Exhibit B176

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/news-of-food-lucky-owners-of-home-freezers-to-attend-demonstrations.html | News of Food; Lucky Owners of Home Freezers to Attend Demonstrations Here | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/bartzen-straight-set-victor.html | Bartzen Straight Set Victor | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/suit-charges-plot-in-mortgage-loans-department-of-justice-files.html | SUIT CHARGES PLOT IN MORTGAGE LOANS; Department of Justice Files Action Against Conference Here Under Trust Laws | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/war-plants-will-be-sold.html | War Plants Will Be Sold | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/un-council-group-divided-on-mongolia-albania-pleas-russia-backs.html | U.N. Council Group Divided On Mongolia, Albania Pleas; Russia Backs Mongolia | True | By C. Brooks Peters | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/jersey-agencies-warned.html | Jersey Agencies Warned | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/quakes-tidal-waves-go-on-in-west-indies.html | QUAKES, TIDAL WAVES GO ON IN WEST INDIES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/paperboard-output-rose-weeks-gain-was-88-compared-with-last-year.html | PAPERBOARD OUTPUT ROSE; Week's Gain Was 8.8% Compared With Last Year | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sylvania-purchase-approved.html | Sylvania Purchase Approved | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hungarys-gold-is-home-arrives-from-germany-on-what-was-hitlers.html | HUNGARY'S GOLD IS HOME; Arrives From Germany on What Was Hitler's Train | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/allstars-tested-with-t-formation-collegians-try-various-units-in.html | ALL-STARS TESTED WITH T FORMATION; Collegians Try Various Units in Backfield as They Get Set for Rams Aug. 23 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/stephen-hb-jacobs-mayor-of-pompton-lakes-for-14-years-is-dead-at-80.html | STEPHEN H.B. JACOBS; Mayor of Pompton Lakes for 14 Years Is Dead at 80 | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/palestine-entry-urged-on-truman-as-condition-of-partition-talks.html | Palestine Entry Urged on Truman As Condition of Partition Talks; PALESTINE ENTRY URGED ON TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/saratoga-feature-taken-by-gestapo-greentree-racer-wins-flash-stakes.html | SARATOGA FEATURE TAKEN BY GESTAPO; Greentree Racer Wins Flash Stakes by Three Lengths for $29 Mutuel Pay-Off LIBERTY ROAD HOME NEXT Jobstown Third and Favored Shaffie Seventh in Dash-- 9,831 Wager $636,609 | True | By James Roach Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/peter-tower-president-of-stationery-concern-dies-in-wilmington-at.html | PETER TOWER; President of Stationery Concern Dies in Wilmington at 63 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mutual-life-buys-notes.html | Mutual Life Buys Notes | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/57-cases-of-mystery-fever.html | 57 Cases of Mystery Fever | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/professional-football-players-start-their-exodus-from-new-york.html | PROFESSIONAL FOOTBALL PLAYERS START THEIR EXODUS FROM NEW YORK | True | The New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/jersey-lawyer-cleared-mf-reilly-found-not-guilty-in-auto-driving.html | JERSEY LAWYER CLEARED; M.F. Reilly Found Not Guilty in Auto Driving Case | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/an-english-mother-draws-her-baby-bonus.html | AN ENGLISH MOTHER DRAWS HER BABY BONUS | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/john-e-walsh-exmanager-of-holc-for-state-of-vermont-dies-at-67.html | JOHN E. WALSH; Ex-Manager of HOLC for State of Vermont Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/polio-cases-reach-706-in-minnesota-46-added-in-day-to-years.html | POLIO CASES REACH 706 IN MINNESOTA; 46 Added in Day to Year's Total--Woodring Says Curare Cured His Daughter | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/federal-loans-rise-109000000-reserve-board-report-also-shows.html | FEDERAL LOANS RISE $109,000,000; Reserve Board Report Also Shows $138,000,000 Gain in U.S. Deposits | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ward-ties-2-rivals-for-medal-in-west-spokane-amateur-has-69-for-141.html | WARD TIES 2 RIVALS FOR MEDAL IN WEST; Spokane Amateur Has 69 for 141 to Pull Up Even With Stranahan and Quick | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/lendlease-figure-out-south-africa-estimates-shares-at-more-than.html | LEND-LEASE FIGURE OUT; South Africa Estimates Shares at More Than 21,000,000 | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/brittens-grimes-unveiled-at-lenox-new-opera-in-american-debut-at.html | BRITTEN'S 'GRIMES' UNVEILED AT LENOX; New Opera in American Debut at Tanglewood Festival--Bernstein Is Conductor | True | By Olin Downes Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/11-to-trot-today-in-hambletonian-favorite-in-todays-hambletonian-at.html | 11 TO TROT TODAY IN HAMBLETONIAN; FAVORITE IN TODAY'S HAMBLETONIAN AT GOSHEN | True | By William D. Richardson Special To the New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/a-vanishing-scourge.html | A VANISHING SCOURGE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rate-fixing-denied-in-georgia-rail-case.html | RATE FIXING DENIED IN GEORGIA RAIL CASE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/iron-ore-rail-rates-called-excessive.html | IRON ORE RAIL RATES CALLED EXCESSIVE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/469-pedestrians-die-in-traffic.html | 469 Pedestrians Die in Traffic | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/williams-stops-christie.html | Williams Stops Christie | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/canada-gets-more-sugar-rise-is-three-pounds-a-person-monthly-for.html | CANADA GETS MORE SUGAR; Rise Is Three Pounds a Person Monthly for Rest of Year | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/prisoner-flees-train-escapes-from-new-york-detectives-on-way-from.html | PRISONER FLEES TRAIN; Escapes From New York Detectives on Way From Alcatraz | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/12-teams-bunched-in-bridge-contest-only-a-few-points-separate-the.html | 12 TEAMS BUNCHED IN BRIDGE CONTEST; Only a Few Points Separate the Mixed Group Leaders After 2 of 3 Sessions | True | By Albert H. Morehead | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rights-to-assets-seen-threatened-richberg-asserts-payment-of-more.html | RIGHTS TO ASSETS SEEN THREATENED; Richberg Asserts Payment of More Than Par for Preferred Is Blow at Equity Owners | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rj-reynolds-to-marry-son-of-tobacco-firm-founder-to-wed-marian.html | R.J. REYNOLDS TO MARRY; Son of Tobacco Firm Founder to Wed Marian Byrne, Actress | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/eagles-start-training-neale-pleased-with-squad-as-57-drill-at.html | EAGLES START TRAINING; Neale Pleased With Squad as 57 Drill at Saranac Lake | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/see-new-greens-machine.html | See New Greens Machine | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/byrnes-speech-is-sent-to-russia-by-paris-tass.html | Byrnes' Speech Is Sent To Russia by Paris Tass | True | By Wireless To the New York Times. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ships-off-haifa-called-appalling-refugees-vessels-described-as.html | SHIPS OFF HAIFA CALLED APPALLING; Refugees' Vessels Described as Worse Than German Temporary Camps | True | By Helen Waren of New York, Former Uso Worker | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/site-sovereignty-for-un-in-dispute-westchester-head-challenges-us.html | SITE SOVEREIGNTY FOR U.N. IN DISPUTE; Westchester Head Challenges U.S. Power to Grant Control --Puts State's Right First | True | Special to THE NEW YORK TIMES | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/barium-steel-expands.html | Barium Steel Expands | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/ge-leases-on-east-42d-street.html | GE Leases on East 42d Street | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mexican-plot-charged-former-consul-in-chicago-said-to-have-planned.html | MEXICAN PLOT CHARGED; Former Consul in Chicago Said to Have Planned Assassination | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/heavy-slate-for-purdue-basketball-team-to-play-12-of-20-games-at.html | HEAVY SLATE FOR PURDUE; Basketball Team to Play 12 of 20 Games at Home | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/boac-extends-trips-hails-constellations.html | BOAC EXTENDS TRIPS, HAILS CONSTELLATIONS | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wage-withholding-charged-by-russian.html | WAGE WITHHOLDING CHARGED BY RUSSIAN | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/less-opa-delay.html | LESS OPA DELAY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/buyer-of-hitlers-yacht-may-not-get-it-after-all.html | 'Buyer' of Hitler's Yacht May Not Get It After All | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/white-sox-rout-indians-triumph-111-on-16hit-attack-get-nine-runs-in.html | WHITE SOX ROUT INDIANS; Triumph, 11-1, on 16-hit Attack --Get Nine Runs in Fifth | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/notes.html | Notes | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/jerusalem-office-of-us-is-guarded-police-take-precautions-shaw-back.html | JERUSALEM OFFICE OF U.S. IS GUARDED; Police Take Precautions-- Shaw Back From London --Lebanese Regret Blast | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/truman-instructs-daughter-on-vote-president-truman-votes-in.html | TRUMAN INSTRUCTS DAUGHTER ON VOTE; PRESIDENT TRUMAN VOTES IN MISSOURI PRIMARIES | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mexico-city-literacy-rises.html | Mexico City Literacy Rises | True | By Cable To the New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dietrich-returns-from-paris.html | Dietrich Returns From Paris | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/us-is-prepared-to-place-trieste-issue-before-un-bases-plan-on.html | U.S. Is Prepared to Place Trieste Issue Before U.N.; Bases Plan on Italian Treaty Draft Linking Disputed Area to the Security Council-- A 'Lost' Committee Studies Free Port | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/fownes-stock-filed-statement-covering-100000-shares-registered-with.html | FOWNES STOCK FILED; Statement Covering 100,000 Shares Registered With SEC | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/miss-janet-keegan-sets-wedding-date.html | MISS JANET KEEGAN SETS WEDDING DATE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/churchmen-set-up-a-viewpoint-body-protestant-group-will-present-its.html | CHURCHMEN SET UP A 'VIEWPOINT' BODY; Protestant Group Will Present Its Ideas on World Affairs-- Dulles Against U.S. Bases SOVIET ATTITUDE AN ISSUE Swiss Challenges Statement That Regime Is Compatible With Christian Faith | True | By Mallory Browne By Wireless To the New York Times. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/6000-buyers-at-western-show.html | 6,000 Buyers at Western Show | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/decontrol-board-appoints-4-aides-agency-completes-organization-by.html | DECONTROL BOARD APPOINTS 4 AIDES; Agency Completes Organization by Naming 3 Key Advisersof Bowles in OPA And ESO | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/will-reprice-wool-stocks.html | Will Reprice Wool Stocks | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dealer-in-used-cars-loses-license-plea.html | DEALER IN USED CARS LOSES LICENSE PLEA | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/fl-new-burger-sr-a-stockbroker-73-expresident-of-philadelphia.html | F.L. NEW BURGER SR., A STOCKBROKER, 73; Ex-President of Philadelphia Exchange Dies--Had Served Three Successive Terms | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sabol-mitchell-win-at-wykagyl-westchester-hills-pro-partner-card.html | SABOL, MITCHELL WIN AT WYKAGYL; Westchester Hills Pro, Partner Card Gross 66 to Recapture Amateur-Pro Title | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hyman-gordis-insurance-broker-more-than-30-years-is-dead-at-65.html | HYMAN GORDIS; Insurance Broker More Than 30 Years Is Dead at 65 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/22800000-earned-by-soconyvacuum-oil-company-makes-a-report-on.html | $22,800,000 EARNED BY SOCONY-VACUUM; Oil Company Makes a Report on Consolidated Net for First Half of This Year | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/elite-guard-killings-cited-in-documents.html | ELITE GUARD KILLINGS CITED IN DOCUMENTS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/three-75s-lead-golf-play-fifty-tee-off-in-second-day-of-jersey.html | THREE 75S LEAD GOLF PLAY; Fifty Tee Off in Second Day of Jersey Public Links Trial | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/danes-protest-move-south-schleswig-group-bars-free-state-with.html | DANES PROTEST MOVE; South Schleswig Group Bars Free State With Holstein | True | By Wireless to the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/thomas-l-kennedy-insurance-specialist.html | THOMAS L. KENNEDY, INSURANCE SPECIALIST | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/copper-gleams-in-modern-table-accessories.html | COPPER GLEAMS IN MODERN TABLE ACCESSORIES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/russians-prepare-for-german-vote-heralding-a-sale-in-the-streets-of.html | RUSSIANS PREPARE FOR GERMAN VOTE; HERALDING A SALE IN THE STREETS OF ROME | True | By Kathleen McLaughlin By Wireless to the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/britain-will-give-new-deal-in-army-montgomery-wants-bedrooms-no.html | BRITAIN WILL GIVE NEW DEAL IN ARMY; Montgomery Wants Bedrooms, No 'Lights Out'--He Will Visit Gen. Eisenhower | True | By Sydney Gruson By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/guadalcanal-four-years.html | GUADALCANAL: FOUR YEARS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/victory-conceded-to-senator-byrd-he-will-serve-for-third-term-frank.html | VICTORY CONCEDED TO SENATOR BYRD; He Will Serve for Third Term --Frank Carlson Leads for Governor in Kansas | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hofstra-appoints-teacher.html | Hofstra Appoints Teacher | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/danish-parliament-meets.html | Danish Parliament Meets | True | By Wireless to the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/vast-gain-in-food-held-world-need-twice-the-supplies-of-prewar-era.html | VAST GAIN IN FOOD HELD WORLD NEED; Twice the Supplies of Pre-War Era Are Found Necessary to Meet UN Group's Target | True | By Winifred Mallon Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/shortage-of-goods-cuts-retail-volume.html | SHORTAGE OF GOODS CUTS RETAIL VOLUME | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/soviet-allows-pu-yi-to-testify-in-tokyo.html | Soviet Allows Pu Yi To Testify in Tokyo | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/welsh-initiate-princess-elizabeth-becomes-bard-at-the-national.html | WELSH INITIATE PRINCESS; Elizabeth Becomes Bard at the National Eisteddfod | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/named-an-assistant-dean-of-nyu-medical-college.html | Named an Assistant Dean Of N.Y.U. Medical College | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/leftists-in-korea-planning-merger-communists-will-change-name-to.html | LEFTISTS IN KOREA PLANNING MERGER; Communists Will Change Name to 'Labor Party' to Unite With Soviet-Controlled North | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/smaller-airports-seen-idlewild-aid-completion-of-jamaica-field.html | SMALLER AIRPORTS SEEN IDLEWILD AID; Completion of Jamaica Field Could Be Put Off to 1954, Engineers Tell O'Dwyer DEADLINE OTHERWISE IS '50 Mayor and Board of Estimate Study Survey as They Seek Financing for Idlewild | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/tom-brown-gains-in-eastern-tennis-just-off-plane-from-europe-he.html | TOM BROWN GAINS IN EASTERN TENNIS; Just Off Plane From Europe, He Routs Gilbert, 6-2, 6-1, on South Orange Court FLAM OUSTS AUSTRALIAN But Barnes Carries Champion Junior to 6-4, 4-6, 6-4-- Bob Falkenburg Victor | True | Special to THE NEW YORK TIMES | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/yacht-races-called-at-great-south-bay.html | YACHT RACES CALLED AT GREAT SOUTH BAY | True | Special to THE NEW YORK TIMES | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/planes-hop-pacific-directed-by-radio-two-fly-2174-miles-to-coast.html | PLANES HOP PACIFIC, DIRECTED BY RADIO; Two Fly 2,174 Miles to Coast From Hawaii, Setting Mark for Such an Operation | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/condition-of-reserve-member-banks-in-101-cities-july-31.html | Condition of Reserve Member Banks in 101 Cities July 31 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/phelps-dodge-corporation-consolidated-net-loss-of-544043-is.html | PHELPS DODGE CORPORATION; Consolidated Net Loss of $544,043 Is Reported | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/the-police-department-hits-the-jackpot.html | THE POLICE DEPARTMENT HITS THE JACK-POT | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/blow-fatal-to-utah-boxer.html | Blow Fatal to Utah Boxer | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/named-to-colleges-post-gh-haines-to-be-aide-to-head-of-emergency.html | NAMED TO COLLEGES POST; G.H. Haines to Be Aide to Head of Emergency Group Up-State | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/britain-endorses-iran-oil-company-in-unusual-statement-london-cites.html | BRITAIN ENDORSES IRAN OIL COMPANY; In Unusual Statement, London Cites Aid to Allies--Warning Against Molestation Seen | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/books-published-today.html | Books Published Today | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/old-cars-in-long-run-veteran-motor-car-club-plans-revival-of.html | OLD CARS IN LONG RUN; Veteran Motor Car Club Plans Revival of Glidden Tour | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/red-cross-is-praised-for-aid-to-eye-bank.html | RED CROSS IS PRAISED FOR AID TO EYE BANK | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/longer-unrra-life-favored-by-soviet-russian-at-geneva-meeting-says.html | LONGER UNRRA LIFE FAVORED BY SOVIET; Russian at Geneva Meeting Says Relief Will Be Needed -- Yugoslav Lists Thefts | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/yugoslav-officials-liable-for-obeying-illegal-order.html | Yugoslav Officials Liable For Obeying Illegal Order | True | By Wireless To the New York Times. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/jersey-city-loses-32-konstanty-of-toronto-wins-own-game-with-double.html | JERSEY CITY LOSES, 3-2; Konstanty of Toronto Wins Own Game With Double in 7th | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/nuptials-of-jean-walz-she-becomes-the-bride-of-lieut-john-zellinger.html | NUPTIALS OF JEAN WALZ; She Becomes the Bride of Lieut. John Zellinger in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sandlot-series-to-open-brooklyn-against-world-amateurs-meet.html | SANDLOT SERIES TO OPEN; 'Brooklyn Against World' Amateurs Meet All-Stars Tonight | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/venezuelan-elections-on-sept-27.html | Venezuelan Elections on Sept. 27 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/fishermen-on-strike-over-salmon-price.html | FISHERMEN ON STRIKE OVER SALMON PRICE | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/nancy-morrison-wins-in-net-play-palm-beach-star-advances-to.html | NANCY MORRISON WINS IN NET PLAY; Palm Beach Star Advances to Quarter-Finals in Eastern Junior Girls Tennis | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/hanscom-plans-brooklyn-chain.html | Hanscom Plans Brooklyn Chain | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/higgins-is-accused-of-wartime-fraud-attorney-general-clark-says.html | HIGGINS IS ACCUSED OF WARTIME FRAUD; Attorney General Clark Says False Claims Were Made by Builder and Others | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/vedder-is-barred-in-bribe-attempt-illinois-bans-jockey-for-life-for.html | VEDDER IS BARRED IN BRIBE ATTEMPT; Illinois Bans Jockey for Life for Alleged Effort to Have Two Riders 'Pull' Mounts | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/books-of-the-times-amateur-fumbling-deplored.html | Books of the Times; Amateur Fumbling Deplored | True | By Orville Prescott | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/gladiolus-show-today-2-day-exhibition-sponsored-by-three-states-in.html | GLADIOLUS SHOW TODAY; 2-Day Exhibition Sponsored by Three States in East | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/noordam-to-sail-today.html | Noordam to Sail Today | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/davis-cup-change-confirmed.html | Davis Cup Change Confirmed | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/benny-lynch-boxer-once-flyweight-king.html | BENNY LYNCH, BOXER, ONCE FLYWEIGHT KING | True | By Cable To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dividend-news-barlow-seelig.html | DIVIDEND NEWS; Barlow & Seelig | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/underwriters-are-sought.html | Underwriters Are Sought | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/abroad-the-debate-in-paris-is-over-fundamentals.html | Abroad; The Debate in Paris Is Over Fundamentals | True | By Anne O'Hare McCormick | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/charles-r-oconnor-first-state-prohibition-head-brother-of-justice.html | CHARLES R. O'CONNOR; First State Prohibition Head, Brother of Justice, Dies | True | Special to THE NEW YORK TIMES | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/havana-judge-drowned-former-presidential-secretary-dies-in-beach.html | HAVANA JUDGE DROWNED; Former Presidential Secretary Dies in Beach Accident | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/862800-in-bids-for-navy-craft-seven-escort-carriers-eight.html | $862,800 IN BIDS FOR NAVY CRAFT; Seven Escort Carriers, Eight Submarines Are Offered as Surplus-- Chinese High on 2 | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/bonds-and-shares-on-london-market-coal-issues-are-in-demand-in.html | BONDS AND SHARES ON LONDON MARKET; Coal Issues Are in Demand in First Session Since August Bank Holiday Closure | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/investor-acquires-east-side-building-48th-st-parcel-reported-held.html | INVESTOR ACQUIRES EAST SIDE BUILDING; 48th St. Parcel Reported Held at $350,000--Downtown Lofts and Vacant Plot in Deals | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/salvation-army-appoints.html | Salvation Army Appoints | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/truman-returns-his-plane-lands-at-washington-after-flight-through.html | TRUMAN RETURNS; His Plane Lands at Washington After Flight Through Storms | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/lord-mountbattens-daughter-patricia-guest-here-during-war-to-be.html | Lord Mountbatten's Daughter, Patricia, Guest Here During War, to Be Bride Soon | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wildcat-packard-strike-causes-layoff-of-2900-men-by-briggs.html | Wildcat Packard Strike Causes Lay-Off of 2,900 Men by Briggs | True | By Walter W. Ruch Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/maxwell-rubin-retired-lawyer-once-special-deputy-attorney-general.html | MAXWELL RUBIN; Retired Lawyer Once Special Deputy Attorney General | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/underweight-hogs-reaching-markets-2-corn-and-chance-of-early.html | UNDERWEIGHT HOGS REACHING MARKETS; $2 Corn and Chance of Early Renewal of Price Ceilings Stripping Feed Lots | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/jesup-ave-suites-sold-by-syndicate-60family-house-assessed-at.html | JESUP AVE. SUITES SOLD BY SYNDICATE; 60-Family House Assessed at $225,000 Among Apartments Figuring in Bronx Deals | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/f-lord-executive-of-realty-firm-84-specialist-in-appraisals-vice.html | F. LORD, EXECUTIVE OF REALTY FIRM, 84; Specialist in Appraisals, Vice President of Cross & Brown, Dies--in Field 70 Years | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/pedestrian-dies-driver-held.html | Pedestrian Dies, Driver Held | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/edison-brothers-stores-halfyear-net-of-1862298-equals-209-a-share.html | EDISON BROTHERS STORES; Half-Year Net of $1,862,298 Equals $2.09 a Share | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/japan-notes-atom-anniversary-hiroshima-holds-civic-festival-sorrow.html | Japan Notes Atom Anniversary; Hiroshima Holds Civic Festival; Sorrow, Celebration of Peace Are Mingled --Scientists Issue Report Showing That Bomb's Effects Were Limited | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/medical-appointment-announced.html | Medical Appointment Announced | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/lakes-conference-today-nmu-officials-to-discuss-strike-threat-with.html | LAKES CONFERENCE TODAY; NMU Officials to Discuss Strike Threat With E.L. Warren | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/clash-at-paris.html | CLASH AT PARIS | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/son-born-to-quentin-wrights.html | Son Born to Quentin Wrights | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/debentures-lead-offerings-of-day-9000000-yonkers-electric-light.html | DEBENTURES LEAD OFFERINGS OF DAY; $9,000,000 Yonkers Electric Light Refunding Issue to Go on Market 2 STOCK SALES PLANNED Preferred and Common Shares of Butter Chain and Oberman Concern on Schedule | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/antisemitism-opposed-conference-of-christians-and-jews-announces.html | ANTI-SEMITISM OPPOSED; Conference of Christians and Jews Announces Plan | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mens-return-to-college-spurs-designers-to-make-womens-clothes-more.html | Men's Return to College Spurs Designers To Make Women's Clothes More Feminine | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/rko-and-subsidiaries-cleared-3205398-in-june-quarter-against.html | RKO and Subsidiaries Cleared $3,205,398 In June Quarter, Against $1,280,734 in '45 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/fined-for-speeding-horse-brooklyn-youth-pays-5-for-galloping-his.html | FINED FOR SPEEDING HORSE; Brooklyn Youth Pays $5 for Galloping His Mount | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/costs-top-film-problem-jack-warner-tells-convention-production.html | COSTS TOP FILM PROBLEM; Jack Warner Tells Convention Production Expenses Soar | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/vote-on-cashmore-slated-for-friday-unanimous-election-expected-as.html | VOTE ON CASHMORE SLATED FOR FRIDAY; Unanimous Election Expected as Brooklyn Leader--Will Bar 'Outside' Dictation | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/zionists-open-new-town-palestine-settlement-to-house-veterans-and.html | ZIONISTS OPEN NEW TOWN; Palestine Settlement to House Veterans and Families | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/dr-walter-d-rice-new-brunswick-dentist-for-55-years-is-dead-at-78.html | DR. WALTER D. RICE; New Brunswick Dentist for 55 Years Is Dead at 78 | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/2d-bikini-films-shown-public-release-due-tomorrow-after-official.html | 2D BIKINI FILMS SHOWN; Public Release Due Tomorrow After Official Exhibit | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/press-wireless-strike-200-of-staff-involved-in-row-over-layoffs.html | PRESS WIRELESS STRIKE; 200 of Staff Involved in Row Over Layoffs Here | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/new-move-in-india-expected-shortly-viceroy-with-a-free-hand-may.html | NEW MOVE IN INDIA EXPECTED SHORTLY; Viceroy, With a Free Hand, May Issue Fresh Invitations to Executive Council | True | By George E. Jones By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/reparations-wait-on-german-unity-large-shipments-delayed-by.html | REPARATIONS WAIT ON GERMAN UNITY; Large Shipments Delayed by Economic Split, Tour Shows --Soviet Charges Denied | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/captor-of-trooper-sentenced-to-life-escaped-felon-pleads-guilty-5.html | CAPTOR OF TROOPER SENTENCED TO LIFE; Escaped Felon Pleads Guilty 5 Days After Jersey Arrest --Says Wife Is Innocent | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/new-york-printers-win-beat-chicago-87-for-second-in-row-in-baseball.html | NEW YORK PRINTERS WIN; Beat Chicago, 8-7, for Second in Row in Baseball Tourney | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/paterno-drive-1-ft-8-in-from-pin-wins-westchester-holeinone-golf.html | Paterno Drive 1 Ft. 8 In. From Pin Wins Westchester Hole-in-One Golf; Whalen Among Leaders | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/the-summaries-of-the-races.html | The Summaries of the Races | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/congratulations-for-a-good-days-work.html | CONGRATULATIONS FOR A GOOD DAY'S WORK | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/cash-corn-drops-futures-also-off-price-at-one-time-declines-43.html | CASH CORN DROPS; FUTURES ALSO OFF; Price at One Time Declines 43 Cents a Bushel From the Recent High Figure | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/sicilian-peasants-battle-police-to-prevent-government-from.html | Sicilian Peasants Battle Police to Prevent Government From Collecting Wheat Crop | True | By Wireless To the New York Times. | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/press-institute-opens-next-month-applications-have-exceeded.html | PRESS INSTITUTE OPENS NEXT MONTH; Applications Have Exceeded Capacity for Seminars at Columbia, Dean Reports | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/named-to-health-plan-post.html | Named to Health Plan Post | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/polish-coal-for-france-trade-exchange-pacts-total-2300000000-francs.html | POLISH COAL FOR FRANCE; Trade Exchange Pacts Total 2,300,000,000 Francs | True | By Cable To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mrs-annie-c-burton-author-of-illinois-state-song-mother-of-attorney.html | MRS. ANNIE C. BURTON; Author of Illinois State Song, Mother of Attorney, Dies | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/american-woolen-shows-sharp-gain-earnings-in-half-year-exceed-45.html | AMERICAN WOOLEN SHOWS SHARP GAIN; Earnings in Half Year Exceed '45 Figure by $7,433,124--$1.75 Preferred Dividend | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/mangrum-barron-in-benefit.html | Mangrum, Barron in Benefit | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/newark-dealer-missing-mother-offers-5000-for-clue-to-david-pincus.html | NEWARK DEALER MISSING; Mother Offers $5,000 for Clue to David Pincus, 31 | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/port-authority-liens-sag-before-debt-rise-threat.html | Port Authority Liens Sag Before Debt Rise Threat | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/army-plane-forced-down.html | Army Plane Forced Down | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/field-for-hambletonian.html | Field for Hambletonian | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/new-tasks-for-collet-trumans-trouble-shooter-in-opa-fights-drafted.html | New Tasks for Collet; Truman's 'Trouble Shooter' in OPA Fights Drafted to Speed Reconversion | True | By Arthur Krock Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/troth-announced-of-miss-scarlett-brideelect.html | TROTH ANNOUNCED OF MISS SCARLETT; BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/warners-celebrate-birthday-of-talkies.html | WARNERS CELEBRATE BIRTHDAY OF 'TALKIES' | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/2500-fine-for-colonel.html | $2,500 Fine for Colonel | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/city-cracks-down-on-hiring-agencies-fielding-tells-185-companies.html | CITY CRACKS DOWN ON HIRING AGENCIES; Fielding Tells 185 Companies They Must Investigate Domestics' References | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/braves-beat-phils-in-12th-inning-31.html | BRAVES BEAT PHILS IN 12TH INNING, 3-1 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/joins-central-republic-board.html | Joins Central Republic Board | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/radio-today.html | RADIO TODAY | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/farmers-consoling-french-lads-parents.html | FARMERS CONSOLING FRENCH LAD'S PARENTS | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/italian-delegation-due-in-paris-today.html | ITALIAN DELEGATION DUE IN PARIS TODAY | True | By Cable To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/aid-for-the-tempesttossed.html | AID FOR THE 'TEMPEST-TOSSED' | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/suffolk-official-turns-bakers-aide-supervisor-gets-flour-supply.html | SUFFOLK OFFICIAL TURNS BAKERS' AIDE; Supervisor Gets Flour Supply From Midwest to Alleviate County Bread Shortage | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/heath-denies-guilt-at-hearing-in-london.html | HEATH DENIES GUILT AT HEARING IN LONDON | True | | C1B 31266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/chandler-awaits-plea-from-owen-says-through-his-assistant-he-would.html | CHANDLER AWAITS PLEA FROM OWEN; Says Through His Assistant He Would 'Be Glad' to Listen to Bid for Reinstatement | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/buffalo-nips-newark-65-triplett-homer-with-two-on-in-ninth.html | BUFFALO NIPS NEWARK, 6-5; Triplett Homer With Two On in Ninth Overcomes Bears | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/judge-aids-sandlotters-he-rules-baseballs-hit-foul-still-belong-to.html | JUDGE AIDS SANDLOTTERS; He Rules Baseballs Hit Foul Still Belong to Teams | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/russian-harvests-exceed-last-year-onethird-of-grain-crop-reaped.html | RUSSIAN HARVESTS EXCEED LAST YEAR; One-third of Grain Crop Reaped Already--Minister Warns Against Relaxation | True | By Drew Middleton By Wireless To the New York Times | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/money-tuesday-aug-6-1946.html | MONEY; Tuesday, Aug. 6, 1946 | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/miss-irwin-triumphs-on-montclair-links.html | MISS IRWIN TRIUMPHS ON MONTCLAIR LINKS | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/house-group-asks-new-farm-policy-scrapping-of-aaa-and-other-new.html | HOUSE GROUP ASKS NEW FARM POLICY; Scrapping of AAA and Other New Deal Measures Urged as Way to Freer Prices AGAINST EXPORT SUBSIDIES International Economic Steps Favored Instead-- Would Have New Support Set-Up | True | By John H. Crider Special To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/blowout-kills-two-girls-auto-bound-for-beach-falls-on-sidethree.html | BLOWOUT KILLS TWO GIRLS; Auto Bound for Beach Falls on Side-- Three Burned | True | Special to THE NEW YORK TIMES. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wf-sanfords-have-a-daughter.html | W.F. Sanfords Have a Daughter | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/75-enemy-aliens-lose-court-plea-power-of-attorney-general-to-order.html | 75 ENEMY ALIENS LOSE COURT PLEA; Power of Attorney General to Order the Deportation of Germans Is Upheld Here | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/french-get-carrier-britain-turns-over-colossus-to-aid-in-rebuilding.html | FRENCH GET CARRIER; Britain Turns Over Colossus to Aid in Rebuilding Fleet | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/envoy-taking-tommygun-as-special-gift-for-tito.html | Envoy Taking Tommy-Gun As Special Gift for Tito | True | By Wireless To the New York Times. | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 31266 |
| 1946-08-07 | 1946-08-07 | https://www.nytimes.com/1946/08/07/archives/wilson-analyzes-italian-campaign-gives-inside-history-of-disputed.html | WILSON ANALYZES ITALIAN CAMPAIGN; Gives Inside History of Disputed Anzio and Cassino Battles in Report to Chiefs | True | By Sidney Shalett Special To the New York Times. | C1B 31266 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/monarchs-blank-bushwicks.html | Monarchs Blank Bushwicks | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/british-bar-plan-to-commit-big-4-spaaks-hope-for-mandatory-parley.html | BRITISH BAR PLAN TO COMMIT BIG 4; Spaak's Hope for Mandatory Parley Decisions, Backed by U.S., Seems Futile | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/backs-castle-clinton-commerce-industry-association-urges-truman-to.html | BACKS CASTLE CLINTON; Commerce, Industry Association Urges Truman to Sign Bill | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/selig-altschul-in-new-post.html | Selig Altschul in New Post | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/vandenberg-for-byrnes-backs-secretary-in-criticism-of-molotov-in.html | VANDENBERG FOR BYRNES; Backs secretary in Criticism of Molotov in Paris | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/world-food-controls-proposed-to-see-that-all-peoples-are-fed-world.html | World Food Controls Proposed To See That All Peoples Are Fed; World Food Controls Proposed To See That All Peoples Are Fed | True | By Winifred Mallon Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/some-1898-pensions-raised-20.html | Some 1898 Pensions Raised 20% | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/private-agencies-act-to-feed-world-programs-expanded-to-meet-needs.html | PRIVATE AGENCIES ACT TO FEED WORLD; Programs Expanded to Meet Needs After Liquidation of UNRRA Expected Oct. 1 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gardner-leads-on-links-but-rain-halts-until-tomorrow-jersey.html | GARDNER LEADS ON LINKS; But Rain Halts Until Tomorrow Jersey Hole-in-One Event | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/russia-seeks-lead-in-world-aviation-army-paper-calls-on-airmen-and.html | RUSSIA SEEKS LEAD IN WORLD AVIATION; Army Paper Calls on Airmen and Engineers to Assure Country's Supremacy | True | By Drew Middleton By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/300-out-on-strike-at-press-wireless-radio-communications-agency.html | 300 OUT ON STRIKE AT PRESS WIRELESS; Radio Communications Agency Reports Normal Service Is Maintained by Executives | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/a-former-wave-reenlists-in-the-navy.html | A FORMER WAVE RE-ENLISTS IN THE NAVY | True | The New York Times (U.S. Navy) | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/zonite-co-builds-addition.html | Zonite Co. Builds Addition | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/troth-of-miss-dowling-brightwaters-li-girl-will-be-wed-to-thomas.html | TROTH OF MISS DOWLING; Brightwaters, L.I., Girl Will Be Wed to Thomas Cawley Jr. | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/celler-fights-saudi-arabia-loan.html | Celler Fights Saudi Arabia Loan | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stalin-receives-laski.html | Stalin Receives Laski | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/korea-leftists-split-on-merger-proposal.html | KOREA LEFTISTS SPLIT ON MERGER PROPOSAL | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/browns-beat-tigers-on-wild-throw-32.html | BROWNS BEAT TIGERS ON WILD THROW, 3-2 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/li-lighting-issue-found-worthless-maltbies-findings-after-study-of.html | L.I. LIGHTING ISSUE FOUND 'WORTHLESS'; Maltbie's Findings After Study of Utility's Accounting Says Common Has No Value PREFERRED HELD IMPAIRED Public Service Commission's Chairman Urges Early Action on Reorganization | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/business-is-urged-to-explain-pricing-us-chamber-head-says-public.html | BUSINESS IS URGED TO EXPLAIN PRICING; U.S. Chamber Head Says Public Must Be Given Facts on Necessary Increases | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/okada-bares-plot-to-quit-war-early-says-6-high-japanese-worked-on.html | OKADA BARES PLOT TO QUIT WAR EARLY; Says 6 High Japanese Worked on It Two Years and Asserts Hirohito Was In on Secret | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/christmas-packages-ready.html | Christmas Packages Ready | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/sports-today.html | Sports Today | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-yorkers-buy-garsson-holdings-announcing-sale-of-batavia-metal.html | NEW YORKERS BUY GARSSON HOLDINGS; ANNOUNCING SALE OF BATAVIA METAL COMPANY | True | Special to THE NEW YORK TIMES. | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/paris-rules-group-votes-invitations-to-5-enemy-states-adopts.html | PARIS RULES GROUP VOTES INVITATIONS TO 5 ENEMY STATES; Adopts Amendment by Byrnes as It Completes Its Task in Quiet but Tense Session SOVIET SUSPICIONS FLARE Vishinsky Balks for a Time at Rules He Had Upheld-- Plenary Meeting Today | True | By Harold Callender By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-nazi-murders-of-our-men-bared-lieut-col-bf-ellis-tells-of.html | NEW NAZI MURDERS OF OUR MEN BARED; Lieut. Col. B.F. Ellis Tells of Evidence of Crimes Worse Than Malmedy | True | By Sidney Shalett Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jersey-strike-settled-gypsum-company-and-cio-union-reach-an.html | JERSEY STRIKE SETTLED; Gypsum Company and CIO Union Reach an Agreement | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/will-stay-on-wage-board-industry-members-bow-to-truman-request.html | WILL STAY ON WAGE BOARD; Industry Members Bow to Truman Request After Resigning | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/woman-has-party-at-100.html | Woman Has Party at 100 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jake-la-motta-gets-decision.html | Jake La Motta Gets Decision | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/reach-hawaii-in-tour-of-bases.html | Reach Hawaii in Tour of Bases | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/boy-takes-13500-volts-lives.html | Boy Takes 13,500 Volts, Lives | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/brooklyn-allstars-win-beat-international-team-by-42-in-game-at.html | BROOKLYN ALL-STARS WIN; Beat International Team by 4-2 in Game at Ebbets Field | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/eisenhower-in-parleys-is-reported-to-have-conferred-on-defense.html | EISENHOWER IN PARLEYS; Is Reported to Have Conferred on Defense Topics in Brazil | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/sports-of-the-times-jolting-joe-and-the-whammy.html | Sports of the Times; Jolting Joe and the Whammy | True | By Arthur Daley | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/west-shore-railroad-bill-signed.html | West Shore Railroad Bill Signed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/very-rev-ea-martin-a-priest-for-48-years.html | VERY REV. E.A. MARTIN, A PRIEST FOR 48 YEARS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/mayors-exmasseur-in-3670-police-job.html | MAYOR'S EX-MASSEUR IN $3,670 POLICE JOB | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/army-families-delayed-influx-of-refugees-to-us-zone-absorbs-housing.html | ARMY FAMILIES DELAYED; Influx of Refugees to U.S. Zone Absorbs Housing | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/plane-crashes-in-norway.html | Plane Crashes in Norway | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/chinese-receive-pay-rise.html | Chinese Receive Pay Rise | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/newark-trims-buffalo-sixrun-sixth-inning-settles-the-issue-in-125.html | NEWARK TRIMS BUFFALO; Six-Run Sixth Inning Settles the Issue in 12-5 Game | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bevin-is-back-at-his-desk.html | Bevin Is Back at His Desk | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/plans-store-in-columbus-ga.html | Plans Store in Columbus, Ga. | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Bachrach | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/australian-brides-reach-britain.html | Australian Brides Reach Britain | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/big-resort-club-to-close-atlantic-city-pool-and-bathhouse-to-be.html | BIG RESORT CLUB TO CLOSE; Atlantic City Pool and Bathhouse to Be Demolished | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/paraguay-records-more-marriages-illegitimacy-declines-from-peak-87.html | PARAGUAY RECORDS MORE MARRIAGES; Illegitimacy Declines From Peak 87% as Ratio of Males to Females Increases | True | By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/oil-lands-deals-reported.html | Oil Lands Deals Reported | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/credit-regulation-held-inconsistent-exemption-on-unpaid-balances.html | CREDIT REGULATION HELD INCONSISTENT; Exemption on Unpaid Balances Over $1,500 Assailed as Unfair to Masses | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/picken-sloop-wins-star-class-event-fofo-traverses-the-4-mile-course.html | PICKEN SLOOP WINS STAR CLASS EVENT; Fo-Fo Traverses the 4 Mile Course at Great South Bay in 3:40:08 | True | By James Robbins Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/exgi-gets-home-for-1-but-cost-of-moving-tenafly-nj-house-will-be.html | EX-GI GETS HOME FOR $1; But Cost of Moving Tenafly, N.J., House Will Be $2,000 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/outbreak-of-polio-is-worst-since-1916-government-says-5454-cases.html | OUTBREAK OF POLIO IS WORST SINCE 1916; Government Says 5,454 Cases Are Reported in 47 States; Nearly Double a Year Ago | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/miss-rattelman-fiancee-cornell-alumna-is-engaged-to-capt-david.html | MISS RATTELMAN FIANCEE; Cornell Alumna Is Engaged to Capt. David Esperson, AUS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bikini-reaction-noted-increased-radioactivity-found-in-air-above.html | BIKINI REACTION NOTED; Increased Radioactivity Found in Air Above California | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/french-industry-18-nationalized-producing-at-rate-of-billion.html | FRENCH INDUSTRY 18% NATIONALIZED; Producing at Rate of Billion Dollars Annually--Main Aim Is Economic | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dining-host-marks-40-years-service-patrick-connor-head-waiter-at.html | DINING HOST MARKS 40 YEARS' SERVICE; Patrick Connor, Head Waiter at Woodstock Hotel, Recalls Celebrities of Long Ago | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/cotton-prices-up-14-to-27-points-profit-taking-causes-losses-of-25.html | COTTON PRICES UP 14 TO 27 POINTS; Profit Taking Causes Losses of 25 to 38 Points During Day but Strength Ensues | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/miss-susan-miller-engaged-to-marry-bryn-mawr-alumna-research-aide.html | MISS SUSAN MILLER ENGAGED TO MARRY; Bryn Mawr Alumna, Research Aide at Harvard, Fiancee of Dr. James H. Jackson | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/truman-sees-ousted-newsman.html | Truman Sees Ousted Newsman | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/concert-held-at-stadium-inclement-weather-proves-no-bar-to-artists.html | CONCERT HELD AT STADIUM; Inclement Weather Proves No Bar to Artists and Audience | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/tells-rail-rate-position-ny-central-official-explains-opposition-to.html | TELLS RAIL RATE POSITION; N.Y. Central Official Explains Opposition to Reductions | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/mrs-wr-hodgson-wife-of-the-australian-minister-to-paris-dies-in.html | MRS. W.R. HODGSON; Wife of the Australian Minister to Paris Dies in France | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gc-murphys-sales-rise.html | G.C. Murphy's Sales Rise | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/asks-city-to-raise-pay-union-head-wants-increases-for-state-workers.html | ASKS CITY TO RAISE PAY; Union Head Wants Increases for State Workers Also | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/navy-lists-4-missing-as-dead.html | Navy Lists 4 Missing as Dead | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/charles-g-schaefer-supervisor-for-new-jersey-bell-telephone-co-for.html | CHARLES G. SCHAEFER; Supervisor for New Jersey Bell Telephone Co. for 41 Years | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/cardinals-12-hits-crush-pirates-81-st-louis-cuts-dodgers-lead-to.html | CARDINALS' 12 HITS CRUSH PIRATES, 8-1; St. Louis Cuts Dodgers' Lead to Game and Half, Blanking Pittsburgh After First | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/turf-case-to-grand-jury-september-panel-will-consider-bel-air.html | TURF CASE TO GRAND JURY; September Panel Will Consider Bel Air 'Ringer' Charges | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/star-trotter-to-be-sold-kaola-will-be-auctioned-next-monday-at.html | STAR TROTTER TO BE SOLD; Kaola Will Be Auctioned Next Monday at Westbury | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/czechs-will-seek-frontier-changes-will-ask-hungary-and-austria-for.html | CZECHS WILL SEEK FRONTIER CHANGES; Will Ask Hungary and Austria for Territory to Remove Border From Bratislava | True | By John MacCormac By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/italy-to-purchase-fifty-liberty-ships.html | ITALY TO PURCHASE FIFTY LIBERTY SHIPS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/will-help-china-to-industrialize-westinghouse-international-to.html | WILL HELP CHINA TO INDUSTRIALIZE; Westinghouse International to Furnish 'Know-How' in Huge Projects, Says Knox | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/power-output-off-electric-production-shows-small-loss-for-week.html | POWER OUTPUT OFF; Electric Production Shows Small Loss for Week | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/senators-defeat-yanks-in-12th-43-newsom-going-route-for-4th-victory.html | SENATORS DEFEAT YANKS IN 12TH, 4-3; Newsom, Going Route for 4th Victory, Makes Winning Run on Vernon's Long Single BOMBERS GET 3 IN SECOND Chandler, Hurling 10 Innings, Fails to Maintain Lead and Murphy Loses in Relief | True | By Louis Effrat Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-blue-uniform-planned-by-army-brightlined-capes-colored-gloves.html | NEW BLUE UNIFORM PLANNED BY ARMY; Bright-Lined Capes, Colored Gloves, Contrasting Shades of Trousers Considered NEW DRESS FOR WOMEN 'Verde-Green' Is One Choice for Ensemble--All Will Get Public Opinion Test | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/social-work-unit-notes-rise-in-load-veterans-cases-up-106-in-nine.html | SOCIAL WORK UNIT NOTES RISE IN LOAD; Veterans' Cases Up 106% in Nine Months, Community Service Report Shows | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/french-drop-clause-on-rights-of-man.html | FRENCH DROP CLAUSE ON RIGHTS OF MAN | True | By Wireless To the New York Times. | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/noxons-sentence-commuted-to-life-governor-says-special-circum.html | NOXON'S SENTENCE COMMUTED TO LIFE; Governor Says Special Circumstances Warranted Mercy for Convicted Child Slayer | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/students-at-un-session-26-from-institute-of-world-affairs-view.html | STUDENTS AT U.N. SESSION; 26 From Institute of World Affairs View Security Council | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/woman-and-3-men-held-as-safe-thieves.html | WOMAN AND 3 MEN HELD AS SAFE THIEVES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stichman-answers-weinfeld-charges-defects-in-veterans-homes-on-long.html | STICHMAN ANSWERS WEINFELD CHARGES; DEFECTS IN VETERANS' HOMES ON LONG ISLAND ONE MONTH AFTER OCCUPANCY | True | The New York Times | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/housing-site-sold-in-jackson-heights.html | HOUSING SITE SOLD IN JACKSON HEIGHTS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/tanks-used-to-halt-sicily-grain-revolt.html | TANKS USED TO HALT SICILY GRAIN REVOLT | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bonds-and-shares-on-london-market-south-african-copper-and-gold.html | BONDS AND SHARES ON LONDON MARKET; South African Copper and Gold Issues Improve-- Gilt-Edges Rise | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/topics-of-the-day-in-wall-street-red-and-black.html | TOPICS OF THE DAY IN WALL STREET; Red and Black | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bishop-lane-heads-maryknoll-order-maryknoll-superior.html | BISHOP LANE HEADS MARYKNOLL ORDER; MARYKNOLL SUPERIOR | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-turkish-cabinet-approved-by-inonu.html | NEW TURKISH CABINET APPROVED BY INONU | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/in-the-nation-virginia-denies-appeal-of-special-interests.html | In The Nation; Virginia Denies Appeal of Special Interests | True | By Arthur Krock | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/estate-of-17-acres-bought-in-harrison.html | ESTATE OF 17 ACRES BOUGHT IN HARRISON | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bank-notes.html | BANK NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/typhoid-strikes-italian-town.html | Typhoid Strikes Italian Town | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gambling-charge-renewed.html | Gambling Charge Renewed | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/downtown-deals-reported-active-buyers-found-for-buildings-on.html | DOWNTOWN DEALS REPORTED ACTIVE; Buyers Found for Buildings on Liberty and Hudson Sts.-- Other Sales Listed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/athenia-wins-at-chicago-takes-rich-handicap-as-favored-beaugay.html | ATHENIA WINS AT CHICAGO; Takes Rich Handicap as Favored Beaugay Finishes Fourth | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bay-state-protests-hits-change-of-concord-avenue-to-missouri-in.html | BAY STATE PROTESTS; Hits Change of Concord Avenue to 'Missouri' in Capital | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/petra-in-longwood-tennis.html | Petra in Longwood Tennis | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/arnall-checks-klan-here-georgia-will-send-investigator-to-confer-on.html | ARNALL CHECKS KLAN HERE; Georgia Will Send Investigator to Confer on Activities | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/areas-that-prague-seeks-and-those-it-would-cede.html | AREAS THAT PRAGUE SEEKS AND THOSE IT WOULD CEDE | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rockefeller-appeals-for-support-of-uso-contributes-150000-to-fund.html | Rockefeller Appeals for Support of USO, Contributes $150,000 to Fund Campaign | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/two-shows-decide-on-opening-dates-star-of-burlesque.html | TWO SHOWS DECIDE ON OPENING DATES; STAR OF 'BURLESQUE' | True | By Sam Zolotow | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/opera-turns-down-arbitration-offer-insists-on-right-to-reduce-the.html | OPERA TURNS DOWN ARBITRATION OFFER; Insists on Right to Reduce the Chorus--Willing to Continue Talks With the Guild | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gladioluses-seen-in-record-display-firstprize-winner-in-gladiolus.html | GLADIOLUSES SEEN IN RECORD DISPLAY; FIRST-PRIZE WINNER IN GLADIOLUS EXHIBIT | True | By Dorothy H. Jenkins | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/to-return-philippine-collateral.html | To Return Philippine Collateral | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/trygve-lie-in-london-un-secretary-general-due-back-here-on-monday.html | TRYGVE LIE IN LONDON; U.N. Secretary General Due Back Here on Monday | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/russians-captives-to-be-tried.html | Russians' Captives to Be Tried | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/14500000-bibles-sent-distributed-in-40-languages-by-society-during.html | 14,500,000 BIBLES SENT; Distributed in 40 Languages By Society During War | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/predicts-much-color-in-papers-of-future.html | PREDICTS MUCH COLOR IN PAPERS OF FUTURE | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/home-items-delayed-by-shortages-abroad.html | HOME ITEMS DELAYED BY SHORTAGES ABROAD | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/truman-talks-with-byrnes.html | Truman Talks With Byrnes | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/graft-control-seen-in-exgis-job-rules.html | GRAFT CONTROL SEEN IN EX-GI'S JOB RULES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rockefeller-holds-to-palisades-plan.html | ROCKEFELLER HOLDS TO PALISADES PLAN | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/income-payments-near-last-years-top-record.html | Income Payments Near Last Year's Top Record | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/finns-study-chance-of-treaty-protests.html | FINNS STUDY CHANCE OF TREATY PROTESTS | True | By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/promoted-by-chicopee-to-be-a-vice-president.html | Promoted by Chicopee To Be a Vice President | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stuart-w-french-former-national-vice-president-of-boy-scouts-dies.html | STUART W. FRENCH; Former National Vice President of Boy Scouts Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/syndicate-takes-cleveland-bonds-lehiman-group-wins-award-of-3200000.html | SYNDICATE TAKES CLEVELAND BONDS; Lehiman Group Wins Award of $3,200,000 of Liens With 1.3905% Interest Cost | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/elected-a-vice-president-of-winthrop-chemical-co.html | Elected a Vice President Of Winthrop Chemical Co. | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/hearing-on-agency-in-logan-case-ends-decision-to-be-withheld-until.html | HEARING ON AGENCY IN LOGAN CASE ENDS; Decision to Be Withheld Until New Data From Army and Charlotte, N.C., Are in Hand | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/to-produce-home-conditioners.html | To Produce Home Conditioners | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/milk-agency-fights-opa-ceilings.html | Milk Agency Fights OPA Ceilings | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/six-poles-condemned-to-die-for-espionage.html | SIX POLES CONDEMNED TO DIE FOR ESPIONAGE | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/china-reds-slash-at-tatungs-gates-shansi-thrust-puts-airfield-under.html | CHINA REDS SLASH AT TATUNG'S GATES; Shansi Thrust Puts Airfield Under Fire as Nationalists Press Kiangsu Advance NANKING DENIES WAR AIM Defense Chief Says Regime Is Still Determined to Settle Issue by Political Means | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/inquiry-welcome-kaiser-declares-calls-for-steel-investigation-also.html | INQUIRY WELCOME, KAISER DECLARES; Calls for Steel Investigation Also and Says 'Truth' Will Be Like an 'Atomic Bomb' | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/mrs-hillyard-83-tennis-star-dies-former-blanche-bingley-won.html | MRS. HILLYARD, 83, TENNIS STAR, DIES; Former Blanche Bingley Won Wimbledon Title 6 Times-- In First Women's Tourney | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/pricing-hearing-postponed.html | Pricing Hearing Postponed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gertrude-lovejoy-bride-she-is-wed-to-rev-dr-james-m-martin-in.html | GERTRUDE LOVEJOY BRIDE; She Is Wed to Rev. Dr. James M. Martin in Brattleboro, Vt. | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/promoted-by-canadian-celanese.html | Promoted by Canadian Celanese | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/arms-sales-are-denied-us-explains-transactions-with-netherlands.html | ARMS SALES ARE DENIED; U.S. Explains Transactions With Netherlands Indies | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/vines-65-ties-mark-on-winnipeg-links-longhitting-american-leads-by.html | VINES' 65 TIES MARK ON WINNIPEG LINKS; Long-Hitting American Leads by 4 Strokes in Canadian P.G.A. Open Tourney THOMSON, FAZIO CARD 69's Haas and Furgol Score 70's-- Snead, Little, Metz, Ferrier Get 71's--Hogan Has 73 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/five-canadians-out-of-barclays-bank-president-and-four-directors-of.html | FIVE CANADIANS OUT OF BARCLAYS BANK; President and Four Directors of Dominion Unit Quit Over Policy Rift With Parent ONLY 3 LEFT ON BOARD Representatives of English Institution Move Into the KeyManagement Posts | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/says-army-plans-clerk-layoffs.html | Says Army Plans Clerk Lay-Offs | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/wholesale-food-prices-reach-a-record-high.html | Wholesale Food Prices Reach a Record High | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/wood-field-and-stream-scaled-82-pounds.html | WOOD, FIELD AND STREAM; Scaled 82 Pounds | True | By Raymond R. Camp | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/business-world-nrfa-names-oliver-of-opa.html | BUSINESS WORLD; NRFA Names Oliver of OPA | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/truck-sinks-into-street.html | Truck Sinks Into Street | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/insurance-plan-adopted.html | Insurance Plan Adopted | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bohn-meeting-put-off-again.html | Bohn Meeting Put Off Again | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/waikiki-officers-club-destroyed.html | Waikiki Officers' Club Destroyed | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/lj-troiano-appointed.html | L.J. Troiano Appointed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/japanese-opposed-nanking-outrages.html | JAPANESE 'OPPOSED' NANKING OUTRAGES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/price-rise-sought-for-scrap-metals.html | PRICE RISE SOUGHT FOR SCRAP METALS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-colombia-chief-urges-wide-reform.html | NEW COLOMBIA CHIEF URGES WIDE REFORM | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/falange-tightens-grip-on-the-youth-of-spain.html | Falange Tightens Grip On the Youth of Spain | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/auto-production-gains-small-increase-last-week-for-general-motors.html | AUTO PRODUCTION GAINS; Small Increase Last Week for General Motors | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/swiss-back-soviet-in-oil-blow-at-us-finance-60-per-cent-of-concern.html | SWISS BACK SOVIET IN OIL BLOW AT U.S.; Finance 60 Per Cent of Concern That Seeks Trade Monopoly on Fuel From Rumania | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/pension-fund-change-voting-power-of-firemens-units-is-shifted-by.html | PENSION FUND CHANGE; Voting Power of Firemen's Units Is Shifted by New Law | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/producers-in-rift-on-bloomer-girl-international-pictures-group-here.html | PRODUCERS IN RIFT ON 'BLOOMER GIRL'; International Pictures, Group Here Differ Over Screen Adaptation of Musical | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/h-roth-exoperator-of-theatre-chain-67.html | H. ROTH, EX-OPERATOR OF THEATRE CHAIN, 67 | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jersey-deals-closed-27family-house-in-west-new-york-sold-by.html | JERSEY DEALS CLOSED; 27-Family House in West New York Sold by Prudential | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/slaughter-urges-party-to-drop-pac-defeated-representative-says.html | SLAUGHTER URGES PARTY TO DROP PAC; Defeated Representative Says Otherwise Democrats Will Lose in Fall and in '48 | True | By Walter H. Waggoner Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/repays-debt-to-newark-veteran-once-missing-settles-for-1941-damage.html | REPAYS DEBT TO NEWARK; Veteran, Once Missing, Settles for 1941 Damage to Police Car | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/77490375-is-paid-waa-for-plants-us-steel-purchase-covers-four.html | $77,490,375 IS PAID WAA FOR PLANTS; U.S. Steel Purchase Covers Four Facilities Formerly Used for War Output WORK SHIRT PRICES RAISED Oilcloth Gets 13 % Increase in New OPA Action--Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/india-seeks-to-free-maize-in-argentina.html | INDIA SEEKS TO FREE MAIZE IN ARGENTINA | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/radio-today.html | RADIO TODAY | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/banana-company-lists-costs.html | Banana Company Lists Costs | True | By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stranahan-ward-and-quick-take-opening-matches-in-western-golf.html | Stranahan, Ward and Quick Take Opening Matches in Western Golf | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/queen-elizabeth-in-dock.html | QUEEN ELIZABETH IN DOCK | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/westchester-air-service-four-lines-reported-seeking-use-of-airport.html | WESTCHESTER AIR SERVICE; Four Lines Reported Seeking Use of Airport | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/lewis-wins-point-in-foremen-fight-nwsb-orders-various-changes-in.html | LEWIS WINS POINT IN FOREMEN FIGHT; NWSB Orders Various Changes in Wages and Working Rules at Jones & Laughlin | True | By Louis Stark Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gasoline-stocks-at-low-for-year-fall-1770000-barrels-in-week-for-an.html | GASOLINE STOCKS AT LOW FOR YEAR; Fall 1,770,000 Barrels in Week for An Aggregate Supply of 86,856,000 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/kane-named-kings-point-coach.html | Kane Named Kings Point Coach | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/allies-will-view-all-german-mines-russians-agree-to-inspection.html | ALLIES WILL VIEW ALL GERMAN MINES; Russians Agree to Inspection- - British Move to Limit Scope of Investigation Fails | True | By Pertinax North American Newspaper Alliance. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/guatemalan-cabinet-complete.html | Guatemalan Cabinet Complete | True | By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/spanish-prisoner-saved-by-his-wife-bryn-mawr-graduate-wins-reprieve.html | SPANISH PRISONER SAVED BY HIS WIFE; Bryn Mawr Graduate Wins Reprieve From Execution on Political Charges | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/midtown-parcels-draw-purchasers-meister-and-goelet-figure-in.html | MIDTOWN PARCELS DRAW PURCHASERS; Meister and Goelet Figure in Deals--Apartments Bought on West 55th Street | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/visiting-nurse-milestone.html | Visiting Nurse Milestone | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/two-buildings-leased-for-fifth-ave-stores.html | Two Buildings Leased For Fifth Ave. Stores | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/to-aid-community-chests-10-new-yorkers-are-named-to-national.html | TO AID COMMUNITY CHESTS; 10 New Yorkers Are Named to National Citizens Unit | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/ashmead-backs-donovan-in-race-leader-endorses-general-for-senate.html | ASHMEAD BACKS DONOVAN IN RACE; Leader Endorses General for Senate but Does Not Speak for Queens Organization | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/day-session-now-filled-city-college-is-accepting-only-applications.html | DAY SESSION NOW FILLED; City College Is Accepting Only Applications for Evenings | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/oil-policy-body-named.html | Oil Policy Body Named | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/texan-gains-title-in-skeet-shootoff-braun-defeats-devers-junior.html | TEXAN GAINS TITLE IN SKEET SHOOT-OFF; Braun Defeats Devers, Junior Champion, and Aitken for Small-Gauge Crown | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/opa-will-adjust-newsprint-price-emergency-authorization-will-permit.html | OPA WILL ADJUST NEWSPRINT PRICE; Emergency Authorization Will Permit Sale to Publishers on 'Open Billing Basis | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/michael-todd-sues-for-divorce.html | Michael Todd Sues for Divorce | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/boys-fish-for-bikini-perch-ask-senator-for-seats-at-test-so-as-to.html | BOYS FISH FOR BIKINI PERCH; Ask Senator for Seats at Test So as to Get Small-Fry View | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/skyrocketing-prices-for-wild-animals-put-zoos-of-the-nation.html | Skyrocketing Prices for Wild Animals Put Zoos of the Nation on Buyer's Strike | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/slovak-traitors-trial-halted.html | Slovak Traitor's Trial Halted | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rain-halts-title-tennis-heavy-schedule-planned-today-in-eastern.html | RAIN HALTS TITLE TENNIS; Heavy Schedule Planned Today in Eastern Tourney | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/agents-fight-duel-in-error.html | Agents Fight Duel In Error | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/greatest-supplies-of-food-in-history-are-forecast-for-the-nation.html | Greatest Supplies of Food in History Are Forecast for the Nation This Year | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/phyllis-kinkead-to-wed-her-marriage-to-donald-kelley-will-take.html | PHYLLIS KINKEAD TO WED; Her Marriage to Donald Kelley Will Take Place on Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/700-to-1000-strike-most-of-the-furniture-frame-manufacturers-shut.html | 700 TO 1,000 STRIKE; Most of the Furniture Frame Manufacturers Shut Down | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/heirens-is-charged-with-third-murder.html | HEIRENS IS CHARGED WITH THIRD MURDER | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/lear-leases-furniture-plant.html | Lear Leases Furniture Plant | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/canadians-rearrest-shugar.html | Canadians Rearrest Shugar | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/will-ship-television-sets.html | Will Ship Television Sets | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/tax-delinquents-scared-they-have-voluntarily-reported-owing-170.html | TAX DELINQUENTS SCARED; They Have Voluntarily Reported Owing 170 Million, Snyder Says | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/miss-pastell-is-net-victor.html | Miss Pastell Is Net Victor | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/farley-declines-to-back-mead-or-to-preside-at-convention-efforts-of.html | Farley Declines to Back Mead Or to Preside at Convention; Efforts of Fitzpatrick to Gain the Support of Former Postmaster General in State Campaign Fail | True | By James A. Hagerty | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marine-aviation-reports-ships-new-york.html | Marine, Aviation Reports; SHIPS NEW YORK | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/vegetables-raised-1-to-2c-a-can-by-opa-peas-corn-tomatoes-are.html | VEGETABLES RAISED 1 TO 2C A CAN BY OPA; Peas, Corn, Tomatoes Are Affected, With the First Two Up Also in Frozen Form | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/us-and-argentina-seen-set-for-pact-substantial-accord-reported-on.html | U.S. AND ARGENTINA SEEN SET FOR PACT; Substantial Accord Reported on Anti-German Action and American Army Aid | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/83081902-issues-approved.html | $83,081,902 Issues Approved | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/steingut-renews-attack-on-ama-again-demands-support-of-inquiry-into.html | STEINGUT RENEWS ATTACK ON A.M.A.; Again Demands Support of Inquiry Into 'Quota System'Used in Medical Schools | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/forms-theatre-building-group.html | Forms Theatre Building Group | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/first-bank-stock-income.html | First Bank Stock Income | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/camp-fire-girls-like-picnics-and-carols-but-bar-making-speeches.html | Camp Fire Girls Like Picnics and Carols But Bar Making Speeches, Survey Shows; HIGH AND HIGHER GO CROWNS FOR FALL | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/of-local-origin-heineman-advanced-by-rank.html | Of Local Origin; Heineman Advanced by Rank | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dulles-criticizes-allies-in-germany-declares-big-powers-still-view.html | DULLES CRITICIZES ALLIES IN GERMANY; Declares Big Powers Still View Germans as Potential Force for Conflict in Future | True | By Sydney Gruson By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dutch-appoint-navy-minister.html | Dutch Appoint Navy Minister | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/inactivity-holds-in-shoe-industries-related-trades-are-awaiting.html | INACTIVITY HOLDS IN SHOE INDUSTRIES; Related Trades Are Awaiting Shipments of Hides--Say It's Up to Agencies Now | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/owens-immediate-reinstatement-is-opposed-by-many-bid-leaguers.html | Owen's Immediate Reinstatement Is Opposed by Many Bid Leaguers; Players Feel Mickey Should Serve Part of 5-Year Suspension--Marion Hits Former Mate's Bid for Another Chance | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bombay-telegraph-strike-ends.html | Bombay Telegraph Strike Ends | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/sail-from-hawaii-to-portland.html | Sail From Hawaii to Portland | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/waa-to-aid-small-business.html | WAA to Aid Small Business | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/will-be-refitted-for-use-as-civilian-luxury-liner.html | Will Be Refitted for Use as Civilian Luxury Liner | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/pig-declines-texas-bid-didnt-swim-at-bikini-test-is-number-311s.html | PIG DECLINES TEXAS BID; Didn't Swim at Bikini Test, Is Number 311's Reply | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/submarine-hulk-found-japanese-craft-is-spotted-near-los-angeles.html | SUBMARINE HULK FOUND; Japanese Craft Is Spotted Near Los Angeles With Four Bodies | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/45000-war-brides-in-us-12000-children-of-gis-also-have-entered-the.html | 45,000 WAR BRIDES IN U.S.; 12,000 Children of GI's Also Also Entered the Country | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/air-shipments-abroad-rise.html | Air Shipments Abroad Rise | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/american-viscose-makes-sharp-gains-increases-sales-12-clears.html | AMERICAN VISCOSE MAKES SHARP GAINS; Increases Sales 12%, Clears $3,467,517 More in First Half Year Than in '45 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/seeks-to-avert-strike-federal-conciliator-at-camden-in-campbell.html | SEEKS TO AVERT STRIKE; Federal Conciliator at Camden in Campbell Soup Dispute | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rj-reynolds-weds-tobacco-heir-takes-miss-marian-byrne-as-bride-here.html | R.J. REYNOLDS WEDS; Tobacco Heir Takes Miss Marian Byrne as Bride Here | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stocks-snap-back-in-windup-rally-advance-resumed-after-two-days-of.html | STOCKS SNAP BACK IN WIND-UP RALLY; Advance Resumed After Two Days of Decline, Some of Pivotals Rising 3 Points CLOSE AT SESSION'S HIGH 40 Per Cent of the Turnover of 870,000 Shares in One Hour --Price Average Up 0.93 | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/attacks-marcantonio-veterans-bipartisan-committee-assails-oneparty.html | ATTACKS MARCANTONIO; Veterans Bi-Partisan Committee Assails One-Party System | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/trotting-classic-put-off-till-today-as-wet-weather-caused.html | TROTTING CLASSIC PUT OFF TILL TODAY; AS WET WEATHER CAUSED POSTPONEMENT OF ANNUAL TROTTING CLASSIC AT GOSHEN | True | By William D. Richardson Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gets-brooklyn-road-contract.html | Gets Brooklyn Road Contract | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/booksauthors.html | Books--Authors | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dunkerque-reopens-last-port-repaired.html | Dunkerque Reopens; Last Port Repaired | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/governments-buying-of-wool-shows-drop.html | GOVERNMENT'S BUYING OF WOOL SHOWS DROP | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/un-will-ask-data-on-member-pleas-decides-over-soviet-objections-to.html | U.N. WILL ASK DATA ON MEMBER PLEAS; Decides Over Soviet Objections to Request Information of Applicant States | True | By Thomas J. Hamilton | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/to-build-in-yonkers-housing-authority-project-to-care-far-250.html | TO BUILD IN YONKERS; Housing Authority Project to Care far 250 Families | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bridge-title-won-by-a-single-point-lebhar-mixed-teamoffour-takes.html | BRIDGE TITLE WON BY A SINGLE POINT; Lebhar Mixed Team-of-Four Takes Championship--Last Year's Victors Are 23d PAIR CONTESTS PROGRESS In Women's Event, Most of the Favored Players Survive, but Men Fare Less Well | True | By Albert H. Morehead | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dividend-news-midland-utilities.html | DIVIDEND NEWS; Midland Utilities | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/books-of-the-times-peace-of-mind-destroyed.html | Books of the Times; Peace of Mind Destroyed | True | By Charles Poore | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jersey-city-on-top-41-mellis-checks-toronto-on-four-hitssteiner.html | JERSEY CITY ON TOP, 4-1; Mellis Checks Toronto on Four Hits--Steiner, Jaeger Homer | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/melon-wholesaler-is-accused-by-opa.html | MELON WHOLESALER IS ACCUSED BY OPA | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/500-may-enter-regatta-early-applications-mount-for-red-bank.html | 500 MAY ENTER REGATTA; Early Applications Mount for Red Bank Speedboat Event | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/us-british-zones-to-merce-food-rule.html | U.S., BRITISH ZONES TO MERCE FOOD RULE | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/officer-hurt-in-subway-army-major-falls-off-platform-and-is-hit-by.html | OFFICER HURT IN SUBWAY; Army Major Falls Off Platform and Is Hit by Train | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/reaction-of-humans-to-atom-bomb-in-film.html | REACTION OF HUMANS TO ATOM BOMB IN FILM | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dartmouth-gets-416589-annual-alumni-fund-is-record-for-its-32-years.html | DARTMOUTH GETS $416,589; Annual Alumni Fund Is Record for Its 32 Years Existence | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/cio-rejects-stocking-rise-offer.html | CIO Rejects Stocking Rise Offer | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/communists-laud-slate-say-candidate-for-governor-won-dsc-in-pacific.html | COMMUNISTS LAUD SLATE; Say Candidate for Governor Won DSC in Pacific | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dr-herman-germer-canastota-ny-physician-48-years-twice-village.html | DR. HERMAN GERMER; Canastota, N.Y., Physician 48 Years, Twice Village Mayor | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/phillies-extend-lease-shibe-park-hired-10-years-to-1957-with.html | PHILLIES EXTEND LEASE; Shibe Park Hired 10 Years to 1957 With Withdrawal Right | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/army-seeks-internes-83-lieutenants-needed-from-1947-medical.html | ARMY SEEKS INTERNES; 83 Lieutenants Needed From 1947 Medical Graduates | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/school-clerk-shortage-survey-shows-help-will-be-off-34-to-272-in.html | SCHOOL CLERK SHORTAGE; Survey Shows Help Will Be Off 3.4% to 27.2% in Fall | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/russian-strategy-at-paris.html | RUSSIAN STRATEGY AT PARIS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/doomed-german-gets-2-years.html | Doomed German Gets 2 Years | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/british-war-secretary-unwell.html | British War Secretary Unwell | True | By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/pennsylvania-labor-board-orders-pirates-election-on-guild-aug-20-31.html | Pennsylvania Labor Board Orders Pirates' Election on Guild Aug. 20; 31 Players Eligible to Cast Secret Ballots on Collective Bargaining, but Acceptance of Jurisdiction Is Only Preliminary | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/army-officers-get-decorations.html | Army Officers Get Decorations | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-truman-plea-for-jews-likely-president-seen-repeating-view-on.html | NEW TRUMAN PLEA FOR JEWS LIKELY; President Seen Repeating View on Immediate Admission of 100,000 to Palestine INQUIRY GROUP IS CRITICAL Hutcheson Denounces Partition and Warns White House of Political Effect Here | True | By Felix Belair Jr. Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/scottish-plaids-offered-for-college-girls-in-show-that-features-new.html | Scottish Plaids Offered for College Girls In Show That Features New, Wide Belts; KNICKERS GO TO COLLEGE | True | By Virginia Pope | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/italians-present-formal-protests-against-proposed-french-frontier.html | Italians Present Formal Protests Against Proposed French Frontier; DISSATISFIED OVER DECISION OF 'BIG FOUR' MINISTERS | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/troth-announced-of-miss-henderson.html | TROTH ANNOUNCED OF MISS HENDERSON | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/men-reenlisting-get-gi-benefits.html | Men Re-enlisting Get GI Benefits | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/un-moves-a-site-from-greenwich-to-stamford-area-alternative-project.html | U.N. MOVES A SITE FROM GREENWICH TO STAMFORD AREA; Alternative Project for World Quarters Shuns a Costly Residential Section YIELDS IN NORTH CASTLE Round Hill and Yale Farms Eliminated--Comment on Step Is Divided | True | By Walter S. Sullivan | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/owen-cites-woes-south-of-border-hopes-to-return-to-the-dodgers.html | OWEN CITES WOES SOUTH OF BORDER; HOPES TO RETURN TO THE DODGERS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/sampson-evictions-rescinded.html | Sampson Evictions Rescinded | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/private-doctors-to-treat-veterans-va-and-state-medical-society-sign.html | PRIVATE DOCTORS TO TREAT VETERANS; VA and State Medical Society Sign Contract to Let Disabled Obtain Their Own Care | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/illegal-palestine-immigrants-will-be-detained-on-cyprus-british.html | Illegal Palestine Immigrants Will Be Detained on Cyprus; British Announce Plan for Those Now Held as Well as Future Travelers Pending Final Determination of Problem | True | By James Reston Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/money.html | MONEY | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gets-morris-plan-bank-post.html | Gets Morris Plan Bank Post | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/kate-smith-to-head-polio-drive.html | Kate Smith to Head Polio Drive | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/father-divine-married-cult-leader-and-canadian-girl-21-wed-in.html | FATHER DIVINE MARRIED; Cult Leader and Canadian Girl, 21, Wed in Capital in April | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/files-on-garsson-removed-copied-mead-group-says-some-important.html | FILES ON GARSSON REMOVED, COPIED, MEAD GROUP SAYS; Some Important Papers Are Still Missing, Others Were Returned, Senators Charge THOSE INVOLVED 'KNOWN' Contractors' Profits Will Be Bared by Warren to Show War-Procurement Faults | True | By Joseph A. Loftus Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/says-dewey-can-beat-mead.html | Says Dewey Can Beat Mead | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jewel-sales-in-1945-put-at-billion-peak.html | Jewel Sales in 1945 Put at Billion Peak | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/labor-row-holds-another-ship-here-weekly-delayed-passenger-vessel.html | LABOR ROW HOLDS ANOTHER SHIP HERE; Weekly Delayed Passenger Vessel' Carries 908--Bias Is Charged by Mate | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/joseph-daoust-head-of-shoe-firm-a-canadian-delegate-to-league-of.html | JOSEPH DAOUST; Head of Shoe Firm a Canadian Delegate to League of Nations | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/advertising-news-and-notes-rug-advertising-is-down.html | Advertising News and Notes; Rug Advertising Is Down | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/colonel-a-suicide-to-bar-army-trial.html | COLONEL A SUICIDE TO BAR ARMY TRIAL | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/more-pac-schools-listed-manual-for-political-campaigns-also-to-be.html | MORE PAC SCHOOLS LISTED; Manual for Political Campaigns Also to Be Issued | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/puerto-ricans-defy-veto-press-says-teachers-will-use-spanish.html | PUERTO RICANS DEFY VETO; Press Says Teachers Will Use Spanish Despite Tugwell | True | By Cable To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/joseph-noel-65-once-playwright-exnewspaper-man-and-author-dieswrote.html | JOSEPH NOEL, 65, ONCE PLAYWRIGHT; Ex-Newspaper Man and Author Dies--Wrote Book About Jack London and Ambrose Bierce | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/long-island-soaked-by-heavy-rainstorm.html | LONG ISLAND SOAKED BY HEAVY RAINSTORM | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/forrest-s-chilton-attorney-former-district-judge-teacher-and-band.html | FORREST S. CHILTON; Attorney, Former District Judge, Teacher and Band Leader | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/mail-gift-parcels-to-go-to-germany-us-to-deliver-essential-relief.html | MAIL GIFT PARCELS To GO TO GERMANY; U.S. to Deliver Essential Relief Items to British Zone After Next Monday | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/jobber-strikes-wife-then-dives-to-death.html | JOBBER STRIKES WIFE, THEN DIVES TO DEATH | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/un-to-halt-work-4-days-next-week-secretariat-will-move-to-lake.html | U.N. TO HALT WORK 4 DAYS NEXT WEEK; Secretariat Will Move to Lake Success--Security Council to Meet There in Fortnight | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/poland-expects-us-and-britain-to-back-her-frontier-demands.html | Poland 'Expects' U.S. and Britain To Back Her Frontier Demands; Ambassador Forecasts 'Disappointment' if the Western Powers Do Not Join Russian Support for Border on Oder River | True | By Wireless To the New York Times. | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/preferred-bidder-bill-signed.html | 'Preferred Bidder' Bill Signed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-stocks-filed-for-sale-to-public-scripto-inc-and-west-virginia.html | NEW STOCKS FILED FOR SALE TO PUBLIC; Scripto, Inc., and West Virginia Water Service Register With the SEC | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/action-sought-to-curb-closings-in-gray-iron-foundry-industry-trade.html | Action Sought to Curb Closings In Gray Iron Foundry Industry; Trade Group Will Ask Civilian Production Administration for Relief--Non-Priority Metal Supplies at Low Level | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/corn-futures-rise-on-short-covering-cash-and-commission-houses-are.html | CORN FUTURES RISE ON SHORT COVERING; Cash and Commission Houses Are Among the Buyers --Oats Also Higher | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/3d-ave-holding-sold-by-stayvesant-heirs.html | 3d Ave. Holding Sold By Stayvesant Heirs | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/packard-peace-talk-reported-promising.html | PACKARD PEACE TALK REPORTED PROMISING | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/britons-accused-on-ship-salvage-destroyer-commander-says-they.html | BRITONS ACCUSED ON SHIP SALVAGE; Destroyer Commander Says They Refused to Take Tow Lines Off American Farmer | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/buicks-well-received-company-striving-to-meet-demands-of-public.html | BUICKS WELL RECEIVED; Company Striving to Meet Demands of Public | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/general-foods-to-buy-plant.html | General Foods to Buy Plant | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/white-sox-subdue-indians-in-9th-43-home-plate-and-a-run-were-just.html | WHITE SOX SUBDUE INDIANS IN 9TH, 4-3; HOME PLATE AND A RUN WERE JUST BEYOND HIS REACH | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dubinsky-confers-with-truman.html | Dubinsky Confers With Truman | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/un-atom-savants-will-report-soon-scientists-to-give-their-ideas-on.html | U.N. ATOM SAVANTS WILL REPORT SOON; Scientists to Give Their Ideas on Control by Aug. 23 -- Legal Group Asks Advice | True | By C. Brooks Peters | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rules-group-lines-still-unchanged-winner-in-missouri.html | RULES GROUP LINES STILL UNCHANGED; WINNER IN MISSOURI | True | By John D. Morris Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/boy-senators-forget-laws-for-ball-game.html | BOY SENATORS FORGET LAWS FOR BALL GAME | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/letters-to-the-times-government-statistics-their-freedom-from.html | Letters to The Times; Government Statistics Their Freedom From Corruption Is Upheld by Budget Official | True | STUART A. RICE, | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bright-song-first-in-schuylerville-paying-2820-cv-whitney-racer.html | BRIGHT SONG FIRST IN SCHUYLERVILLE; Paying $28.20, C.V. Whitney Racer, Grouped in 'Field,' Scores by Two Lengths PIPETTE SECOND AT WIRE Twenty Thirty Upsets Count Speed in 3-Year-Old Test --10,219 at Spa Track | True | By James Roach Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/stars-form-disc-concern-company-first-in-country-owned-by-radio.html | STARS FORM DISC CONCERN; Company First in Country Owned by Radio Performers | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/chiseling-on-the-veteran.html | CHISELING ON THE VETERAN | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/girl-scout-leaders-sail-3-to-distribute-equipment-for-displaced.html | GIRL SCOUT LEADERS SAIL; 3 to Distribute Equipment for Displaced Persons | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/90acre-farm-tract-sold-on-long-island.html | 90-ACRE FARM TRACT SOLD ON LONG ISLAND | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-giant-welding-machine.html | New Giant Welding Machine | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/newmarket-stock-is-only-offering-85000-shares-in-rayon-fabric.html | NEWMARKET STOCK IS ONLY OFFERING; 85,000 Shares in Rayon Fabric Manufacturing Concern to Be Placed on the Market | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/miss-carol-banks-becomes-a-bride-ved-in-christ-church-chapel.html | MISS CAROL BANKS BECOMES A BRIDE; Ved in Christ Church Chapel, Greenwich, Conn., to Livingston Carroll, Former Officer | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/hearing-on-2-park-avenue-plan.html | Hearing on 2 Park Avenue Plan | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/union-to-operate-a-training-school-waiters-bedroom-stewards-to.html | UNION TO OPERATE A TRAINING SCHOOL; Waiters, Bedroom Stewards to Receive Instruction at Maritime Headquarters | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/the-screen-canyon-passage-in-which-dana-andrews-is-typical-western.html | THE SCREEN; 'Canyon Passage,' in Which Dana Andrews Is Typical Western Hero, Opens at Criterion--Produced by Walter Wanger | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/cpa-speeds-new-phones-agency-relaxes-preference-rule-as-production.html | CPA SPEEDS NEW PHONES; Agency Relaxes Preference Rule as Production Steps Up | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/unrra-is-revalued-by-displaced-jews-refugees-in-germany-dread-its.html | UNRRA IS REVALUED BY DISPLACED JEWS; Refugees in Germany Dread Its Termination and Interim Control by Army | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/rookies-on-patrol-in-central-falls-three-of-the-four-who-raided.html | ROOKIES ON PATROL IN CENTRAL FALLS; Three of the Four Who Raided Gambling Places Go Back to Rain-Swept Streets | True | By Meyer Berger Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/myers-returns-to-tennessee.html | Myers Returns to Tennessee | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/books-published-today.html | Books Published Today | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/no-epidemic-seen-here-of-infantile-paralysis.html | No Epidemic Seen Here Of Infantile Paralysis | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/safeguard-victor-at-atlantic-city-brookmeade-filly-leads-home.html | SAFEGUARD VICTOR AT ATLANTIC CITY; Brookmeade Filly Leads Home Cherry Pop in Feature--Sunhelio Runs Third | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/the-crisis-in-hides.html | THE CRISIS IN HIDES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/floating-power-plants.html | FLOATING POWER PLANTS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/law-aids-war-prisoners-truman-approves-retroactivity-of-pay-to.html | LAW AIDS WAR PRISONERS; Truman Approves Retroactivity of Pay to Civilian Workers | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/printers-baseball-postponed.html | Printers' Baseball Postponed | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/join-alaska-inspection-party.html | Join Alaska Inspection Party | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/truman-signs-coin-bill-looks-with-disfavor-on-future-commemorative.html | TRUMAN SIGNS COIN BILL; Looks With Disfavor on Future Commemorative Measures | True | | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/sale-made-on-176th-st-gerard-estates-inc-disposes-of-39family-house.html | SALE MADE ON 176TH ST.; Gerard Estates, Inc., Disposes of 39-Family House | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/join-jh-williams-board.html | Join J.H. Williams Board | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/adult-delinquency-seen-parents-blamed-for-youths-who-get-into.html | ADULT DELINQUENCY SEEN; Parents Blamed for Youths Who Get Into Trouble | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-air-excursion-price-pan-american-reduces-fare-for-puerto-rico.html | NEW AIR EXCURSION PRICE; Pan American Reduces Fare for Puerto Rico to $150 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/brooklyn-investor-takes-apartments.html | BROOKLYN INVESTOR TAKES APARTMENTS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/americans-oppose-austrian-seizures-oil-interests-doubt-nation-can.html | AMERICANS OPPOSE AUSTRIAN SEIZURES; Oil Interests Doubt Nation Can Pay for Nationalization-- French Also Protest | True | By Albion Ross By Wireless To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/disciples-elect-dr-adams.html | Disciples Elect Dr. Adams | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/mead-to-speak-today-will-address-antiinflation-rally-in-madison.html | MEAD TO SPEAK TODAY; Will Address Anti-Inflation Rally in Madison Square Park | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/news-of-food-sweet-corn-is-hurried-from-field-to-store-under.html | News of Food; Sweet Corn Is Hurried From Field to Store Under Refrigeration in Test in Three Cities | True | By Jane Nickerson | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/charging-of-crime-to-higgins-denied-department-of-justice-issues.html | CHARGING OF CRIME TO HIGGINS DENIED; Department of Justice Issues Statement on Mission of Aide in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/win-rises-without-threat-queens-bus-workers-sign-contract-in.html | WIN RISES WITHOUT THREAT; Queens Bus Workers Sign Contract in Unusual Atmosphere | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/giants-to-meet-dodgers-postponed-contest-rescheduled-for-polo.html | GIANTS TO MEET DODGERS; Postponed Contest Rescheduled for Polo Grounds Today | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/van-riper-proposes-review-of-expenses.html | VAN RIPER PROPOSES REVIEW OF EXPENSES | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/cio-acts-to-halt-prices-higher-wage-demands-are-shelved-to-fight.html | CIO ACTS TO HALT PRICES; Higher Wage Demands Are Shelved to Fight Inflation | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/poor-woman-left-111862.html | 'Poor' Woman Left $111,862 | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bonus-call-made-for-chrysler-men-head-of-local-bids-uaws-board-ask.html | BONUS CALL MADE FOR CHRYSLER MEN; Head of Local Bids UAWs Board Ask Whole Industry for Living-Cost Grant | True | By Walter W. Ruch Special To the New York Times. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/resales-are-made-on-the-east-side-fred-brown-and-sutter-interests.html | RESALES ARE MADE ON THE EAST SIDE; Fred Brown and Sutter Interests Dispose of Properties on52d and 53d Streets | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/redemptions-announced.html | REDEMPTIONS ANNOUNCED | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/parents-will-paddle-bold-horse-rustlers.html | PARENTS WILL PADDLE BOLD HORSE RUSTLERS | True | Special to THE NEW YORK TIMES. | C1B 31593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/wallander-denies-police-are-brutal-in-negro-arrests-assails.html | WALLANDER DENIES POLICE ARE BRUTAL IN NEGRO ARRESTS; Assails 'Campaign of Calumny' After 90-Minute Conference With Racial Leaders BIAS CHARGES DEPLORED Prisoners in 2 Cases Discussed Attempted to Use Knives, Commissioner Asserts | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/final-clearance-near-novel-auction-speeds-end-war-surplus-in-jersey.html | FINAL CLEARANCE NEAR; Novel Auction Speeds End War Surplus in Jersey City | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/2-get-gi-training-posts.html | 2 Get GI Training Posts | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/when-atomic-power-comes.html | WHEN ATOMIC POWER COMES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/tony-lazzeri-dies-starred-on-yanks-second-baseman-during-era-of.html | TONY LAZZERI DIES; STARRED ON YANKS; Second Baseman During Era of Babe Ruth Succumbs at 42 -- Famed as 'Clutch' Hitter | True | The New York Times | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/boy-is-in-danger-of-rabies-death-weinstein-appeals-to-youth-bitten.html | BOY IS IN DANGER OF RABIES DEATH; Weinstein Appeals to Youth Bitten by Dog on July 25 to Come in for Treatment | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/new-yorkers-win-award-2-cousins-top-design-contest-for-quite.html | NEW YORKERS WIN AWARD; 2 Cousins Top Design Contest for Quite Legislative Palace | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/20week-strike-ended-1850-cio-workers-return-to-jobs-at-pratt.html | 20-WEEK STRIKE ENDED; 1,850 CIO Workers Return to Jobs at Pratt & Whitney | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/bronx-apartment-sold-to-operator-sedgwick-avenue-property-has-37.html | BRONX APARTMENT SOLD TO OPERATOR; Sedgwick Avenue Property Has 37 Suites--Syndicate Buys Wilkins Ave. Housing | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/gen-hm-smith-retires-marine-corps-leader-quits-with-rank-of-full.html | GEN. H.M. SMITH RETIRES; Marine Corps Leader Quits With Rank of Full General | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/two-navy-ships-sold-to-pennsylvania-for-1.html | Two Navy Ships Sold To Pennsylvania for $1 | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/joins-executive-staff-of-donahue-coe-inc.html | Joins Executive Staff Of Donahue & Coe, Inc. | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/dubious-appointments.html | DUBIOUS APPOINTMENTS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/pw-kesten-resigns-as-vice-chairman-and-director-of-the-columbia.html | P.W. Kesten Resigns as Vice Chairman And Director of the Columbia Network | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/republicans-hold-course-in-politics.html | REPUBLICANS HOLD COURSE IN POLITICS | True | | C1B 31593 |
| 1946-08-08 | 1946-08-08 | https://www.nytimes.com/1946/08/08/archives/details-on-hambletonian-at-goshen-track-today.html | Details on Hambletonian At Goshen Track Today | True | Special to THE NEW YORK TIMES. | C1B 31593 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/filibuster-is-seen-russian-charges-britain-and-us-engineered-deal.html | FILIBUSTER IS SEEN; Russian Charges Britain and U.S. Engineered Deal for Own Aims EVATT CONDEMNS TACTICS Yugoslav Says His Delegation Will Have Strong Reservations If Procedure Is Adopted | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/hawaii-gets-tidal-wave-fund.html | Hawaii Gets Tidal Wave Fund | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/jehovahs-witnesses-accused.html | Jehovah's Witnesses Accused | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wac-formally-cited-in-hesse-gem-theft.html | WAC FORMALLY CITED IN HESSE GEM THEFT | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/a-move-to-corner-aluminum-halted-waa-says-largescale-buying-was.html | A MOVE TO 'CORNER' ALUMINUM HALTED; WAA Says Large-Scale Buying Was Made by Veterans, Using Service Preferences | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mead-beats-kronowitz-wins-10round-contest-before-6100-at-fort.html | MEAD BEATS KRONOWITZ; Wins 10-Round Contest Before 6,100 at Fort Hamilton | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marine-reserves-deadline.html | Marine Reserves' Deadline | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/lessons-of-air-war.html | LESSONS OF AIR WAR | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/opa-acts-to-help-newsprint-mills-permits-open-billing-pending-final.html | OPA ACTS TO HELP NEWSPRINT MILLS; Permits Open Billing Pending Final Determination on Price Rise Request IMPORTED PULP INCLUDED Reports Place New Level at $80 a Ton--Other Actions by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/crotononhudson-wants-un-to-build-headquarters-for-organizations.html | Croton-on-Hudson Wants U.N. to Build Headquarters for Organizations There | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/fay-wins-a-new-delay-stays-out-of-prison-till-justice-reed-weighs.html | FAY WINS A NEW DELAY; Stays Out of Prison Till Justice Reed Weighs His Plea | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/arabs-in-palestine-refuse-parley-bid-also-reject-british-partition.html | ARABS IN PALESTINE REFUSE PARLEY BID; Also Reject British Partition Plan After Husseini Sees Exiled Grand Mufti | True | By Clifton Daniel By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/italian-outlines-attitude-on-pact-saragat-says-even-preamble.html | ITALIAN OUTLINES ATTITUDE ON PACT; Saragat Says Even Preamble Ignores Fight People Made Against Fascist Regime | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/us-employes-health-bill-signed.html | U.S. Employes Health Bill Signed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/burglar-falls-to-death-topples-7-stories-in-airshaft-as-rotted-beam.html | BURGLAR FALLS TO DEATH; Topples 7 Stories in Airshaft as Rotted Beam Breaks | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bernard-anson-gave-british-dial-phones.html | BERNARD ANSON, GAVE BRITISH DIAL 'PHONES | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rules-would-have-passed-if-molotov-had-been-late.html | Rules Would Have Passed If Molotov Had Been Late | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/to-meet-on-klan-monday-goldstein-and-georgia-official-arrange.html | TO MEET ON KLAN MONDAY; Goldstein and Georgia Official Arrange Conference Here | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/an-inspection-on-the-high-seas.html | AN INSPECTION ON THE HIGH SEAS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/appointment-releases-pay.html | Appointment Releases Pay | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/operating-table-legacy-doctors-widow-donates-it-to-hospital-in.html | OPERATING TABLE LEGACY; Doctor's Widow Donates It to Hospital in China | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/army-revamping-chemical-service-war-department-says-change-was-long.html | ARMY REVAMPING CHEMICAL SERVICE; War Department Says Change Was Long Planned and Is Not Due to Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/factory-bought-in-newark.html | Factory Bought in Newark | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/austrians-insist-on-economic-plan-peoples-party-pushes-system.html | AUSTRIANS INSIST ON ECONOMIC PLAN; People's Party Pushes System Called Neither Capitalism Nor State Ownership | True | BY Albion Ross By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/phils-oppose-reinstatement.html | Phils Oppose Reinstatement | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/britain-to-get-airports-fifty-in-london-area-affected-by.html | BRITAIN TO GET AIRPORTS; Fifty in London Area Affected by Nationalization Act | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mead-assails-foes-of-price-controls-at-buy-nothing-day-rally-in.html | MEAD ASSAILS FOES OF PRICE CONTROLS; AT 'BUY NOTHING' DAY RALLY IN MADISON SQUARE PARK | True | The New York Times | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/superpower-assets-soar.html | Superpower Assets Soar | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/red-sox-set-back-athletics-twice-pesky-russell-and-dimaggio-homers.html | RED SOX SET BACK ATHLETICS TWICE; Pesky, Russell and DiMaggio Homers Help Boston Take Double Bill, 4-3, 10-6 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/season-on-ducks-is-cut-to-45-days-bag-limit-for-hunters-down-to.html | SEASON ON DUCKS IS CUT TO 45 DAYS; Bag Limit for Hunters Down to Seven as Population of Birds Declines Sharply | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dutch-embassy-ends-priorities.html | Dutch Embassy Ends Priorities | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/girl-pilot-dies-in-plane-crash.html | Girl Pilot Dies in Plane Crash | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/deposed-sheriff-wounded-he-says-mansfield-ousted-by-athens-gis-shot.html | DEPOSED SHERIFF WOUNDED, HE SAYS; Mansfield, Ousted by Athens GI's, Shot in Leg--Asserts Politics 'Mess You Up' | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sleeping-drugs-curbed-jersey-bars-refills-makes-new-prescriptions.html | SLEEPING DRUGS CURBED; Jersey Bars Refills, Makes New Prescriptions Necessary | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dewey-begins-tour-of-6-cities-monday-he-will-attend-shriner-picnic.html | DEWEY BEGINS TOUR OF 6 CITIES MONDAY; He Will Attend Shriner Picnic at Binghamton, Address Veterans at Cortland | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/indonesian-bombing-set-british-authorize-dutch-to-drop-24-missiles.html | INDONESIAN BOMBING SET; British Authorize Dutch to Drop 24 Missiles Near Bandung | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/barbers-accept-tip-estimate.html | Barbers Accept Tip Estimate | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/chicago-girl-18-missing-5-days.html | Chicago Girl, 18, Missing 5 Days | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/brunner-tops-public-golfers.html | Brunner Tops Public Golfers | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/constitution-said-to-curb-truman-on-palestine-plan-a-curb-on-truman.html | Constitution Said to Curb Truman on Palestine Plan; A CURB ON TRUMAN ON PALESTINE SEEN | True | By Felix Belair Jr. Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dalton-to-visit-us.html | Dalton to Visit U.S. | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/card-eleven-off-for-camp.html | Card Eleven Off for Camp | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cuts-bail-to-get-shirts-magistrate-gives-laundryman-and-himself-a.html | CUTS BAIL TO GET SHIRTS; Magistrate Gives Laundryman and Himself a 'Break' | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/final-prizes-given-at-gladiolus-show-highest-winner-from-each-of-3.html | FINAL PRIZES GIVEN AT GLADIOLUS SHOW; Highest Winner From Each of 3 Participating Societies Gets a Purple Ribbon | True | By Dorothy H. Jenkins | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/davis-engineering-dispute-ends.html | Davis Engineering Dispute Ends | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/l-howell-davis-exhead-of-pennsylvania-board-of-motion-picture.html | L. HOWELL DAVIS; Ex-Head of Pennsylvania Board of Motion Picture Censors | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/turnesa-brothers-pace-links-teams-mike-willie-score-64-to-top.html | TURNESA BROTHERS PACE LINKS TEAMS; Mike, Willie Score 64 to Top Pro-Amateur Qualifiers by 3 Strokes at Plandome | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/man-wanted-here-is-hard-to-seize-ships-crewman-accused-of.html | MAN WANTED HERE IS HARD TO SEIZE; Ship's Crewman Accused of Abandoning Family Proves Tough Case for Official | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/world-allstars-on-top-beat-brooklyn-nine-by-43-to-tie-series-at.html | WORLD ALL-STARS ON TOP; Beat Brooklyn Nine by 4-3 to Tie Series at Ebbets Field | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/ketcham-shares-lead-with-ogilvy-they-sail-draco-iii-and-whip-to.html | KETCHAM SHARES LEAD WITH OGILVY; They Sail Draco III and Whip to Victory in Star Class Races at Timber Point | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/aviation-advances-in-stockholm-cited.html | AVIATION ADVANCES IN STOCKHOLM CITED | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nutrition-group-to-expand-scope-plans-adopted-at-ny-meeting-to-aid.html | NUTRITION GROUP TO EXPAND SCOPE; Plans Adopted at N.Y. Meeting to Aid Factory Employes-- Preventive Work Cited | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/port-of-dunkerque.html | PORT OF DUNKERQUE | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/the-screen-short-of-the-mark.html | THE SCREEN; Short of the Mark | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/112-pairs-compete-for-bridge-prize-winners-in-national-contract.html | 112 PAIRS COMPETE FOR BRIDGE PRIZE; WINNERS IN NATIONAL CONTRACT BRIDGE PLAY | True | By Albert H. Morehead | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sanity-test-for-heirens-alienists-named-at-arraignment-case-is.html | SANITY TEST FOR HEIRENS; Alienists Named at Arraignment --Case Is Continued | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/the-last-resort.html | THE LAST RESORT | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/plan-gi-realty-class-li-boards-veterans-group-sponsors-course.html | PLAN GI REALTY CLASS; L.I. Board's Veterans' Group Sponsors Course | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/state-park-men-gather-long-island-region-is-host-to-members-at.html | STATE PARK MEN GATHER; Long Island Region Is Host to Members at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/management-of-eastern-airlines-streamlined-and-decentralized.html | Management of Eastern Airlines Streamlined and Decentralized | True | Bachrach | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gets-school-addition-contract.html | Gets School Addition Contract | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/apartments-bought-in-spuyten-duyvil.html | APARTMENTS BOUGHT IN SPUYTEN DUYVIL | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/arlynn-c-knapp-becomes-a-bride-exember-of-the-army-nurse-corps-wed.html | ARLYNN C. KNAPP BECOMES A BRIDE; Ex-Member of the Army Nurse Corps Wed in Church Here to Charles W. Manning | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/atom-unit-in-secret-talk-mining-of-fissionable-material-studied.html | ATOM UNIT IN SECRET TALK; Mining of Fissionable Material Studied, With Uses Stressed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/transjordan-signs-pipeline-agreement.html | TRANS-JORDAN SIGNS PIPELINE AGREEMENT | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/4-loan-sharks-surrender-3-officers-of-madison-company-and-employe.html | 4 LOAN SHARKS SURRENDER; 3 Officers of Madison Company and Employe to Begin Terms | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/soviet-says-its-press-reports-correctly.html | SOVIET SAYS ITS PRESS REPORTS CORRECTLY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/anglohungarian-pact-payments-accord-partly-restores-banking.html | ANGLO-HUNGARIAN PACT; Payments Accord Partly Restores Banking Relations | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/un-economic-teams-will-survey-europe.html | U.N. ECONOMIC TEAMS WILL SURVEY EUROPE | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/giants-trade-ward-cuff-ace-back-goes-to-cards-eleven-for-dobelstein.html | GIANTS TRADE WARD CUFF; Ace Back Goes To Cards' Eleven for Dobelstein, a Guard | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/files-for-delaware-legislature.html | Files for Delaware Legislature | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/truman-board-bars-pay-rise.html | Truman Board Bars Pay Rise | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/germans-get-food-under-a-new-plan-each-parcel-sent-from-here-to-a.html | GERMANS GET FOOD UNDER A NEW PLAN; Each Parcel Sent From Here to a Relative Matched With One to Another Native | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/hillman-alp-post-goes-to-blumberg-new-alp-chairman.html | HILLMAN ALP POST GOES TO BLUMBERG; NEW ALP CHAIRMAN | True | The New York Times Studio, 1946 | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/5-city-parcels-sold-on-bids-of-104300.html | 5 CITY PARCELS SOLD ON BIDS OF $104,300 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-issue-offered-today-stockholders-get-first-chance-at-bates-4.html | NEW ISSUE OFFERED TODAY; Stockholders Get First Chance at Bates 4 % Preferred | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/will-redeem-debentures-republic-drill-and-tool-to-call-in-issue-of.html | WILL REDEEM DEBENTURES; Republic Drill and Tool to Call in Issue of 1953 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/subscribe-to-new-issue-stockholders-of-container-corp-take-130150.html | SUBSCRIBE TO NEW ISSUE; Stockholders of Container Corp. Take 130,150 Shares | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/23-rescued-in-storm-heavy-rain-drenches-southern-new-englandboats.html | 23 RESCUED IN STORM; Heavy Rain Drenches Southern New England--Boats Battered | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/yanks-rout-senators-93-131-wight-gumpert-hurl-6hitters-henrich.html | Yanks Rout Senators, 9-3, 13-1; Wight, Gumpert Hurl 6-Hitters; Henrich Drives in 5 Runs on Homer, Double in 2d Game While DiMaggio Gets Triple, Pair of Two-Baggers and a Single | True | By Louis Effrat Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/calls-wheat-figure-low-millers-chief-predicts-estimate-will-be.html | CALLS WHEAT FIGURE LOW; Millers' Chief Predicts Estimate Will Be Revised Upward | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/r-strickland-51-banker-in-atlanta-president-of-georgia-trust-co.html | R. STRICKLAND, 51, BANKER IN ATLANTA; President of Georgia Trust Co. Former National Official, Is Dead--Coca-Cola Director | True | Special to THE NEW YORK TIMES. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wage-policy-split-indicated-in-uaw-unions-board-to-attend-parley-in.html | WAGE POLICY SPLIT INDICATED IN UAW; Union's Board to Attend Parley in Washington, Called by Murray to Set CIO's Stand | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/named-by-ge-as-head-of-ny-industrial-unit.html | Named by GE as Head Of N.Y. Industrial Unit | True | Pach Bros. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/south-jersey-yields-lime-sand-deposits.html | SOUTH JERSEY YIELDS LIME SAND DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/aaf-to-send-18000-overseas.html | AAF to Send 18,000 Overseas | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/getting-ready-for-national-aau-championships.html | GETTING READY FOR NATIONAL A.A.U. CHAMPIONSHIPS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/veteran-pensions-raised-20-per-cent-truman-also-signs-measure-to.html | VETERAN PENSIONS RAISED 20 PER CENT; Truman Also Signs Measure to Tighten Standards for on-the-Job Training | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wheat-disease-upstate-cornell-scientist-says-it-wont-yield-to-usual.html | WHEAT DISEASE UP-STATE; Cornell Scientist Says It Won't Yield to Usual Treatments | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/chinese-cases-on-view-embroidered-containers-shown-at-china-house.html | CHINESE CASES ON VIEW; Embroidered Containers Shown at China House Here | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/canned-fruit-may-rise-opa-official-predicts-higher-ceilings-in.html | CANNED FRUIT MAY RISE; OPA Official Predicts Higher Ceilings in Order Next Week | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/press-critic-apologizes-shawcross-letter-to-kemsley-regrets-charges.html | PRESS CRITIC APOLOGIZES; Shawcross Letter to Kemsley Regrets Charges in Britain | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/court-sets-aside-2deck-bus-ruling-award-of-arbitrator-is-voided-as.html | COURT SETS ASIDE 2-DECK BUS RULING; Award of Arbitrator Is Voided as Failing to Decide on One-Man Operation CONFERENCE IS DUE TODAY Contention of CIO Union That Decision Was Illegal Is Supported by Justice | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mr-molotov-and-mr-seldes.html | MR. MOLOTOV AND MR. SELDES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/school-board-acts-draw-a-protest-womens-club-asks-test-now-to-fill.html | SCHOOL BOARD ACTS DRAW A PROTEST; Women's Club Asks Test Now to Fill Post of Chief Medical Examiner | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mexican-summer-school-closes.html | Mexican Summer School Closes | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/miss-jane-falk-wed-to-aaf-exnavigator.html | MISS JANE FALK WED TO AAF Ex-NAVIGATOR | True | Ira L. Hill | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bank-notes.html | BANK NOTES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/afghan-premier-to-reduce-army-bases-action-on-confidence-in.html | AFGHAN PREMIER TO REDUCE ARMY; Bases Action on Confidence in America's Championship of the Smaller Nations | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wholesale-prices-up-07-last-week-index-of-the-bureau-of-labor.html | WHOLESALE PRICES UP 0.7% LAST WEEK; Index of the Bureau of Labor Statistics at 125.0 Is 10.9 Over June 30 Level | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/philadelphia-raids-gamblers.html | Philadelphia Raids Gamblers | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/100ooo-german-patents-available.html | 100,OOO German Patents Available | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dr-childs-repeats-challenge-to-alp.html | DR. CHILDS REPEATS CHALLENGE TO ALP | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/member-bank-balances-rise-102000000-treasury-deposits-drop.html | Member Bank Balances Rise $102,000,000; Treasury Deposits Drop $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/breaks-soaring-record-miami-man-flies-76-miles-for-round-trip-in.html | BREAKS SOARING RECORD; Miami Man Flies 76 Miles for Round Trip in Sailplane | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/feld-deal-is-off-at-international-differences-on-scenario-and.html | FELD DEAL IS OFF AT INTERNATIONAL; Differences on Scenario and Financing Lead Company to Drop 'Bloomer Girl' | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/conspiracy-suit-filed.html | Conspiracy Suit Filed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mrs-reynolds-is-victor-wins-with-an-86-in-scarsdale-golfprize-to.html | MRS. REYNOLDS IS VICTOR; Wins With an 86 in Scarsdale Golf--Prize to Miss Holman | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mitchell-leads-indiana-team.html | Mitchell Leads Indiana Team | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cabinet-rejects-world-food-plan-truman-aides-oppose-board-to.html | CABINET REJECTS WORLD FOOD PLAN; Truman Aides Oppose Board to Control Prices--British May Back This View | True | By John H. Crider Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/meeting-hall-bought-miller-property-in-elizabeth-to-become-factory.html | MEETING HALL BOUGHT; Miller Property in Elizabeth to Become Factory | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/john-j-calhoun-cotton-broker-for-44-years-with-minot-hooper-co-here.html | JOHN J. CALHOUN; Cotton Broker for 44 Years With Minot Hooper & Co. Here | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/refugee-jews-aid-in-running-camps-special-committee-works-with.html | REFUGEE JEWS AID IN RUNNING CAMPS; Special Committee Works With UNRRA in Providing Help for Stateless in Germany | True | By Dana AdamfS Schmidt By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/minister-general-visits-friars-home.html | MINISTER GENERAL VISITS FRIARS HOME | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/pellone-to-fight-kessler-tonight-tony-57-favorite-to-defeat-coney.html | PELLONE TO FIGHT KESSLER TONIGHT; Tony 5-7 Favorite to Defeat Coney Island Welterweight in 10-Rounder at Garden | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/psychiatrists-to-report-2-examine-accused-man-in-logan-murder-at.html | PSYCHIATRISTS TO REPORT; 2 Examine Accused Man in Logan Murder at Mineola | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wood-field-and-stream-heres-the-hairnet-technique.html | WOOD, FIELD AND STREAM; Here's the Hairnet Technique | True | By Raymond R. Camp | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/lets-referee-name-a-batavia-receiver.html | LETS REFEREE NAME A BATAVIA RECEIVER | True | Special to THE NEW YORK TIMES. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nurse-visits-rheumatic-fever-sufferer-7-as-2300000th-patient-aided.html | Nurse Visits Rheumatic Fever Sufferer, 7, As 2,300,000th Patient Aided by Service | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/more-caterpillars-soon-local-chapters-planned-for-all-who-have.html | MORE 'CATERPILLARS' SOON; Local Chapters Planned for All Who Have Bailed Out | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/strike-threatens-embargo-on-news-union-seeks-to-stop-radio-and.html | STRIKE THREATENS EMBARGO ON NEWS; Union Seeks to Stop Radio and Cable Service to Back Press Wireless Fight | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/blandy-to-return-to-us-says-deepwater-atomic-bomb-test-is-slated.html | BLANDY TO RETURN TO U.S.; Says Deep-Water Atomic Bomb Test Is Slated for April | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/skeet-honors-to-texans-poulton-braun-score-in-title-events-with-100.html | SKEET HONORS TO TEXANS; Poulton, Braun Score in Title Events With 100 Straight | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-films-to-tell-stories-of-bible-prominent-clergymen-will-be.html | NEW FILMS TO TELL STORIES OF BIBLE; Prominent Clergymen Will Be Consultants on Color Series Planned by B.P. Fineman | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rob-oklahoma-bank-of-35000.html | Rob Oklahoma Bank of $35,000 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/truman-authorizes-medal-for-pershing.html | TRUMAN AUTHORIZES MEDAL FOR PERSHING | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/industrial-peace-is-sought-by-npa-13-new-members-from-labor.html | INDUSTRIAL PEACE IS SOUGHT BY NPA; 13 New Members From Labor, Industry, Business Named to Board to Aid Relations | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/3-us-warships-at-trieste.html | 3 U.S. Warships at Trieste | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rail-rate-making-by-coercion-denied.html | RAIL RATE MAKING BY COERCION DENIED | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cotton-advances-135-to-155-points-futures-soar-on-strength-of.html | COTTON ADVANCES 135 TO 155 POINTS; Futures Soar on Strength of Bullish Crop Reoprt--Short Supply Next Year Seen | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/stanley-washburns-jr-have-son.html | Stanley Washburns Jr. Have Son | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/woodard-greeted-by-blinded-veterans.html | WOODARD GREETED BY BLINDED VETERANS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/japans-war-dead-1174476-demobilization-ministry-gives-services.html | JAPAN'S WAR DEAD 1,174,476; Demobilization Ministry Gives Services' 8-Year Toll | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/philadelphia-hunts-etchings.html | Philadelphia Hunts Etchings | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/guard-units-reviewed-maj-gen-miltonberger-is-guest-here-of-general.html | GUARD UNITS REVIEWED; Maj. Gen. Miltonberger Is Guest Here of General Drum | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/noxon-assigned-to-library.html | Noxon Assigned to Library | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/guard-unit-will-camp-fifth-infantry-leaves-sunday-for-training-at.html | GUARD UNIT WILL CAMP; Fifth Infantry Leaves Sunday for Training at Peekskill | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gi-study-facilities-held-inadequate-dr-stewart-of-purdue-scores.html | GI STUDY FACILITIES HELD INADEQUATE; Dr. Stewart of Purdue Scores Colleges, but Magnitude of Their Task Also Is Cited | True | Special to THE NEW YORK TIMES. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/js-bache-estate-buys-apartments-gets-a-large-house-on-west-end-ave.html | J.S. BACHE ESTATE BUYS APARTMENTS; Gets a Large House on West End Ave. From Metropolitan Life--Other Deals | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/lectures-to-acquaint-un-staff-with-us.html | LECTURES TO ACQUAINT U.N. STAFF WITH U.S. | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/alien-property-bill-signed.html | Alien Property Bill Signed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/grocery-jobbers-start-trade-study-nationalamerican-group-takes.html | GROCERY JOBBERS START TRADE STUDY; National-American Group Takes Initial Step to Gird for Better Merchandising | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cotton-crop-put-at-9290000-bales-shortest-supply-in-18-years-seen.html | COTTON CROP PUT AT 9,290,000 BALES; Shortest Supply in 18 Years Seen Indicated by Figure of Agriculture Department | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/iran-files-protest-on-troops-at-basra-demands-empire-forces-be.html | IRAN FILES PROTEST ON TROOPS AT BASRA; Demands Empire Forces Be Recalled to India--British Again Call Units Replacements | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bennett-aids-hurley-committee.html | Bennett Aids Hurley Committee | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mangrum-wins-on-links.html | Mangrum Wins on Links | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/jersey-city-loses-32-montreal-triumphs-in-10th-on-robinson-triple.html | JERSEY CITY LOSES, 3-2; Montreal Triumphs in 10th on Robinson Triple and Fly | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/pact-ends-3week-strike-us-gypsum-co-grants-rise-in-contract-with.html | PACT ENDS 3-WEEK STRIKE; U.S. Gypsum Co. Grants Rise in Contract With CIO Union | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/denmark-honors-mrs-rohde.html | Denmark Honors Mrs. Rohde | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/united-air-lines-profit-earnings-of-1353601-for-quarter-equals-72.html | UNITED AIR LINES PROFIT; Earnings of $1,353,601 for Quarter Equals 72 Cents a Share | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/newark-marine-killed-pvt-me-kennedy-jr-victim-of-gunshot-wound-in.html | NEWARK MARINE KILLED; Pvt. M.E. Kennedy Jr. Victim of Gunshot Wound in China | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/has-offers-on-1389-ships-maritime-commission-says-726-applications.html | HAS OFFERS ON 1,389 SHIPS; Maritime Commission Says 726 Applications Are From Abroad | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/prisoner-from-oklahoma-is-captured-in-france.html | Prisoner From Oklahoma Is Captured in France | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/miss-nina-m-neal-prospective-bride-texan-sample-school-alumna.html | MISS NINA M. NEAL PROSPECTIVE BRIDE; Texan, Sample School Alumna Betrothed to Capt. Henry W. Dodge Jr., of This City | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/elected-to-the-presidency-of-the-continental-bank.html | Elected to the Presidency Of the Continental Bank | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/miss-tomlinsons-plans-glen-ridge-girl-to-be-wed-sept-7-to-lieut-sc.html | MISS TOMLINSON'S PLANS; Glen Ridge Girl to Be Wed Sept. 7 to Lieut. S.C. Bartlett Jr. | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/un-to-question-albanian-regime-on-election-and-policy-on-allies-un.html | U.N. to Question Albanian Regime On Election and Policy on Allies; U.N. TO QUESTION ALBANIAN REGIME | True | By Thomas J. Hamilton | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/radio-to-check-air-speed-beams-will-record-supersonic-flights-says.html | RADIO TO CHECK AIR SPEED; Beams Will Record Supersonic Flights, Says Air Command | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/tom-brown-ousts-hall-61-57-63-coast-star-extended-to-gain.html | TOM BROWN OUSTS HALL, 6-1, 5-7, 6-3; Coast Star Extended to Gain Quarter-Finals of Eastern Tennis at South Orange FOREIGNERS FARE POORLY McNeill Crushes Hammersley as Washer, van den Eynde and Morea Also Lose | True | By Allison Danzig Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/money.html | MONEY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/chair-for-a-catnap.html | CHAIR FOR A CAT-NAP | True | The New York Times Studio | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/un-members-get-2-us-proposals-sobolev-circulates-suggestions-on.html | U.N. MEMBERS GET 2 U.S. PROPOSALS; Sobolev Circulates Suggestions on International Law and World Court for Agenda | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/opa-lets-tug-rates-here-rise-a-sixth.html | OPA LETS TUG RATES HERE RISE A SIXTH | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wm-macfarlane-78-textile-firm-exaide.html | W.M. MACFARLANE, 78, TEXTILE FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/books-of-the-times-lost-in-an-unmerry-england.html | Books of the Times; Lost in an Unmerry England | True | By Orville Prescott | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/brewster-sees-red-peril-says-marines-are-in-china-to-bar-soviet.html | BREWSTER SEES RED PERIL; Says Marines Are in China to Bar 'Soviet Dictatorship' | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/tg-young-will-not-run-liberal-candidate-says-he-does-not-want-to.html | T.G. YOUNG WILL NOT RUN; Liberal Candidate Says He Does Not Want to Split Vote | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/delays-launching-nazi-v2.html | Delays Launching Nazi V-2 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/phils-top-braves-then-lose-by-76-triumph-98-on-3run-homer-by.html | PHILS TOP BRAVES, THEN LOSE BY 7-6; Triumph, 9-8, on 3-Run Homer by Tabor--Late Rallies Win for Boston in Nightcap | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/war-souvenirs-used-in-20-city-holdups.html | WAR SOUVENIRS USED IN 20 CITY HOLD-UPS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/site-is-assembled-for-bus-terminal-in-building-job.html | SITE IS ASSEMBLED FOR BUS TERMINAL; IN BUILDING JOB | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/to-xray-public-free-health-department-will-hold-drive-on.html | TO X-RAY PUBLIC FREE; Health Department Will Hold Drive on Tuberculosis at Zoo | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/books-published-today.html | Books Published Today | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sports-of-the-times-exit-for-tony.html | Sports of the Times; Exit for Tony | True | By Arthur Daley | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/harness-races-tonight-champlain-trot-heads-renewal-of-westbury.html | HARNESS RACES TONIGHT; Champlain Trot Heads Renewal of Westbury Track Program | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/father-at-85-for-first-time.html | Father at 85 for First Time | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/britons-angered-in-salvage-issue-elizabetes-chief-officer-says-he.html | BRITONS ANGERED IN SALVAGE ISSUE; Elizabete's Chief Officer Says He Was Curtly Ordered to Leave American Farmer | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/named-to-new-posts-at-dartmouth-college.html | NAMED TO NEW POSTS AT DARTMOUTH COLLEGE | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/deadline-on-dutch-securities.html | Deadline on Dutch Securities | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/us-store-sales-rise-30-in-week-fourweek-rise-29-reserve-board.html | U.S. STORE SALES RISE 30% IN WEEK; Four-Week Rise 29%, Reserve Board Reports--New York Increase Is 32% | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/17000000-addition-for-du-pont.html | $17,000,000 Addition for du Pont | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/tackle-for-bethlehem-team.html | Tackle for Bethlehem Team | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/in-the-nation-a-study-of-who-dissents-on-what-and-why.html | In The Nation; A Study of Who Dissents on What, and Why | True | By Arthur Krock | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/french-bar-talks-on-court-changes.html | FRENCH BAR TALKS ON COURT CHANGES | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/may-must-rest-doctors-report-health-is-first-committee-says-may.html | May Must Rest, Doctors Report; Health Is First, Committee Says; MAY NEEDS REST, DOCTORS REPORT | True | By Joseph A. Loftus Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cargo-ships-scrapped-for-needed-metals.html | CARGO SHIPS SCRAPPED FOR NEEDED METALS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/liquidation-plan-of-utility-argued-terms-approved-by-sec-for.html | LIQUIDATION PLAN OF UTILITY ARGUED; Terms Approved by SEC for Northern States Power Called Unfair | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/trade-union-heads-in-soviet-assailed-howlin-mad-smith-leaves-the.html | TRADE UNION HEADS IN SOVIET ASSAILED; 'HOWLIN' MAD' SMITH LEAVES THE MARINES | True | By Drew Middleton By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wool-clip-decreases-estimated-at-298978000-pounds-smallest-since.html | WOOL CLIP DECREASES; Estimated at 298,978,000 Pounds, Smallest Since 1927 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bungalows-given-away-air-line-offers-8-to-clear-land-for-flying.html | BUNGALOWS GIVEN AWAY; Air Line Offers 8 to Clear Land for Flying Facilities | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/residents-flee-to-high-ground.html | Residents Flee to High Ground | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mississippi-gets-thanks-greek-government-acknowledges-shipment-of.html | MISSISSIPPI GETS THANKS; Greek Government Acknowledges Shipment of Cattle | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/policemen-bring-twins-pair-who-have-assisted-at-the-birth-of-7.html | POLICEMEN BRING TWINS; Pair Who Have Assisted at the Birth of 7, Tackle a Multiple | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dr-forkner-defines-core-of-education.html | DR. FORKNER DEFINES CORE OF EDUCATION | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/berlin-housing-urged-social-unity-party-asks-repairs-to-50000.html | BERLIN HOUSING URGED; Social Unity Party Asks Repairs to 50,000 Apartments | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cost-of-living.html | COST OF LIVING | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/chestertown-wins-rich-goshen-trot-takes-the-21st-hambletonian-with.html | CHESTERTOWN WINS RICH GOSHEN TROT; Takes the 21st Hambletonian With Tom Berry in Sulky and Earns $28,047 ANNEXES 2D AND 3D HEATS Triumphs After Victory Song Beats Off First-Mile Bid --16,015 See Classic | True | By William D. Richardson Special To the New York Times. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-quakes-rip-caribbean-wave-hits-dominican-town-stricken-matanzas.html | New Quakes Rip Caribbean; Wave Hits Dominican Town; Stricken Matanzas Is Tidal Victim--Haiti and Puerto Rico Are Also Rocked Anew -- Residents Flee to High Ground | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/french-note-circulation-up.html | French Note Circulation Up | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/3-jersey-pioneers-dead-friends-for-50-years-they-had-combined-age.html | 3 JERSEY PIONEERS DEAD; Friends for 50 Years, They Had Combined Age Total of 239 | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/city-housing-notes-are-put-on-market-3250000-issue-bid-in-by.html | CITY HOUSING NOTES ARE PUT ON MARKET; $3,250,000 Issue Bid In by Chemical Bank and Trust at 0.70% Interest | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gifts-to-jewish-appeal-donations-from-corporations-range-from-10000.html | GIFTS TO JEWISH APPEAL; Donations From Corporations Range From $10,000 to $50,000 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bonds-and-shares-on-london-market-government-stocks-argentine-rails.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks, Argentine Rails and Insurance Issue Advance in Price | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/advertising-news-and-notes-rivalry-to-spur-plastic-ads.html | Advertising News and Notes; Rivalry to Spur Plastic Ads | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/tetrol-is-victor-by-nose-in-chase-beats-favored-war-battle-in.html | TETROL IS VICTOR BY NOSE IN CHASE; Beats Favored War Battle in Thrilling Duel to Capture Shillelah at Saratoga | True | By James Roach Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/littmanns-new-lease-to-permit-expansion.html | Littmann's New Lease To Permit Expansion | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rams-drop-five-players.html | Rams Drop Five Players | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gets-insurance-federation-post.html | Gets Insurance Federation Post | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/capt-wilbur-j-badge-skipper-for-mooremccormack-lines-dies-at.html | CAPT. WILBUR J. BADGE; Skipper for Moore-McCormack Lines Dies at Trinidad | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-plea-to-conference-action-for-spanish-and-greek-people-is.html | NEW PLEA TO CONFERENCE; Action for Spanish and Greek People Is Sought | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/girl-sticks-to-slaying-story.html | Girl Sticks to Slaying Story | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dutch-seek-shifts-in-german-border-topographical-changes-rather.html | DUTCH SEEK SHIFTS IN GERMAN BORDER; Topographical Changes Rather Than Annexation Behind Studies of Frontier | True | By David Anderson By Wireless To the New Yotk Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/skandia-swedish-weekly-sold.html | Skandia, Swedish Weekly, Sold | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/proposal-for-liquidation-unrra-corrects-view-wrongly-attributed-to.html | PROPOSAL FOR LIQUIDATION; UNRRA Corrects View Wrongly Attributed to La Guardia | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/afl-centers-on-fall-vote.html | AFL Centers on Fall Vote | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/join-war-against-bias-40-lawyers-and-social-scientists-will-aid.html | JOIN WAR AGAINST BIAS; 40 Lawyers and Social Scientists Will Aid Campaign | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dutch-banks-dealing-in-exchange.html | Dutch Banks Dealing in Exchange | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/paramount-pictures-reports-an-increase-in-earnings-of-2568-per-cent.html | Paramount Pictures Reports an Increase In Earnings of 256.8 Per Cent in 6 Months | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/12000-hudson-workers-to-return.html | 12,000 Hudson Workers to Return | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dykes-hollywood-pilot-former-manager-of-white-sox-replaces-fausett.html | DYKES HOLLYWOOD PILOT; Former Manager of White Sox Replaces Fausett on Coast | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nassau-debt-cut-by-2641-in-5-years-all-governmental-units-in-county.html | NASSAU DEBT CUT BY 26.41% IN 5 YEARS; All Governmental Units in County Covered in Survey by Controller Bedell | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/5-rabbis-appointed-to-regular-army.html | 5 RABBIS APPOINTED TO REGULAR ARMY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/moves-to-aid-veterans-agency-hopes-to-keep-men-from-jobtraining.html | MOVES TO AID VETERANS; Agency Hopes to Keep Men From Job-Training Racketeers | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/2horse-shay-3-girls-city-bound.html | 2-Horse Shay, 3 Girls City Bound | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/guide-veterans-on-taxes-state-agencies-send-out-leaflets-to-explain.html | GUIDE VETERANS ON TAXES; State Agencies Send Out Leaflets to Explain Exemptions | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mmahon-bids-world-cooperate-to-live.html | M'MAHON BIDS WORLD COOPERATE TO LIVE | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/letters-to-the-times-selecting-a-site-for-un-problems-rising-from.html | Letters to The Times; Selecting a Site for U.N. Problems Rising From the Acquisition of Private Property Are Discussed | True | ORVILLE C. SANBORN. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cubs-win-in-tenth-21-overcome-reds-on-cavarrettas-long-fly-with.html | CUBS WIN IN TENTH, 2-1; Overcome Reds on Cavarretta's Long Fly With Bases Full | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sees-sorry-rail-future-head-of-santa-fe-hoping-for-relief-through.html | SEES 'SORRY' RAIL FUTURE; Head of Santa Fe Hoping for Relief Through ICC | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/aide-to-chandler-hears-owen-today-mickey-in-cincinnati-to-make.html | AIDE TO CHANDLER HEARS OWEN TODAY; Mickey in Cincinnati to Make Reinstatement Plea to Ruel With Commissioner Away | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/lilienthal-warns-on-atomic-control.html | LILIENTHAL WARNS ON ATOMIC CONTROL | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/us-to-give-credits-to-japan-and-korea.html | U.S. TO GIVE CREDITS TO JAPAN AND KOREA | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/apparel-store-sales-up-19.html | Apparel Store Sales Up 19% | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/in-cured-cancer-club-jackson-heights-woman-is-first-member-of.html | IN CURED CANCER CLUB; Jackson Heights Woman Is First Member of Queens Group | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/plan-chicagoalaska-airline.html | Plan Chicago-Alaska Airline | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dutch-women-receive-nylons.html | Dutch Women Receive Nylons | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/for-longer-lines-stripes-in-tunic-suit.html | FOR LONGER LINES, STRIPES IN TUNIC SUIT | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/engineering-work-gains-119633000-civil-construction-in-nation-up-3.html | ENGINEERING WORK GAINS; $119,633,000 Civil Construction in Nation Up 3% in Week | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/hunt-continues-for-boy-police-and-health-departments-seek-victim-of.html | HUNT CONTINUES FOR BOY; Police and Health Departments Seek Victim of Dog's Bite | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/antius-trend-grows-in-india-food-shipments-arouse-hostility.html | Anti-U.S. Trend Grows in India; Food Shipments Arouse Hostility; Americans Are Depicted as Money-Mad, Godless and Immoral People, Unfit to Take Leading Role in World Affairs | True | By George E. Jones By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cuba-asked-to-end-curbs.html | Cuba Asked to End Curbs | True | By Cable To the New York Times. | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gumpertford-70-is-best-tops-qualifying-play-in-annual-seawane.html | GUMPERT-FORD 70 IS BEST; Tops Qualifying Play in Annual Seawane Harbor Club Golf | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/builds-gi-homes-by-new-speedy-method-in-test-for-possible-future.html | Builds GI Homes by New, Speedy Method In Test for Possible Future Use Here | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/irving-lehman-home-bought-for-school.html | IRVING LEHMAN HOME BOUGHT FOR SCHOOL | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/25-polish-girls-wards-of-judge.html | 25 Polish Girls Wards of Judge | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/killed-at-los-alamos-hg-schwaner-of-brooklyn-is-crushed-as-tractor.html | KILLED AT LOS ALAMOS; H.G. Schwaner of Brooklyn Is Crushed as Tractor Upsets | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/help-for-jewish-children.html | Help for Jewish Children | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wedding-license-peak-in-june.html | Wedding License Peak in June | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/stocks-inch-ahead-on-broader-front-most-gains-are-fractional-but.html | STOCKS INCH AHEAD ON BROADER FRONT; Most Gains Are Fractional but Some Leaders Do Better on Month's Top Turnover RANGE IS NARROW ALL DAY Monday's, Tuesday's Losses Now Virtually Recouped-- Index Advances 0.29 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cio-plans-coops-in-detroit.html | CIO Plans Co-Ops in Detroit | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/girl-scout-summer-unit-closes.html | Girl Scout Summer Unit Closes | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/many-instruments-jammed.html | Many Instruments Jammed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/father-divine-wed-in-name-only.html | Father Divine Wed 'in Name Only' | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/matanzas-already-leveled.html | Matanzas Already Leveled | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sugar-shortage-hits-honey-bees.html | Sugar Shortage Hits Honey Bees | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/radio-today.html | RADIO TODAY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/us-presses-drive-for-latin-accords-pacts-for-hemisphere-defense.html | U.S. PRESSES DRIVE FOR LATIN ACCORDS; Pacts for Hemisphere Defense Sought by Envoys--but Many Doubts Are Found on Tour | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/ormiston-on-amherst-staff.html | Ormiston on Amherst Staff | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nmu-will-revamp-lake-ship-demands-yields-to-conciliators-move-to.html | NMU WILL REVAMP LAKE SHIP DEMANDS; Yields to Conciliator's Move to Avert Strike--A Strong Stand on Hours Indicated | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/jessie-benson-affianced-navy-department-aide-will-be-wed-to-dale.html | JESSIE BENSON AFFIANCED; Navy Department Aide Will Be Wed to Dale Samuel Fair | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/decontrol-called-best-hide-group-says-it-would-speed-shipments-to.html | DECONTROL CALLED BEST; Hide Group Says It Would Speed Shipments to Tanners | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/ship-tribute-to-children.html | Ship Tribute to Children | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/aviation-concern-elects-two-divisional-officials.html | Aviation Concern Elects Two Divisional Officials | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/panay-sinking-issue-is-revived-in-tokyo.html | PANAY SINKING ISSUE IS REVIVED IN TOKYO | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/union-leaders-firm-on-40-hours.html | Union Leaders Firm on 40 Hours | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/gambling-ship-fight-marked-by-arrests.html | GAMBLING SHIP FIGHT MARKED BY ARRESTS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/joins-new-york-office-as-ad-media-director.html | Joins New York Office As Ad Media Director | True | Elger | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/la-guardia-is-put-in-race-for-senate-favored-as-candidate-over.html | LA GUARDIA IS PUT IN RACE FOR SENATE; Favored as Candidate Over Lehman by Democrats if Mead Runs for Governor | True | By Leo Egan | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sports-today.html | Sports Today | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/unfilled-zinc-orders-up.html | Unfilled Zinc Orders Up | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/toys-for-europe-sought.html | Toys for Europe Sought | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/oil-and-gas-lease-bill-signed.html | Oil and Gas Lease Bill Signed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/polands-borders.html | POLAND'S BORDERS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/transport-arrives-with-390-war-brides.html | TRANSPORT ARRIVES WITH 390 WAR BRIDES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/transport-leaves-as-crew-ends-row-marine-flasher-delayed-24-hours.html | TRANSPORT LEAVES AS CREW ENDS ROW; Marine Flasher Delayed 24 Hours With 900 on Board Sails After Men Sign | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dodgers-conquer-giants-in-10th-31-stealing-second-base-at-the-polo.html | DODGERS CONQUER GIANTS IN 10TH, 3-1; STEALING SECOND BASE AT THE POLO GROUNDS | True | By James P. Dawson | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/adds-to-brooklyn-site-gottfried-group-buys-land-on-coney-island.html | ADDS TO BROOKLYN SITE; Gottfried Group Buys Land on Coney Island Avenue | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nehru-heads-parley-on-british-proposal.html | NEHRU HEADS PARLEY ON BRITISH PROPOSAL | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/yugoslavia-to-ask-billion-from-italy-reparations-claims-of-small.html | YUGOSLAVIA TO ASK BILLION FROM ITALY; Reparations Claims of Small Nations for War Damages Total $5,736,000,000 | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rumanian-treaty-hit-by-opposition-group-wants-foreign-troops.html | RUMANIAN TREATY HIT BY OPPOSITION; Group Wants Foreign Troops Removed and All Clauses Favoring Soviet Eliminated | True | By John MacCormac By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cio-transit-bias-feared-afl-group-warns-of-reprisals-if-report.html | CIO TRANSIT BIAS FEARED; AFL Group Warns of Reprisals if Report Favors Rival | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mrs-meissner-and-ladislaw-take-long-island-mixed-foursome-title.html | Mrs. Meissner and Ladislaw Take Long Island Mixed Foursome Title; Pomonok Golfers Score 76-8-68 at Meadow Brook, While Miss Robertson-Neilson of Home Club Are Next at 80-9-71 | True | By Maureen Orcutt Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/news-of-food-heavy-receipts-of-cantaloupes-take-that-fruit-out-of.html | News of Food; Heavy Receipts of Cantaloupes Take That Fruit Out of the Black Market | True | By Jane Nickerson | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/army-officers-are-decorated.html | Army Officers Are Decorated | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/army-to-aid-air-scouts-special-encampment-for-180-at-randolph-field.html | ARMY TO AID AIR SCOUTS; Special Encampment for 180 at Randolph Field, Aug. 23 | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/kings-cup-revival-tops-yacht-cruise-nyyc-race-scheduled-off-newport.html | KING'S CUP REVIVAL TOPS YACHT CRUISE; N.Y.Y.C. Race Scheduled Off Newport on Aug. 21-- Astor Cups Renewal Aug. 13 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/underground-parking.html | UNDERGROUND PARKING | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/article-2-no-title-volume-of-11791034000-is-88-per-cent-above-45.html | Article 2 -- No Title; Volume of $11,791,034,000 Is 8.8 Per Cent Above '45 Level | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/raf-men-here-as-envoys-inverchapel-resigns-he-says-while-fliers.html | RAF MEN HERE AS 'ENVOYS'; Inverchapel 'Resigns,' He Says, While Fliers Visit Washington | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/albany-coins-aid-city.html | Albany Coins Aid City | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/circulation-up-again-notes-in-use-in-britain-rise-for-seventh-week.html | CIRCULATION UP AGAIN; Notes in Use in Britain Rise for Seventh Week in Row | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/henry-g-dissertelle-retired-electrical-engineer-for-general.html | HENRY G. D'ISSERTELLE; Retired Electrical Engineer for General Electric Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/the-favorite-winning-annual-trotting-classic-and-a-trophy-for-new.html | THE FAVORITE WINNING ANNUAL TROTTING CLASSIC AND A TROPHY FOR NEW OWNER | True | The New York Times | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/vines-keeps-lead-with-136-on-links-despite-secondround-71-he-has.html | VINES KEEPS LEAD WITH 136 ON LINKS; Despite Second-Round 71, He Has Two-Stroke Margin in Canadian P.G.A. Open LEONARD GETS 67 FOR 138 Haas, Again Needing 70, Ties With Fred Wood at 140 for Third Place at Winnipeg | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/russian-prelate-succumbs-in-paris-metropolitan-eulogius-death-may.html | RUSSIAN PRELATE SUCCUMBS IN PARIS; Metropolitan Eulogius' Death May Cause Split in France Among Orthodox Clergy | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/eleanor-steber-at-robin-dell.html | Eleanor Steber at Robin Dell | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/apex-electrical-plans-split.html | Apex Electrical Plans Split | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/feller-sets-mark-with-8th-1hitter-indians-ace-permits-pop-fly.html | FELLER SETS MARK WITH 8TH 1-HITTER; Indians' Ace Permits Pop Fly Single to Win by 5-0, Then White Sox Triumph, 7-6 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/topics-of-the-day-in-wall-street-argentine-redemptions.html | TOPICS OF THE DAY IN WALL STREET; Argentine Redemptions | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rayon-output-rose-second-quarter-level-ran-58-more-than-1945-period.html | RAYON OUTPUT ROSE; Second Quarter Level Ran 5.8% More Than 1945 Period | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/wings-over-manhattan-great-blue-heron-returned-to-park-after-flying.html | WINGS OVER MANHATTAN; Great Blue Heron Returned to Park After Flying Away | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/june-havoc-taking-betty-field-role-on-summer-circuit.html | JUNE HAVOC TAKING BETTY FIELD ROLE; ON SUMMER CIRCUIT | True | By Sam Zolotow | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/great-lakes-paper-bonds-placed.html | Great Lakes Paper Bonds Placed | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sale-of-pirates-for-2250000-to-mckinney-syndicate-completed.html | Sale of Pirates for $2,250,000 To McKinney Syndicate Completed; COMPLETING THE SALE IN WHICH PIRATES CHANGED HANDS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/putcall-membership-sold.html | Put-Call Membership Sold | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/truman-approves-2431708000-bill-for-gi-leave-pay-signing-of-measure.html | TRUMAN APPROVES $2,431,708,000 BILL FOR GI LEAVE PAY; Signing of Measure Authorizing Program Is Expected at Special Ceremony Today RED TAPE WILL BE CUT Armed Forces Will Take Word of the Service Man on Time Due--120-Day Top Is Set | True | By Sidney Shalett Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/tokyo-war-study-under-soviet-fire-russian-urges-disbanding-of.html | TOKYO WAR STUDY UNDER SOVIET FIRE; Russian Urges Disbanding of Special Commission Investigating Causes of Conflict | True | By Burton Crane By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/anne-tonnesen-a-bride-she-is-wed-to-lieut-joseph-c-palamountain-jr.html | ANNE TONNESEN A BRIDE; She Is Wed to Lieut. Joseph C. Palamountain Jr. of Navy | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rhetts-leaving-justice-mission.html | Rhetts Leaving Justice Mission | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nlrb-denies-union-plea-to-control-carriers-distributing-for-2.html | NLRB Denies Union Plea to Control Carriers Distributing for 2 Philadelphia Newspapers | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mcnarney-on-brief-trip-sees-byrnes-in-paris.html | McNarney on Brief Trip Sees Byrnes in Paris | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sinclair-earnings-are-off-slightly-halfyear-net-of-oil-concern.html | SINCLAIR EARNINGS ARE OFF SLIGHTLY; Half-Year Net of Oil Concern $12,051,203, Compared With $12,712,401 in 1945 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/shutdown-is-normal.html | Shutdown Is "Normal" | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/1500-rally-at-columbia-to-protest-rise-in-tuition-and-rent-rates.html | 1,500 Rally at Columbia to Protest Rise In Tuition and Rent Rates for Fall Term | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/aiken-is-angered-at-welles-charge-broadcast-stories-of-brutal.html | AIKEN IS ANGERED AT WELLES CHARGE; Broadcast, Stories of 'Brutal Beating' of Negro GI Are Denied by City Officials | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/rko-stock-all-sold-420000-common-shares-disposed-of-before-day-is.html | RKO STOCK ALL SOLD; 420,000 Common Shares Disposed of Before Day Is Over | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/the-superfortress-dwarfed-by-worlds-largest-landbased-bomber.html | THE SUPERFORTRESS DWARFED BY WORLD'S LARGEST LAND-BASED BOMBER; Greatest Army Bomber Is Flown in Texas; 'Exceeds Expectations,' Air Officers Say | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/newark-trips-rochester-gets-five-runs-in-third-to-win-by-74berra.html | NEWARK TRIPS ROCHESTER; Gets Five Runs in Third to Win by 7-4--Berra Hits Homer | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sees-british-salvage-rights.html | Sees British Salvage Rights | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/chattanooga-to-get-du-pont-nylon-plant.html | CHATTANOOGA TO GET DU PONT NYLON PLANT | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/carloadings-drop-12118-in-the-week-but-the-898395unit-volume-is-4.html | CARLOADINGS DROP 12,118 IN THE WEEK; But the 898,395-Unit Volume Is 4% Above the Level of the Same Week of 1945 | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/business-world-pepper-supplies-may-increase.html | BUSINESS WORLD; Pepper Supplies May Increase | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/home-of-churchill-sold-for-memorial.html | HOME OF CHURCHILL SOLD FOR MEMORIAL | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/truman-continues-rfc-agency-only-lives-until-fiscal-yearend-as.html | TRUMAN CONTINUES RFC; Agency Only Lives Until Fiscal Year-End, as House Insisted | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/boys-don-robes-try-supreme-court-seats.html | BOYS DON ROBES, TRY SUPREME COURT SEATS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/airfield-proposal-of-mayor-accepted-by-port-authority-95000-survey.html | AIRFIELD PROPOSAL OF MAYOR ACCEPTED BY PORT AUTHORITY; $95,000 Survey of Idlewild and La Guardia Voted With View to Running Them CITY IS NOT COMMITTED O'Dwyer Calls Plan Another Approach to Problem--No Terms Mentioned as Yet | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/banks-here-feel-treasury-payoff-ny-reserve-system-members-report.html | BANKS HERE FEEL TREASURY PAY-OFF; N.Y. Reserve System Members Report Sharp Drop in Loans and Investment Holdings | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/metals-award-bestowed-dr-re-zimmerman-is-honored-for-research-by.html | METALS AWARD BESTOWED; Dr. R.E. Zimmerman Is Honored for Research by Society | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/destruction-and-reconstruction-the-dnieper-dam-in-1941-and-1946.html | DESTRUCTION AND RECONSTRUCTION: THE DNIEPER DAM IN 1941 AND 1946 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/city-plans-to-stay-foremost-in-trade-rockefeller-committee-urges.html | CITY PLANS TO STAY FOREMOST IN TRADE; Rockefeller Committee Urges $2,097,780 Spending Under Mayor's Advisory Group PAID STAFF IS PROPOSED 2-Year Program Would Have the Cooperation of Business, Labor and Government | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/steelman-opposes-a-second-pay-rise-for-lumber-labor-stabilization.html | STEELMAN OPPOSES A SECOND PAY RISE FOR LUMBER LABOR; Stabilization Chief Calls It 'Inconsistent' With Truman's Policy on Wage Patterns INDUSTRY IS NOT BOUND But Ruling Bars Using Increase as Basis for Seeking New Advances in Prices | True | By Louis Stark Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/fireman-dies-after-crash.html | Fireman Dies After Crash | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/loss-for-westinghouse-reconversion-and-strike-cost-42920652-in.html | LOSS FOR WESTINGHOUSE; Reconversion and Strike Cost $42,920,652 in First Half | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/buses-to-take-over-in-albany.html | Buses to Take Over in Albany | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/austrian-aid-increased-200000-is-added-to-friends-relief-fund-for.html | AUSTRIAN AID INCREASED; $200,000 Is Added to Friends Relief Fund for 1946 | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/veteran-hitches-back-to-germany-returns-to-look-for-job-and-winds.html | VETERAN 'HITCHES BACK TO GERMANY; Returns to Look for Job and Winds Up in Army Jail as Illegal Entrant | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/prokofieff-fifth-stirs-tanglewood-koussevitzky-offers-symphony-at.html | PROKOFIEFF FIFTH STIRS TANGLEWOOD; Koussevitzky Offers Symphony at Berkshire Fete-- Gregor Piatigorsky Is Soloist | True | By Olin Downes Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dean-ryan-shifted-to-seminary.html | Dean Ryan Shifted to Seminary | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/hospital-for-haifa-camp-60bed-institution-to-care-for-refugees.html | HOSPITAL FOR HAIFA CAMP; 60-Bed Institution to Care for Refugees, Hadassah Says | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/mrs-pa-merrow-to-wed-daughter-of-rail-official-will-be-married-to.html | MRS. P.A. MERROW TO WED; Daughter of Rail Official Will Be Married to Allan McLane | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bidault-is-host-to-1000-french-dinner-and-reception-is-given-for.html | BIDAULT IS HOST TO 1,000; French Dinner and Reception Is Given for Conference Delegates | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/lawson-undergoes-operation.html | Lawson Undergoes Operation | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/3-sales-in-connecticut-estates-in-greenwichstamford-area-pass-to.html | 3 SALES IN CONNECTICUT; Estates in Greenwich-Stamford Area Pass to New Owners | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/charter-weaker-gideonse-asserts-in-wilson-foundation-report-he-says.html | CHARTER WEAKER, GIDEONSE ASSERTS; In Wilson Foundation Report, He Says U.N. Document Falls Short of League Covenant | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/books-and-authors.html | Books and Authors | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/asks-protestants-unite-dr-poling-says-this-would-offer-hope-of-an.html | ASKS PROTESTANTS UNITE; Dr. Poling Says This Would Offer Hope of an Enduring Peace | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/7-lands-beg-unrra-to-go-on-after-1946-czechs-austrians-norwegians.html | 7 LANDS BEG UNRRA TO GO ON AFTER 1946; Czechs, Austrians, Norwegians, Greeks, Poles, Yugoslavs and Chinese Unite in Plea | True | By George H. Morison By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/designer-offers-chair-to-sleep-in-new-version-of-grandfathers.html | DESIGNER OFFERS CHAIR TO SLEEP IN; New Version of Grandfather's Favorite Is Low and Roomy and Has a High Back | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/son-to-mrs-j-oakey-mcknight.html | Son to Mrs. J. Oakey McKnight | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/army-officer-bill-signed-strength-for-regular-force-raised-from.html | ARMY OFFICER BILL SIGNED; Strength for Regular Force Raised From 25,000 to 50,000 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/weinfeld-attacks-stichman-figures-former-housing-commissioner.html | WEINFELD ATTACKS STICHMAN FIGURES; Former Housing Commissioner Challenges Incumbent to Debate on State Program | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/quits-as-fokker-official.html | Quits as Fokker Official | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/spas-lost-boy-is-found.html | Spa's 'Lost Boy' Is Found | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/210-boys-leave-for-camp.html | 210 Boys Leave for Camp | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/jersey-airport-sold-new-owners-to-develop-field-in-clark-township.html | JERSEY AIRPORT SOLD; New Owners to Develop Field in Clark Township | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-device-said-to-detect-heart-disease-at-its-start.html | New Device Said to Detect Heart Disease at Its Start | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/municipal-financing-134750000-in-july-against-66742336-last-year.html | MUNICIPAL FINANCING; $134,750,000 in July Against $66,742,336 Last Year | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/owmr-reshuffled-collet-made-aide-steelman-reorganizes-agency-with.html | OWMR RESHUFFLED; COLLET MADE AIDE; Steelman Reorganizes Agency With Missouri Judge as an Over-All Associate | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/motorcyclist-gets-man-races-behind-suspected-truck-thief-and-calls.html | MOTORCYCLIST 'GETS' MAN; Races Behind Suspected Truck Thief and Calls Police | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/stuck-in-tub-17-hours-280pound-woman-extricated-by-police-emergency.html | STUCK IN TUB 17 HOURS; 280-Pound Woman Extricated by Police Emergency Squad | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/more-corn-areas-report-good-rains-futures-prices-decline-as-a.html | MORE CORN AREAS REPORT GOOD RAINS; Futures Prices Decline as a Result, but Rally Follows, and Net Losses Are Small | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/98-men-ask-pension-rise-spanish-war-veterans-stress-increase-in.html | '98 MEN ASK PENSION RISE; Spanish War Veterans Stress Increase in Living Costs | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/worker-keeps-diamonds-army-in-tokyo-accepts-story-of-how-he-got-398.html | WORKER KEEPS DIAMONDS; Army in Tokyo Accepts Story of How He Got 398 Gems | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/saratoga-guests-serve-selves.html | Saratoga Guests Serve Selves | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/steel-production-highest-since-war-july-output-nears-that-of.html | STEEL PRODUCTION HIGHEST SINCE WAR; July Output Nears That of 1945—First 7 Months of 1946 at 63.4% Capacity | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/20-yugoslav-nurses-to-take-course-in-us.html | 20 YUGOSLAV NURSES TO TAKE COURSE IN U.S. | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/miss-nancy-bush-engaged-to-wed-greenwich-girl-a-graduate-of-vassar.html | MISS NANCY BUSH ENGAGED TO WED; Greenwich Girl, a Graduate of Vassar, Will Become Bride of Alexander Ellis Jr. | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/text-of-molotov-statement-on-peace-conference-rules-the-australian.html | Text of Molotov Statement on Peace Conference Rules; THE AUSTRALIAN DELEGATE SIGNS | True | The New York Times (Paris Bureau) | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/research-venture-gets-sec-blessing-precedentsetting-decision-to.html | RESEARCH VENTURE GETS SEC BLESSING; Precedent-Setting Decision to Permit Capital Pool to Back Recent Finds SAVANTS JOIN FINANCIERS Corporation's Stock Approved for Sale--New England Men Prominent in Group | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/six-killed-on-a-false-tip-boat-which-coast-guard-plane-sought-in.html | SIX KILLED ON A FALSE TIP; Boat Which Coast Guard Plane Sought in Pacific Was Safe | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/son-born-to-john-morse-reas.html | Son Born to John Morse Reas | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/british-try-to-bar-russians-from-seizures-in-germany-statement-sent.html | British Try to Bar Russians From Seizures in Germany; Statement Sent to Moscow, Washington and Paris Calls for an Immediate Showdown on Economic Unity and Reparations | True | By Mallory Browne By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/1911-car-spans-continent-auto-reaches-los-angeles-15-days-after.html | 1911 CAR SPANS CONTINENT; Auto Reaches Los Angeles 15 Days After Leaving Boston | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/2-stores-furrier-pay-5025-in-opa-cases.html | 2 STORES, FURRIER PAY $5,025 IN OPA CASES | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/race-track-winner-falls-dead.html | Race Track Winner Falls Dead | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/early-japan-parley-seen-yoshida-expects-peace-talk-well-before-next.html | EARLY JAPAN PARLEY SEEN; Yoshida Expects Peace Talk Well Before Next August | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/20000-at-stadium-hear-teyte-pinza-mayor-odwyer-among-throng-drawn.html | 20,000 AT STADIUM HEAR TEYTE, PINZA; Mayor O'Dwyer Among Throng Drawn by Soprano and Ezio Pinza--Kurtz Conducts | True | | C1B 31878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/profit-cut-in-first-half-aluminium-nets-4300000-against-5600000-in.html | PROFIT CUT IN FIRST HALF; Aluminium Nets $4,300,000, Against $5,600,000 in '45 | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/nicaraguans-to-nominate.html | Nicaraguans to Nominate | True | By Cable To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/fraternizing-ban-in-palestine-ends-during-british-search-for-arms.html | FRATERNIZING BAN IN PALESTINE ENDS; DURING BRITISH SEARCH FOR ARMS AND UNDERGROUND ARMY IN TEL AVIV | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/antonini-going-to-paris-named-afl-envoy-he-will-plead-for-mercy-to.html | ANTONINI GOING TO PARIS; Named AFL Envoy, He Will Plead for Mercy to Italy | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/sorensen-to-fly-to-europe.html | Sorensen to Fly to Europe | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/new-york-printers-bow-lose-by-233-to-detroit-nine-in-third-round-of.html | NEW YORK PRINTERS BOW; Lose by 23-3 to Detroit Nine in Third Round of Tourney | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/phone-recorders-approved-by-fcc-opinion-asserts-there-exists-a-real.html | PHONE RECORDERS APPROVED BY FCC; Opinion Asserts 'There Exists a Real Need and Demand' Under Agreed Precautions | True | By Winifred Mallon Special To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/a-crown-with-a-dash.html | A CROWN WITH A DASH | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/beset-by-labor-shortage-and-woodchucks-farmer-offers-fruit-crop-for.html | Beset by Labor Shortage and Woodchucks, Farmer Offers Fruit Crop for the Picking | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/output-stagnation-of-shoes-lessens-revived-sales-of-hides-yesterday.html | OUTPUT STAGNATION OF SHOES LESSENS; Revived Sales of Hides Yesterday Held Reopening Way to Normal ProductionDECONTROL STILL SOUGHTRelated Industries BelievedReady to Take Problemsto Price Board | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/brazilian-to-visit-london.html | Brazilian to Visit London | True | By Wireless To the New York Times. | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cotton-crop-estimated-us-forecasts-9290000-bales-1015000-over.html | COTTON CROP ESTIMATED; U.S. Forecasts 9,290,000 Bales, 1,015,000 Over Georgia Figure | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/cpa-eases-program-on-export-controls.html | CPA EASES PROGRAM ON EXPORT CONTROLS | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/dunlop-is-named-sampson-dean.html | Dunlop Is Named Sampson Dean | True | | C1B 31878 |
| 1946-08-09 | 1946-08-09 | https://www.nytimes.com/1946/08/09/archives/detrola-buys-steel-company.html | Detrola Buys Steel Company | True | | C1B 31878 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dividend-news-acme-steel.html | DIVIDEND NEWS; Acme Steel | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/senator-bilbo-states-he-is-a-klan-member.html | Senator Bilbo States He Is a Klan Member | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/russians-in-berlin-try-to-ban-papers-object-to-stories-published-in.html | RUSSIANS IN BERLIN TRY TO BAN PAPERS; Object to Stories Published in Other Zones Regarding Reported Abduction of Boys | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/doris-c-coleman-becomes-fiancee-senior-at-vassar-will-be-wed-to.html | DORIS C. COLEMAN BECOMES FIANCEE; Senior at Vassar Will Be Wed to Carl L. Kempner, Who Served as Navy Ensign | True | Gabor Eder | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/wrestling-matches-start-monday-at-zoo-contenders-are-hercules.html | 'Wrestling' Matches Start Monday at Zoo; Contenders Are Hercules Beetles 5 " Long | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/idle-fleet-to-lie-off-wilmington-maritime-commission-plans-to.html | IDLE FLEET TO LIE OFF WILMINGTON; Maritime Commission Plans to Assemble Old Vessels at a Carolina Port | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/alva-m-cummins-exhead-of-michigan-bar-77-ran-for-governor-in-1924.html | ALVA M. CUMMINS; Ex-Head of Michigan Bar, 77, Ran for Governor in 1924 | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/rate-hearing-delay-asked-in-rail-case.html | RATE HEARING DELAY ASKED IN RAIL CASE | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/autopsy-in-ship-death-army-physicians-seek-cause-of-babys-illness.html | AUTOPSY IN SHIP DEATH; Army Physicians Seek Cause of Baby's Illness on Transport | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/helicopter-to-deliver-air-mail-bill.html | Helicopter to Deliver Air Mail Bill | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/peron-us-embassy-guest-at-dinner-for-new-envoy.html | Peron U.S. Embassy Guest At Dinner for New Envoy | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/tulsa-ends-civic-tieup-drops-245-striking-workers-as-volunteers-get.html | TULSA ENDS CIVIC TIE-UP; Drops 245 Striking Workers as Volunteers Get Garbage | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/italian-supports-soviet-war-claim-treasury-head-says-sum-is-not.html | ITALIAN SUPPORTS SOVIET WAR CLAIM; Treasury Head Says Sum Is 'Not Unreasonable'--Scores Smaller Nations' Demands | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mexican-charges-police-brutality-padilla-follower-says-he-was.html | MEXICAN CHARGES POLICE BRUTALITY; Padilla Follower Says He Was Beaten in Jail and Made to 'Confess' Plot on Aleman | True | By Virginia Lee Warren By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/letters-to-the-times-dividing-greater-palestine-separation-of.html | Letters to The Times; Dividing Greater Palestine Separation of Trans-Jordan Is Opposed as 'Violating Geographic Unity | True | W. C. LOWDERMILK. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/charles-w-andrews-syracuse-lawyer-60-years-a-harvard-alumnus-of-82.html | CHARLES W. ANDREWS; Syracuse Lawyer 60 Years, a Harvard Alumnus of '82, Dies | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-roads-avoided-by-un-site-plans.html | NEW ROADS AVOIDED BY U.N. SITE PLANS | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truce-halts-film-strike-union-says-studios-have-not-kept-july-2.html | TRUCE HALTS FILM STRIKE; Union Says Studios Have Not Kept July 2 Agreement | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/gen-walsh-leaves-philadelphia.html | Gen. Walsh Leaves Philadelphia | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/off-once-more-to-train-for-defense-of-title.html | OFF ONCE MORE TO TRAIN FOR DEFENSE OF TITLE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/fear-chicago-bread-tieup-conciliators-fail-to-get-bakers-to-stop.html | FEAR CHICAGO BREAD TIEUP; Conciliators Fail to Get Bakers to Stop Strike Set for Today | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/double-party.html | DOUBLE PARTY | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/aurand-calls-talk-on-missiles-policy-umpire-in-the-jurisdictional.html | AURAND CALLS TALK ON MISSILES POLICY; 'Umpire' in the 'Jurisdictional Dispute' Between Ordnance and AAF Minimizes Conflict | True | By Sidney Shalett Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/la-guardia-answers-russian.html | La Guardia Answers Russian | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mallister-golf-victor-beats-reed-3-and-1-to-advance-on-colorado.html | M'ALLISTER GOLF VICTOR; Beats Reed, 3 and 1, to Advance on Colorado Springs Links | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/fire-burns-parcel-post-17-bags-destroyed-when-flames-damage-truck.html | FIRE BURNS PARCEL POST; 17 Bags Destroyed When Flames Damage Truck Near Pier | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dewey-for-expansion-of-colleges-in-city.html | DEWEY FOR EXPANSION OF COLLEGES IN CITY | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/memorial-of-war-now-peace-shrine-symbol-in-st-marks.html | MEMORIAL OF WAR NOW PEACE SHRINE; Symbol in St. Mark's Churchin-the-Bouwerie, Honoring a Hero, Is Changed | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/shortage-of-steel-reported-in-britain.html | SHORTAGE OF STEEL REPORTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/job-rights-for-all-wacs.html | Job Rights for All Wacs | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/576-eggs-found-at-curb-north-pelham-police-send-out-9state-alarm.html | 576 EGGS FOUND AT CURB; North Pelham Police Send Out 9-State Alarm for Owner | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/singer-shuberts-may-join-forces-producers-negotiating-to-put-on.html | SINGER, SHUBERTS MAY JOIN FORCES; Producers Negotiating to Put on 'Birds and the Bees'-- Hopkins-Brock Form Firm | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/puyi-puppet-ruler-in-tokyo-to-testify-exemperor-of-manchuria-is.html | PUYI, PUPPET RULER, IN TOKYO TO TESTIFY; Ex-Emperor of Manchuria Is Brought by Russians to War Crimes Trial | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/novel-carrier-ship-among-437-patents-firefighting-foam-improved.html | NOVEL CARRIER SHIP AMONG 437 PATENTS; Fire-Fighting Foam, Improved Synthetic Rubber, Two-Deck Chair Car Among Devices NEW DEVELOPING TANK Semi-Transparent Cylinder for Roll Film Called Aid to Photographer | True | By Jack Kilpatrick Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sailors-push-claims-suit-they-assert-500000-accrued-to-them-while.html | SAILORS PUSH CLAIMS SUIT; They Assert $500,000 Accrued to Them While War Prisoners | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/virginia-tech-picks-lacy.html | Virginia Tech Picks Lacy | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/vinson-family-plans-reunion.html | Vinson Family Plans Reunion | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/war-not-inevitable-eisenhower-asserts.html | WAR NOT INEVITABLE, EISENHOWER ASSERTS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/anne-brown-leaves-for-europe.html | Anne Brown Leaves for Europe | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/troops-kin-to-get-pier-passes.html | Troops' Kin to Get Pier Passes | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hugh-r-henry-restaurateur-in-coney-island-dies-on-his-53d-birthday.html | HUGH R. HENRY; Restaurateur in Coney Island Dies on His 53d Birthday | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/limit-for-insurance-set-rfc-announces-oct-16-as-end-of-enemy-action.html | LIMIT FOR INSURANCE SET; RFC Announces Oct. 16 as End of Enemy Action Claims | True | Special to THE NEW YORK TIMES | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/1122-germans-repatriated.html | 1,122 Germans Repatriated | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mnarney-to-curb-refugees-influx-will-stop-organized-groups-at.html | M'NARNEY TO CURB REFUGEES' INFLUX; Will Stop Organized Groups at Border--Fears U.S. Cost May Reach $80,000,000 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-accessories-displayed.html | New Accessories Displayed | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/friedmans-shot-best-in-holeinone-golf.html | FRIEDMAN'S SHOT BEST IN HOLE-IN-ONE GOLF | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/shoe-co-adds-to-holdings.html | Shoe Co. Adds to Holdings | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dr-bm-anderson-gets-post.html | Dr. B.M. Anderson Gets Post | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/no-shadow-boxing.html | NO SHADOW BOXING | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/parley-overrides-soviet-on-voting-adopts-rules-byrnes-rejects.html | PARLEY OVERRIDES SOVIET ON VOTING, ADOPTS RULES; BYRNES REJECTS DICTATION; RUSSIANS LOSE, 15-6 Plan for Treaty Proposals to Big Four on Simple Majority Vote Stands U.S. DENIES FORMING BLOC Secretary Declares Such Talk Is 'Loose and Wicked'-- Ex-Foes Get Formal Bids | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/state-employes-to-get-tb-tests.html | State Employes to Get TB Tests | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/young-still-in-race-denies-declining-designation-of-liberals-for.html | YOUNG STILL IN RACE; Denies Declining Designation of Liberals for State Senate | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mrs-martins-nuptials-daughter-of-sir-ashley-sparks-wed-to-harry-p.html | MRS. MARTIN'S NUPTIALS; Daughter of Sir Ashley Sparks Wed to Harry P. Davison | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/danes-visit-schleswigholstein.html | Danes Visit Schleswig-Holstein | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mike-and-willie-turnesa-take-two-golf-matches-on-home-hole-are.html | Mike and Willie Turnesa Take Two Golf Matches on Home Hole; Are Pressed by Longo and Harte and Sheridan and Healy in Metropolitan Pro-Amateur Play at Plandome | True | By William D. Richardson Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/british-communists-critical.html | British Communists Critical | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/airline-merger-approved-plan-of-pennsylvania-central-and-northeast.html | AIRLINE MERGER APPROVED; Plan of Pennsylvania Central and Northeast Heard by Board | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/money.html | MONEY | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/beatrice-lillie-in-hospital.html | Beatrice Lillie in Hospital | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/changes-on-jersey-observer.html | Changes on Jersey Observer | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/late-gains-mark-trading-in-corn-futures-close-cent-lower-to-18.html | LATE GAINS MARK TRADING IN CORN; Futures Close Cent Lower to 1/8 Higher--Oats Rise Cent at End | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dick-burtons-139-leads-low-scores-mark-second-round-of-british-golf.html | DICK BURTON'S 139 LEADS; Low Scores Mark Second Round of British Golf Tourney | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hewittrobins-inc.html | Hewitt-Robins, Inc. | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/city-will-finance-riis-housing-center-for-1768-families-estimate.html | CITY WILL FINANCE RIIS HOUSING CENTER FOR 1,768 FAMILIES; Estimate Board Assumes Cost of $17,270,000 Development on Which U.S. Balked COMPLETION DUE IN 1948 Additional Project Proposed With Federal Funds Assigned to East Side Plan | True | By Jack Raymond | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/advances-halted-in-stock-market-irregular-easing-of-prices.html | ADVANCES HALTED IN STOCK MARKET; Irregular Easing of Prices Attributed to Lethargy and Some Profit-Taking ONE ISSUE IN DUAL TRADING National Power and Light Shares Appear Ex Distribution' and in Regular Way | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/lustig-tax-lien-seeks-5784925-pedrick-moves-to-collect-from.html | LUSTIG TAX LIEN SEEKS $5,784,925; Pedrick Moves to Collect From Restaurateur Guilty of Evading Taxes LEVY ON HIS 7 CONCERNS One for $1,931,435 Is Against Him Personally--Lawyer, Disputes Size of Sum | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/kimberlyclark-increases-stock-3000000-shares-of-common-2-to-1-split.html | KIMBERLY-CLARK INCREASES STOCK; 3,000,000 Shares of Common, 2 to 1 Split and 125,000 of New Preferred Authorized | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/150-filipino-dead-in-cave-woman-survivor-of-japanese-massacre-shows.html | 150 FILIPINO DEAD IN CAVE; Woman Survivor of Japanese Massacre Shows Skeletons | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/state-takes-over-furniture-dispute-mediation-board-intervenes-in.html | STATE TAKES OVER FURNITURE DISPUTE; Mediation Board Intervenes in 9-Day-Old Strike--Calls Conference Tuesday | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/pavesich-resigns-va-loan-post.html | Pavesich Resigns VA Loan Post | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/1150-middies-close-uptodate-cruise-arrive-on-the-washington-and.html | 1,150 MIDDIES CLOSE 'UP-TO-DATE' CRUISE; Arrive on the Washington and North Carolina--First to Train on Modern Ships | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/aau-head-bound-for-oslo.html | A.A.U. Head Bound for Oslo | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stores-purchased-at-white-plains.html | STORES PURCHASED AT WHITE PLAINS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/lower-east-side-attracts-buyers-spurt-in-trading-noted-in-that-old.html | LOWER EAST SIDE ATTRACTS BUYERS; Spurt in Trading Noted in That Old Section--Deals on Grand, Forsyth and Fifth Streets | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/rains-ease-drought-areas.html | Rains Ease Drought Areas | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/couple-who-lived-in-4-nazi-death-camps-to-culminate-romance-at.html | Couple Who Lived in 4 Nazi Death Camps To Culminate Romance at Wedding Here | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/denker-and-steiner-off-for-international-chess.html | Denker and Steiner Off For International Chess | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/moscow-uruguay-sign-trade-accord-threeyear-friendship-pact-is-first.html | MOSCOW, URUGUAY SIGN TRADE ACCORD; Three-Year Friendship Pact Is First Soviet Has Signed in South America | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/italian-reds-shun-treaty-discussion-togliatti-going-to-paris-but.html | ITALIAN REDS SHUN TREATY DISCUSSION; Togliatti Going to Paris but Will Not Aid in Fighting for Better Peace Terms | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/berlin-vote-is-arranged-four-powers-pledge-free-ballot-an-oct-20.html | BERLIN VOTE IS ARRANGED; Four Powers Pledge Free Ballot on Oct. 20 | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/acts-to-aid-gi-housing-priority.html | Acts to Aid GI Housing Priority | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/would-replace-coaches-rr-young-reports-program-for-c-o-system.html | WOULD REPLACE COACHES; R.R. Young Reports Program for C. & O. System | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-plan-to-repay-milk-producers-clough-to-direct-super-pool-to.html | NEW PLAN TO REPAY MILK PRODUCERS; Clough to Direct 'Super Pool' to Make Up for Loss of Federal Subsidies | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/card-homers-help-down-reds-5-to-2-garagiola-gets-first-circuit-blow.html | CARD HOMERS HELP DOWN REDS, 5 TO 2; Garagiola Gets First Circuit Blow of Major Career and Kurowski Also Connects | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/cotton-prices-lag-after-early-rise-trading-gains-20-to-60-points.html | COTTON PRICES LAG AFTER EARLY RISE; Trading Gains 20 to 60 Points Early, Then Sags--Support Appears Late in the Day | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/8-missing-in-army-plane-crash.html | 8 Missing in Army Plane Crash | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/fraser-praises-russians-says-royal-navy-has-established-good.html | FRASER PRAISES RUSSIANS; Says Royal Navy Has Established Good Relations With Them | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/harmon-in-scrimmage-with-los-angeles-rams.html | Harmon in Scrimmage With Los Angeles Rams | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sweden-asks-un-for-membership-neutral-is-ninth-nation-to-file-first.html | SWEDEN ASKS U.N. FOR MEMBERSHIP; Neutral Is Ninth Nation to File --First Questionnaire to an Applicant Goes to Albania | True | By Nancy MacLennan | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dodgers-use-higbe-to-blank-phils-10-brooklyn-takes-11th-straight.html | DODGERS USE HIGBE TO BLANK PHILS, 1-0; Brooklyn Takes 11th Straight From Blue Jays and Retains 2-Game Lead Over Cards | True | By Louis Effrat Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bevin-urges-speed-on-arrival-in-paris.html | BEVIN URGES SPEED ON ARRIVAL IN PARIS | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/quicker-translation-to-be-tested-by-un.html | QUICKER TRANSLATION TO BE TESTED BY U.N. | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/us-to-aid-world-weather-data.html | U.S. to Aid World Weather Data | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/higher-fares-wanted-by-transit-company.html | HIGHER FARES WANTED BY TRANSIT COMPANY | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/newark-routs-rochester-triumphs-by-122-as-holcombe-pitches-a.html | NEWARK ROUTS ROCHESTER; Triumphs by 12-2 as Holcombe Pitches a Seven-Hitter | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/aid-for-blind-veteran-benefit-at-lewisohn-stadium-to-start-him-on.html | AID FOR BLIND VETERAN; Benefit at Lewisohn Stadium to Start Him on Career | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/find-firm-unfair-to-labor.html | Find Firm 'Unfair' to Labor | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/soviet-said-to-curb-food.html | Soviet Said to Curb Food | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/us-to-get-surplus-of-philippine-copra.html | U.S. TO GET SURPLUS OF PHILIPPINE COPRA | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stable-pay-seen-for-gem-cutters-congress-of-diamond-unions-in.html | STABLE PAY SEEN FOR GEM CUTTERS; Congress of Diamond Unions in Antwerp Expected to Set World-Wide Scale | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/careful-driving-imperative.html | CAREFUL DRIVING IMPERATIVE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/navy-reports-131-injured.html | Navy Reports 131 Injured | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/veterans-blood-to-help-children-21-members-of-avc-chapter-pledge.html | VETERANS' BLOOD TO HELP CHILDREN; 21 Members of AVC Chapter Pledge Hospital Donations to Relieve Anemia | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/300-seek-cottages-at-airfield-4-razed.html | 300 SEEK COTTAGES AT AIRFIELD; 4 RAZED | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/negroes-accept-wallander-word-commissioner-wont-tolerate-race-bias.html | NEGROES ACCEPT WALLANDER WORD; Commissioner Won't Tolerate Race Bias, Will Investigate Charges of Brutality | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ring-in-cigarette-carton-packer-reports-her-diamond-circlet-fell-in.html | RING IN CIGARETTE CARTON; Packer Reports Her Diamond Circlet Fell Into Box | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/miscellaneous-markets-wool-tops.html | MISCELLANEOUS MARKETS; WOOL TOPS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/a-e-canty-55-leader-in-legion-and-labor.html | A. E. CANTY, 55, LEADER IN LEGION AND LABOR | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-york-is-eliminated-bows-to-st-paul-in-printers-baseballdetroit.html | NEW YORK IS ELIMINATED; Bows to St. Paul in Printers Baseball--Detroit Divides | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/riggsearn-in-tennis-match.html | Riggs-Earn in Tennis Match | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dr-c-w-prettyman-former-president-of-dickinson-college-is-dead-at.html | DR. C. W. PRETTYMAN; Former President of Dickinson College Is Dead at 74 | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/jerseys-downed-by-85-emmerich-tagged-for-five-runs-in-big-montreal.html | JERSEYS DOWNED BY 8-5; Emmerich Tagged for Five Runs in Big Montreal 2d Inning | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/senator-thomas-urges-cotton-loan-to-farmers.html | Senator Thomas Urges Cotton Loan to Farmers | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/lazzeri-services-today-former-yankee-infielder-to-be-buried-at.html | LAZZERI SERVICES TODAY; Former Yankee Infielder to Be Buried at Berkeley, Calif. | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bonds-and-shares-on-london-market-weekend-buying-lifts-prices-in.html | BONDS AND SHARES ON LONDON MARKET; Week-End Buying Lifts Prices in Various Groups--GiltEdge Stocks Steady | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/evert-tops-west-in-tennis.html | Evert Tops West in Tennis | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/news-of-food-tips-on-how-to-select-cantaloupes-and-how-to-serve.html | News of Food; Tips on How to Select Cantaloupes And How to Serve Them After You Do | True | By Jane Nickerson | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-yorker-wins-craft-prize.html | New Yorker Wins Craft Prize | True | Special to THE NEW YORK TIMES. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/saratoga-feature-won-by-red-shoes-choice-annexes-test-stakes.html | SARATOGA FEATURE WON BY RED SHOES; Choice Annexes Test Stakes, Defeating Upper Level by Head in 7-Furlong Dash ARCARO IS ABOARD VICTOR Brings Home Jackson Filly in 1:23 2/5, Fastest Clocking for Race--Returns $5.40 | True | By James Roach Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/moss-hart-will-wed-kitty-carlisle-today.html | MOSS HART WILL WED KITTY CARLISLE TODAY | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mayor-clambake-guest-will-attend-roes-annual-party-at-shelter.html | MAYOR CLAMBAKE GUEST; Will Attend Roe's Annual Party at Shelter Island | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/can-take-fulltime-jobs-veterans-may-work-and-receive-schooling.html | CAN TAKE FULL-TIME JOBS; Veterans May Work and Receive Schooling Subsistence | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hope-held-for-dog-victim-animal-that-bit-unknown-child-may-not-have.html | HOPE HELD FOR DOG VICTIM; Animal That Bit Unknown Child May Not Have Been Rabid | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/navy-air-reserve.html | NAVY AIR RESERVE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/frankfort-on-the-main.html | FRANKFORT ON THE MAIN, | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/boarding-party-and-swabbing-party-for-academy-men.html | BOARDING PARTY AND SWABBING PARTY FOR ACADEMY MEN | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/frank-clark-ogden.html | FRANK CLARK OGDEN | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truce-began-tuesday.html | Truce Began Tuesday | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/2000-baptized-in-lake-erie.html | 2,000 Baptized in Lake Erie | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/british-also-close-borders.html | British Also Close Borders | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/opinions-vary-on-owen-but-poll-shows-most-in-baseball-favor.html | OPINIONS VARY ON OWEN; But Poll Shows Most in Baseball Favor Continued Suspension | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bank-notes.html | BANK NOTES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/egypt-hoists-flag-over-cairo-citadel-king-farouk-and-premier-mark.html | EGYPT HOISTS FLAG OVER CAIRO CITADEL; King Farouk and Premier Mark British Departure From Old Fort in Colorful Rite | True | By Clifton Daniel By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/business-index-declines.html | Business Index Declines | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/cubs-rout-pirates-with-long-hits-93-merullo-belts-3-of-7-doubles-by.html | CUBS ROUT PIRATES WITH LONG HITS, 9-3; Merullo Belts 3 of 7 Doubles by Chicago--2 New Owners of Pittsburghers Attend | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/civil-service-aide-quits-truman-regrets-resignation-of-mrs-lucille.html | CIVIL SERVICE AIDE QUITS; Truman Regrets Resignation of Mrs. Lucille McMillin | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/strikes-sweep-havana-citys-beef-and-bread-tied-up-others-join-food.html | STRIKES SWEEP HAVANA; City's Beef and Bread Tied Up --Others Join Food Workers | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/title-bridge-gains-halfway-point-crawford-and-mcpherran-at-455.html | TITLE BRIDGE GAINS HALF-WAY POINT; Crawford and McPherran at 455 Points Top Leaders in Master Pairs | True | By Albert H. Morehead | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/nuptials-are-held-for-angie-watson-manhasset-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR ANGIE WATSON; Manhasset Girl Becomes Bride of John B. D'Albora Jr. in Hanover (N.H.) Church | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/fordham-lists-new-tremors.html | Fordham Lists New Tremors | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-lobbying-law-spreads-confusion-clerk-of-house-asks-clark-for.html | NEW LOBBYING LAW SPREADS CONFUSION; Clerk of House Asks Clark for Guidance on Its Terms as Questions Flood Officials | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mutual-life-buys-notes.html | Mutual Life Buys Notes | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/legion-post-gets-award.html | Legion Post Gets Award | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/text-of-paris-parley-rules-i-organs-of-the-conference.html | Text of Paris Parley Rules; I. Organs of the Conference | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/books-and-authors.html | Books and Authors | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/converters-to-ask-mill-price-rises-direct-selling-threat-prompts.html | CONVERTERS TO ASK MILL PRICE RISES; Direct Selling Threat Prompts Second Hands to Plan Appeal to OPA | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/long-suspensions-go-to-2-ball-club-chiefs.html | LONG SUSPENSIONS GO TO 2 BALL CLUB CHIEFS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/battle-joined-in-kentucky.html | Battle Joined in Kentucky | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stock-exchange-seat-78000.html | Stock Exchange Seat $78,000 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/braves-stay-at-fort-lauderdale.html | Braves Stay at Fort Lauderdale | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/business-world-trade-gain-continues-high.html | Business World; Trade Gain Continues High | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/british-enter-new-field-oil-equipment-concerns-to-try-to-win.html | BRITISH ENTER NEW FIELD; Oil Equipment Concerns to Try to Win Caribbean Market | True | By Wireless to the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/struck-paper-still-printing.html | Struck Paper Still Printing | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/britain-insists-47-mark-unrras-end-delegate-joins-us-wants-aid.html | BRITAIN INSISTS '47 MARK UNRRA'S END; Delegate Joins U.S., Wants Aid Doled by U.N.--La Guardia Rebuts Soviet's Charge | True | By George H. Morison By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/wpen-upheld-in-beauty-race.html | WPEN Upheld in Beauty Race | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/purchasers-to-occupy-three-loft-buildings.html | Purchasers to Occupy Three Loft Buildings | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-uniforms-proposed-for-the-army.html | NEW UNIFORMS PROPOSED FOR THE ARMY | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/allotment-action-by-cpa-is-assailed-phenolic-resin-move-called-step.html | ALLOTMENT ACTION BY CPA IS ASSAILED; Phenolic Resin Move Called Step in Wrong Direction by Trade Factors | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/un-faces-odd-situation.html | U.N. Faces Odd Situation | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dr-johannes-esser-plastic-surgeon-68.html | DR. JOHANNES ESSER, PLASTIC SURGEON, 68 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/miss-orcutt-takes-honors-with-a-78-miss-irwins-80-is-second-in.html | MISS ORCUTT TAKES HONORS WITH A 78; Miss Irwin's 80 Is Second in Hackensack Golf--Low Net Prize to Mrs. Marron | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/state-milk-output-near-record.html | State Milk Output Near Record | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/news-of-the-screen-hal-roach-to-base-film-on-childrens-series-by.html | NEWS OF THE SCREEN; Hal Roach to Base Film on Children's Series by Mrs. Anita Raie, With Live Action and Animation | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/tube-workers-get-24day-strike-pay-railroad-retirement-board-decides.html | TUBE WORKERS GET 24-DAY STRIKE PAY; Railroad Retirement Board Decides 700 Employes Are Entitled to Wages | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/soviet-athletes-to-compete.html | Soviet Athletes to Compete | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/barbara-burgess-a-bride-married-in-fort-myer-chapel-to-maj-john-gw.html | BARBARA BURGESS A BRIDE; Married in Fort Myer Chapel to Maj. John G.W. Finke | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/crime-ends-permit-of-job-agency-here-license-revoked-for-failure-to.html | CRIME ENDS PERMIT OF JOB AGENCY HERE; License Revoked for Failure to Sift the References of Mrs. Logan's Slayer FIELDING CHARGES FRAUD 2 Partners in H & M Concern Barred for 3 Years From Operating in Field | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/miss-oconnor-bride-of-john-f-weber-jr.html | MISS O'CONNOR BRIDE OF JOHN F. WEBER JR. | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/registers-more-stock-robert-gair-plans-to-construct-new-mill-in.html | REGISTERS MORE STOCK; Robert Gair Plans to Construct New Mill in Georgia | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/text-of-statement-by-byrnes-on-voting-asks-for-voice-for-all.html | Text of Statement by Byrnes on Voting; Asks for Voice for All | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/leave-pay-bill-made-law-finally-services-advise-gis-how-to-get-it.html | Leave Pay Bill Made Law Finally; Services Advise GI's How to Get It; LEAVE PAY SIGNED INTO LAW FINALLY | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/tigers-triumph-54-on-wakefield-homer.html | TIGERS TRIUMPH, 5-4, ON WAKEFIELD HOMER | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/radio-today.html | RADIO TODAY | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/church-opposes-peace-draft.html | Church Opposes Peace Draft | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ship-firm-objects-to-new-competition.html | SHIP FIRM OBJECTS TO NEW COMPETITION | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/municipal-loans-reading-ohio.html | MUNICIPAL LOANS; Reading, Ohio | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/howe-and-humm-get-72-in-sew-ane-golf.html | HOWE AND HUMM GET 72 IN SEW ANE GOLF | True | Special to THE NEW YORK TIMES. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/food-prices-rose-138-in-a-month-increases-from-june-15-to-july-15.html | FOOD PRICES ROSE 13.8% IN A MONTH; Increases From June 15 to July 15 Greatest Ever for Such a Period, Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/154-dead-of-polio-in-us-since-jan-1-over-5600-cases-reported.html | 154 DEAD OF POLIO IN U.S. SINCE JAN. 1; Over 5,600 Cases Reported--Minnesota Is Hardest Hit, With 68 Fatalities 313 STRICKEN IN ILLINOIS Army Appeals to Discharged Nurses to Aid Midwest--Disease Abates in South | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hawaii-military-surplus-burns.html | Hawaii Military Surplus Burns | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/un-refugee-organ-wants-to-employ-unrra-staff-aides-substantial-part.html | U.N. REFUGEE ORGAN WANTS TO EMPLOY UNRRA STAFF AIDES; 'Substantial' Part of 5,000 Now Caring for Displaced Persons Set as Goal FUNDS ARE STILL LACKING IRO Plans to Help 900,000 in Europe, Including About 100,000 for Palestine | True | By Thomas J. Hamilton | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/american-university-bombed.html | American University Bombed | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/britain-acts-to-cut-off-palestine-with-vast-fleet-and-air-patrol.html | Britain Acts to Cut Off Palestine With Vast Fleet and Air Patrol; Asks Russia to Stop Refugees' Flight at Source--Jewish Council Warns Halt in Immigration Would Be Resisted | True | By Sydney Gruson By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truman-answers-gop-ingannation-he-says-no-democrat-would-use-that.html | TRUMAN ANSWERS GOP 'INGANNATION'; He Says No Democrat Would Use That '$40 Word--He Prefers 'Obfustication' | True | By John D. Morris Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/23300-handicap-to-mighty-story-colt-carries-marsch-silks-to-a.html | $23,300 HANDICAP TO MIGHTY STORY; Colt Carries Marsch Silks to a Half-Length Triumph in Meadowland at Chicago | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/retained-as-consultant-by-us-coal-association.html | Retained as Consultant By U.S. Coal Association | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/palestine-senses-blockade-censorship-is-tight.html | Palestine Senses Blockade; Censorship Is Tight | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/pellone-conquers-kessler-in-garden-earns-split-10round-verdict-in.html | PELLONE CONQUERS KESSLER IN GARDEN; Earns Split 10-Round Verdict in Bruising Battle Despite Rival's Late Challenge | True | By Joseph C. Nichols | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/committees-records-on-garsson-inquiry-sent-to-chicago-fbi-to-help.html | Committee's Records on Garsson Inquiry Sent to Chicago FBI to Help Prepare Case | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/a-reminder-of-home-for-french-boy-scouts.html | A REMINDER OF HOME FOR FRENCH BOY SCOUTS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/the-worlds-largest-liner-in-repair-dock.html | THE WORLD'S LARGEST LINER IN REPAIR DOCK | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/thaelmann-slayer-reported-captured.html | THAELMANN SLAYER REPORTED CAPTURED | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/plans-to-dissolve-ny-pa-nj-utilities-general-public-utilities-asks.html | PLANS TO DISSOLVE NY PA NJ UTILITIES; General Public Utilities Asks SEC for Authority to Dispose of Subsidiary ANOTHER PLEA GRANTED National Gas and Electric to Simplify Its System--New Securities Registered | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-preamble-cut-sharply-by-french.html | NEW PREAMBLE CUT SHARPLY BY FRENCH | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hemisphere-security.html | HEMISPHERE SECURITY | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/contract-settlements-approved.html | Contract Settlements Approved | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/wilsons-win-in-archery-fourbrother-team-gains-title-cleveland-women.html | WILSONS WIN IN ARCHERY; Four-Brother Team Gains Title --Cleveland Women Triumph | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-zealand-starts-on-textiles.html | New Zealand Starts on Textiles | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/woman-dies-at-104-mrs-mary-swift-of-philadelphia-baked-own-cake-4.html | WOMAN DIES AT 104; Mrs. Mary Swift of Philadelphia Baked Own Cake 4 Years Ago | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/algiers-captures-grand-circuit-trot-takes-american-derby-honors-at.html | ALGIERS CAPTURES GRAND CIRCUIT TROT; Takes American Derby Honors at Goshen--Bostwick Wins With Chris Spencer | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/speedy-reconstruction-is-predicted-in-france.html | Speedy Reconstruction Is Predicted in France | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sloan-joins-auto-group.html | Sloan Joins Auto Group | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truman-may-address-afl-green-says-effort-will-be-made-to-attend-oct.html | TRUMAN MAY ADDRESS AFL; Green Says Effort Will Be Made to Attend Oct. 7 Convention | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truman-signs-indian-affairs-bill.html | Truman Signs Indian Affairs Bill | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/guatemalan-coffee-sold.html | Guatemalan Coffee Sold | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sneads-68-for-211-marked-by-an-ace-metz-and-hogan-tie-for-second-at.html | SNEAD'S 68 FOR 211 MARKED BY AN ACE; Metz and Hogan Tie for Second at 213 in Canadian Open--Vines Falters | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/to-issue-new-preferred-us-plywood-also-authorizes-500000-shares-of.html | TO ISSUE NEW PREFERRED; U.S. Plywood Also Authorizes 500,000 Shares of Common | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/trade-realty-sold-on-nostrand-avenue.html | TRADE REALTY SOLD ON NOSTRAND AVENUE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/capt-barker-dies-sailed-clippers-72-commanded-last-ship-of-type.html | CAPT. BARKER DIES; SAILED CLIPPERS, 72,; Commanded Last Ship of Type Under American Flag--Went Around Horn 41 Times | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/airmail-to-indochina-opened.html | Airmail to Indo-China Opened | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/palestine-plan-attacked-atlantic-charter-league-sends-protest-to.html | PALESTINE PLAN ATTACKED; Atlantic Charter League Sends Protest to Truman | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/opa-is-assailed-on-price-award-floor-lumber-field-needs-10-a.html | OPA IS ASSAILED ON PRICE AWARD; Floor Lumber Field Needs $10 a Thousand Rise to Meet Demands, Is Claim | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/midwest-rains-save-corn-areas-represent-10-per-cent-of-countrys.html | MIDWEST RAINS SAVE CORN; Areas Represent 10 Per Cent of Country's Total Crop | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/rutgers-post-to-voliva-duties-as-wrestling-coach-at-university-to.html | RUTGERS POST TO VOLIVA; Duties as Wrestling Coach at University to Begin Sept. 1 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/russia-picks-agent-in-london-for-furs.html | RUSSIA PICKS AGENT IN LONDON FOR FURS | True | By Wireless To the New York Times. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/jersey-georgia-trade-klan-data-exchange-of-evidence-to-aid-in.html | JERSEY, GEORGIA TRADE KLAN DATA; Exchange of Evidence to Aid in Nullifying Charters-- Tie With Bund Studied | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/campusbound.html | CAMPUS-BOUND | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/police-hunt-pet-canaries.html | Police Hunt Pet Canaries | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/embargo-on-news-in-strike-put-off-union-delays-action-in.html | EMBARGO ON NEWS IN STRIKE PUT OFF; Union Delays Action in PressWireless Case Till Monday-- Arbitration Hits Snag | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/miss-logan-discharged-girl-shot-by-slayer-of-mother-leaves-nassau.html | MISS LOGAN DISCHARGED; Girl Shot by Slayer of Mother Leaves Nassau Hospital | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/tour-for-texas-aggies-five.html | Tour for Texas Aggies Five | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/fights-to-get-on-ticket-ph-menk-jr-of-tuckahoe-goes-to-state.html | FIGHTS TO GET ON TICKET; P.H. Menk Jr. of Tuckahoe Goes to State Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ecuador-to-explain-acts-government-to-present-book-to.html | ECUADOR TO EXPLAIN ACTS; Government to Present Book to Constitutional Assembly Today | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/handicaps-are-set-in-nyyc-cruise-many-in-fleet-start-through-sound.html | HANDICAPS ARE SET IN N.Y.Y.C. CRUISE; Many in Fleet Start Through Sound for Rendezvous at New London Tomorrow | True | By James Robbins | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hungary-bars-loss-of-transylvania-our-delegate-speaking.html | HUNGARY BARS LOSS OF TRANSYLVANIA; OUR DELEGATE SPEAKING EMPHATICALLY AT THE PARIS PEACE CONFERENCE | True | By John MacCormac By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sugar-council-names-two.html | Sugar Council Names Two | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/pulp-action-inadequate-definite-price-commitments-are-held.html | PULP ACTION INADEQUATE; Definite Price Commitments Are Held Essential | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/the-war-investigation.html | THE WAR INVESTIGATION | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/forty-die-at-cock-fight.html | Forty Die at Cock Fight | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/yorks-3run-homer-beats-yankees-43-scoring-at-the-end-of-a-long-run.html | YORK'S 3-RUN HOMER BEATS YANKEES, 4-3; SCORING AT THE END OF A LONG RUN AT STADIUM LAST NIGHT | True | By John Drebinger | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/two-villages-are-sacked.html | Two Villages Are Sacked | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/lumber-output-off-weeks-production-drops-65-below-like-1945-period.html | LUMBER OUTPUT OFF; Week's Production Drops 6.5% Below Like 1945 Period | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/workers-in-nation-exceed-60000000-for-alltime-peak-58130000-held.html | WORKERS IN NATION EXCEED 60,000,000 FOR ALL-TIME PEAK; 58,130,000 Held Civilian Jobs, Plus 2,600,000 in Armed Forces, During July GAIN OF 4,000,000 IN YEAR Some Labor Shortages Exist but Places Are Hard to Find --Federal Economy Pushed | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bars-hookey-for-indian-pupils.html | Bars 'Hookey' for Indian Pupils | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/jewish-parley-sept-12-international-meeting-of-orthodox-leaders-set.html | JEWISH PARLEY SEPT. 12; International Meeting of Orthodox Leaders Set for Belmar, N.J. | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/our-democracy-good-for-a-thousand-years.html | OUR DEMOCRACY 'GOOD FOR A THOUSAND YEARS' | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/undersea-bomb-reveals-threat-to-worlds-fish.html | Undersea Bomb Reveals Threat to World's Fish | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/advertising-news-and-notes-advertising-here-up-37.html | Advertising News and Notes; Advertising Here Up 37% | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/rival-of-truman-man.html | RIVAL OF TRUMAN MAN | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/tom-brown-upset-by-tiny-filipino-ampon-halts-wimbledon-star-63-26.html | TOM BROWN UPSET BY TINY FILIPINO; Ampon Halts Wimbledon Star, 6-3, 2-6, 6-4, in Eastern Tennis Quarter-Finals MULLOY DOWNS RUSSELL But Argentine Carries Him to 4-6, 6-4, 12-10—McNeill and Falkenburg Gain | True | By Allison Danzig Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/would-enter-strike-talk-farmers-facing-loss-in-campbell-dispute.html | WOULD ENTER STRIKE TALK; Farmers Facing Loss in Campbell Dispute Seek to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/steel-industrys-payroll-125589900-in-june.html | Steel Industry's Payroll $125,589,900 in June | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/atomic-energy-body-delays-legal-issues.html | ATOMIC ENERGY BODY DELAYS LEGAL ISSUES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/trade-marks-time-on-hides-and-shoes-decontrol-aims-dormant-as.html | TRADE MARKS TIME ON HIDES AND SHOES; Decontrol Aims Dormant as Industries Await Aug. 20 Action on Meat Pricing | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/nehru-revives-cry-for-exit-of-british.html | NEHRU REVIVES CRY FOR EXIT OF BRITISH | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/a-p-reports-profit-as-086-of-net-sales.html | A. & P. Reports Profit As 0.86% of Net Sales | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/28-hurt-in-gorizia-rioting.html | 28 Hurt in Gorizia Rioting | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/coal-industry-hurt-by-shortage-of-cars.html | COAL INDUSTRY HURT BY SHORTAGE OF CARS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/truman-seen-won-to-palestine-split-said-to-acquiesce-in-principle.html | TRUMAN SEEN WON TO PALESTINE SPLIT; Said to Acquiesce in Principle but to Ask for More Jewish Rule and Immigration | True | By Felix Belair Jr. Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/topics-of-the-day-in-wall-street-new-capital-market.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/betrothed.html | BETROTHED | True | Bradford Bachrach | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/houses-and-400-rooms-obtained-for-the-un.html | HOUSES AND 400 ROOMS OBTAINED FOR THE U.N. | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hindemith-award-judge-clifton-hanson-thompson-and-wolpe-named-to.html | HINDEMITH AWARD JUDGE; Clifton, Hanson, Thompson and Wolpe Named to ACA Board | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/danish-king-to-open-fao-nations-to-meet-sept-2us-group-has-free.html | DANISH KING TO OPEN FAO; Nations to Meet Sept. 2—U.S. Group Has 'Free Hand' | True | By Wireless To the New York Times. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mrs-hardon-is-married-former-antoinette-n-dorr-wed-here-to-malcolm.html | MRS. HARDON IS MARRIED; Former Antoinette N. Dorr Wed Here to Malcolm Oakes | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/citrus-crop-progresses-it-will-exceed-1945-production-agricultural.html | CITRUS CROP PROGRESSES; It Will Exceed 1945 Production, Agricultural Dept. Reports | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ban-trenton-harness-meet.html | Ban Trenton Harness Meet | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/greek-strike-is-delayed-public-utility-workers-failed-to-give-3.html | GREEK STRIKE IS DELAYED; Public Utility Workers Failed to Give 3 Days' Notice | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/joins-knox-hat-division-as-assistant-sales-head.html | Joins Knox Hat Division As Assistant Sales Head | True | Charmante Studio | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/railway-express-elects.html | Railway Express Elects | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ogilvy-is-ahead-in-yacht-series-needs-only-to-finish-fourth-today.html | OGILVY IS AHEAD IN YACHT SERIES; Needs Only to Finish Fourth Today to Capture Great South Bay Star Series | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/little-utch-is-arrested-former-bodyguard-of-gangster-seized-with.html | LITTLE UTCH IS ARRESTED; Former Bodyguard of Gangster Seized With Pickpocket | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/meteor-rain-expected-tears-of-st-lawrence-due-to-flash-in-sky-over.html | METEOR 'RAIN' EXPECTED; 'Tears of St. Lawrence' Due to Flash in Sky Over Week-End | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bradley-to-speak-will-address-disabled-veterans-at-watchmaking.html | BRADLEY TO SPEAK; Will Address Disabled Veterans at Watchmaking School | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/german-fans-see-chaplins-satire-preview-audience-says-film-great.html | GERMAN FANS SEE CHAPLIN'S SATIRE; Preview Audience Says Film, 'Great Dictator,' Should Not Be Shown Throughout Nation | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mrs-e-a-harris-once-jersey-aide-essex-county-freeholder-23-years-is.html | MRS. E. A. HARRIS, ONCE JERSEY AIDE; Essex County Freeholder 23 Years Is Dead--Leader in Women's Club Activities | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/senators-top-athletics-register-two-runs-in-fourth-to-give-haefner.html | SENATORS TOP ATHLETICS; Register Two Runs in Fourth to Give Haefner Victory, 2-1 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/can-confer-bs-degree-merchant-marine-academy-gets-authority-under.html | CAN CONFER B.S. DEGREE; Merchant Marine Academy Gets Authority Under New Law | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ehrenburg-defends-freedom-in-russia.html | EHRENBURG DEFENDS FREEDOM IN RUSSIA | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/wood-field-and-stream-blue-tinted-flies-best.html | WOOD, FIELD AND STREAM; Blue Tinted Flies Best | True | By Raymond R. Camp | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/south-african-holds-inflation-fear-false.html | SOUTH AFRICAN HOLDS INFLATION FEAR FALSE | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/french-tennis-stars-arrive-for-tournaments.html | FRENCH TENNIS STARS ARRIVE FOR TOURNAMENTS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/benjamin-fine-honored-rhode-island-institution-gives-degree-for.html | BENJAMIN FINE HONORED; Rhode Island Institution Gives Degree for Journalism Work | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dr-mary-buchanan-professor-emeritus-at-womans-medical-college.html | DR. MARY BUCHANAN; Professor Emeritus at Woman's Medical College, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/books-of-the-times-a-chance-to-write.html | Books of the Times; A Chance to Write | True | By Charles Poore | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/karelians-move-to-obtain-border-changes-at-paris.html | Karelians Move to Obtain Border Changes at Paris | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/sensitive-leader-causes-pier-strike-but-the-walkout-is-settled-by.html | 'SENSITIVE' LEADER CAUSES PIER STRIKE; But the Walkout Is Settled by Saving 'Face' of Union Man --Ships Delayed 2 Days | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/estate-is-seller-of-five-buildings-carse-interests-dispose-of-their.html | ESTATE IS SELLER OF FIVE BUILDINGS; Carse Interests Dispose of Their Lexington Ave. Holdings-- Deal on East 84th Street | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/gardner-pattison-coal-distributor-president-of-burns-brothers-since.html | GARDNER PATTISON, COAL DISTRIBUTOR; President of Burns Brothers Since 1933 Dies--He Aided City, State in Emergencies | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/2-new-yorkers-get-state-posts.html | 2 New Yorkers Get State Posts | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/leather-prices-are-eased-by-opa-6-rise-previously-awarded-tanners.html | LEATHER PRICES ARE EASED BY OPA; 6% Rise Previously Awarded Tanners on All Items Passed Along to Jobbers, Others IMPORTS GET 30% RISE Former 10% Surcharge Increased to 40%--OtherActions by Agencies | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/danes-to-take-up-new-credit.html | Danes to Take Up New Credit | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/freestyle-record-set-hawaiian-university-swimmers-cut-400meter.html | FREE-STYLE RECORD SET; Hawaiian University Swimmers Cut 400-Meter Relay Time | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/elected-gis-doubt-course-in-athens-safely-in-office-in-tennessee.html | ELECTED GI'S DOUBT COURSE IN ATHENS; Safely in Office in Tennessee, Old Party Loyalties Arise to Hamper Their Plans | True | By Harold B. Hinton Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/hootenanny-at-town-hall.html | Hootenanny at Town Hall | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/credit-to-poland-unfrozen-by-us-last-40000000-released-as-warsaw.html | CREDIT TO POLAND UNFROZEN BY U.S.; Last $40,000,000 Released as Warsaw Yields Pact Data-- Saudi Arabia Gets a Loan | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/3-killed-3-injured-as-plane-crashes-craft-bound-for-newark-from.html | 3 KILLED, 3 INJURED AS PLANE CRASHES; Craft Bound for Newark From Atlantic City Wrecked Near Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bidault-may-attend-assembly.html | Bidault May Attend Assembly | True | By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mrs-mt-ulman-wed-former-margaret-thompson-is-bride-of-gt-draper-in.html | MRS. M.T. ULMAN WED; Former Margaret Thompson Is Bride of G.T. Draper in Reno | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/mores-in-longwood-doubles.html | Mores in Longwood Doubles | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/35-indochinese-killed-french-repel-raiding-party-say-siamese-are.html | 35 INDO-CHINESE KILLED; French Repel Raiding Party, Say Siamese Are Implicated | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/gum-pickets-win-victory-seller-in-indianapolis-admits-charge-of.html | GUM PICKETS WIN VICTORY; Seller in Indianapolis Admits Charge of 'Tie-In' Sales | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/miss-righter-wed-to-thomas-oakes-former-red-cross-assistant-and.html | MISS RIGHTER WED TO THOMAS OAKES; Former Red Cross Assistant and Ex-Major Are Married in Bedford Hills Church | True | Special to THE NEW YORK TIMES. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/builders-allowed-to-advance-wages-adjustment-board-authorizes-rises.html | BUILDERS ALLOWED TO ADVANCE WAGES; Adjustment Board Authorizes Rises to Scale of the Area Without Prior Consent | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/indignation-stirs-mexicans.html | Indignation Stirs Mexicans | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/poulton-is-victor-after-a-shootoff-breaks-75-straight-targets-in.html | POULTON IS VICTOR AFTER A SHOOT-OFF; Breaks 75 Straight Targets in National Skeet Event--Batten Next With 74 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/democrats-urged-to-stress-opa-issue.html | DEMOCRATS URGED TO STRESS OPA ISSUE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/nathaniel-m-drake-retired-advertising-agent-86-served-on-times.html | NATHANIEL M. DRAKE; Retired Advertising Agent, 86, Served on Times, American | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/arthur-h-sapp-63-exhead-of-rotary-president-of-international-in.html | ARTHUR H. SAPP, 63, EX-HEAD OF ROTARY; President of International in 1927-28 Dies--Lawyer Once a Prosecuting Attorney | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-version-of-china-cupboard-for-small-dining-rooms.html | NEW VERSION OF CHINA CUPBOARD FOR SMALL DINING ROOMS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/seat-for-albania-blocked-in-paris-byrnes-opposes-soviet-move-to.html | SEAT FOR ALBANIA BLOCKED IN PARIS; Byrnes Opposes Soviet Move to Admit Nation to Parley and Italian Pact Talks | True | By Harold Callender By Cable To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ray-trail-middle-distance-runner-30-won-scholastic-crosscountry.html | RAY TRAIL; Middle Distance Runner, 30, Won Scholastic Cross-Country Twice | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/un-moving-bargain-12000-job-for-1.html | U.N. Moving Bargain; $12,000 Job for $1 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/weeks-financing-lowest-for-year-7-new-bond-issues-totaled.html | WEEK'S FINANCING LOWEST FOR YEAR; 7 New Bond Issues Totaled $24,654,000--Largest Was Yonkers Light, Power | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/doctor-promises-to-report-on-may-one-of-his-two-physicians-at-home.html | DOCTOR PROMISES TO REPORT ON MAY; One of His Two Physicians at Home Agrees to Committee's Request for Information | True | By C.p. Trussell Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/metal-reserve-corporation-acts-to-move-august-tin-allotment-sales.html | Metal Reserve Corporation Acts To Move August Tin Allotment; Sales Agency May Dispose of Metal at OPA Ceiling or at Market Price if Decontrolled --U.S. Moves for New Supply | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/strike-on-railroad-voted-union-spokesman-says-lehigh-failed-to.html | STRIKE ON RAILROAD VOTED; Union Spokesman Says Lehigh Failed to Adjust Grievances | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/plane-deliveries-up-in-july.html | Plane Deliveries Up in July | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/elected-to-the-presidency-of-waring-products-corp.html | Elected to the Presidency Of Waring Products Corp. | True | Blank & Stoller | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/missing-chicago-girl-found.html | Missing Chicago Girl Found | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/a-perfect-day-for-mint-juleps-but-country-club-has-strike-members.html | A Perfect Day for Mint Juleps, But Country Club Has Strike; Members of Smart Westchester Resort Offer to Cook, Mix Drinks as Hundreds of Union Employes Walk Out | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/lays-car-lack-to-strikes-studebaker-head-tells-reuther-uaw-members.html | LAYS CAR LACK TO STRIKES; Studebaker Head Tells Reuther UAW Members Lost Heavily | True | Special to THE NEW YORK TIMES. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/spahn-of-braves-stops-giants-53-kennedy-and-kraus-are-routed-in-arc.html | SPAHN OF BRAVES STOPS GIANTS, 5-3; Kennedy and Kraus Are Routed in Arc Game Before 23,397 -- Gordon Drives Homer | True | By James P. Dawson Special To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/quake-death-toll-in-caribbean-is-73-earthquake-refugees-seek.html | QUAKE DEATH TOLL IN CARIBBEAN IS 73; EARTHQUAKE REFUGEES SEEK SHELTER IN WOODS | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stranahan-rally-takes-golf-match-bridston-loses-2-and-1-after-being.html | STRANAHAN RALLY TAKES GOLF MATCH; Bridston Loses, 2 and 1, After Being 2 Up in Western Amateur--Quick Is Victor | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/women-have-voice-on-decontrol-board-chairman-says-wife-is-price.html | Women Have 'Voice' on Decontrol Board, Chairman Says Wife is Price Conscious | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/3-of-lynching-mob-reported-known-washington-newspaper-says-georgia.html | 3 OF LYNCHING MOB REPORTED KNOWN; Washington Newspaper Says Georgia Official Revealed Progress by the FBI | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/philippine-rebels-kill-ten-soldiers-hukbalahaps-fight-spreads-to.html | PHILIPPINE REBELS KILL TEN SOLDIERS; Hukbalahaps' Fight Spreads to New Area--Government's Pleas Gain Little | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/brooklyn-allstars-win-down-world-nine-51-to-take-series-at-ebbets.html | BROOKLYN ALL-STARS WIN; Down World Nine, 5-1, to Take Series at Ebbets Field | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/indians-trip-browns-54-all-cleveland-runs-are-scored-in-sixthinning.html | INDIANS TRIP BROWNS, 5-4; All Cleveland Runs Are Scored in Sixth-Inning Uprising | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/reynoldswhite.html | Reynolds--White | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/eversharp-outlets-increase.html | Eversharp Outlets Increase | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/turkey-to-keep-army-mobilized-new-premier-stands-firm-on.html | TURKEY TO KEEP ARMY MOBILIZED; New Premier Stands Firm on Non-Appeasement of Soviet--Sees His Country in Peril | True | By H.r. Knickerbocker North American Newspaper Alliance. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/canadas-export-trade-off.html | Canada's Export Trade Off | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/crane-company.html | Crane Company | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/stettinius-named-university-rector-takes-university-post.html | STETTINIUS NAMED UNIVERSITY RECTOR; TAKES UNIVERSITY POST | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/chinese-halt-war-in-western-areas-truce-till-aug-26-is-ordered-in.html | CHINESE HALT WAR IN WESTERN AREAS; Truce Till Aug. 26 Is Ordered in Hupeh, Honan and Shansi --Anping Inquiry Delayed | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/finn-denies-paris-orders-helsinki-spokesman-says-russians-are-not.html | FINN DENIES PARIS ORDERS; Helsinki Spokesman Says Russians Are Not Guides | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/gi-fronts-found-abusing-priorities-small-percentage-using-right-to.html | GI 'FRONTS' FOUND ABUSING PRIORITIES; Small Percentage Using Right to Buy Tools for Benefit of Non-Veteran Purchasers ILLEGAL RESALES CITED But Survey of WAA Chiefs in Area Reveals Firm Belief in Honesty of Vast Majority | True | By Will Lissner | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/golf-victors-to-take-all-size-of-purse-for-nelsonhogan-vs.html | GOLF VICTORS TO TAKE ALL; Size of Purse for Nelson-Hogan vs. Snead-Mangrum Secret | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/shoe-workers-get-7cent-rise.html | Shoe Workers Get 7-Cent Rise | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/adnah-mmurtrie-former-official-of-elizabeth-electrical-supply-firm.html | ADNAH M'MURTRIE; Former Official of Elizabeth Electrical Supply Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/abroad-two-specters-that-haunt-the-corridors-of-paris.html | Abroad; Two Specters That Haunt the Corridors of Paris | True | By Anne O'Hare McCormick | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/cashmore-elected-brooklyn-leader-chosen-unanimously-by-county.html | CASHMORE ELECTED BROOKLYN LEADER; Chosen Unanimously by County Democratic Committee to Succeed Frank Kelly | True | By James A. Hagerty | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/owen-cant-join-dodgers-in-1946-baseball-law-cited-by-ruel-shows-at.html | Owen Can't Join Dodgers in 1946, Baseball Law Cited by Ruel Shows; AT THE DOOR TO HIS FUTURE IN BASEBALL | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/parley-seating-changed-slavic-delegations-now-hold-solid-bloc-of.html | PARLEY SEATING CHANGED; Slavic Delegations Now Hold Solid Bloc of Seats | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/ray-boxes-savold-aug-27.html | Ray Boxes Savold Aug 27 | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/350-us-citizens-warned-london-embassy-says-40-law-becomes-effective.html | 350 U.S. CITIZENS WARNED; London Embassy Says '40 Law Becomes Effective in October | True | By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/bus-issue-granted-by-public-service.html | BUS ISSUE GRANTED BY PUBLIC SERVICE | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/opa-sues-22-landlords-3-times-amount-of-excessive-rents-asked-in.html | OPA SUES 22 LANDLORDS; 3 Times Amount of Excessive Rents Asked in Federal Court | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/nationalizing-law-of-austria-stands-allied-control-council-refuses.html | NATIONALIZING LAW OF AUSTRIA STANDS; Allied Control Council Refuses to Void Act--Russians Will Ignore It in Their Zone | True | By Albion Ross By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/study-foreign-methods-us-group-will-leave-today-for-scandinavian.html | STUDY FOREIGN METHODS; U.S. Group Will Leave Today for Scandinavian Tour | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/monsanto-profits-put-at-6185234-chemical-concern-earnings-for-6.html | MONSANTO PROFITS PUT AT $6,185,234; Chemical Concern Earnings for 6 Months Equivalent of $4.45 a Share | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/8-economic-bills-delayed-in-japan-macarthurs-approval-is-not.html | 8 ECONOMIC BILLS DELAYED IN JAPAN; MacArthur's Approval Is Not Received for Capital Levy and Other Measures | True | By Burton Crane By Wireless To the New York Times. | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/new-buick-convertible-now-in-production.html | NEW BUICK CONVERTIBLE NOW IN PRODUCTION | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/dale-won-by-185-votes-opponent-of-new-hampshire-governor-will-file.html | DALE WON BY 185 VOTES; Opponent of New Hampshire Governor Will File for Recount | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/economic-council-to-curb-boom-first.html | ECONOMIC COUNCIL TO CURB 'BOOM' FIRST | True | | C1B 31879 |
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/1000-spend-night-on-gambling-ship-coast-patrons-are-marooned-as.html | 1,000 SPEND NIGHT ON GAMBLING SHIP; Coast Patrons Are Marooned as Water Taxis Refuse to Run a One-Way Service | True | Special to THE NEW YORK TIMES. | C1B 31879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-10 | 1946-08-10 | https://www.nytimes.com/1946/08/10/archives/housing-is-acquired-in-essex-county-nj-lebanon-hotel-taken-over-by.html | Housing Is Acquired in Essex County, N.J.; Lebanon Hotel Taken Over by H.J. Lusardi | True | | C1B 31879 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/howe-lazard-win-in-man-golf-play-medalists-gumpert-and-ford-bow-one.html | HOWE, LAZARD WIN IN MAN GOLF PLAY; Medalists Gumpert and Ford Bow One Down to Woodstock Pair at Seawane Club | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ancient-autos-to-roll-will-appear-today-at-outing-on-briarcliff.html | ANCIENT AUTOS TO ROLL; Will Appear Today at Outing on Briarcliff Manor Estate | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/scenes-at-the-berkshire-festival-and-music-center.html | Scenes at the Berkshire Festival and Music Center | True | Eric Schall and Terry Cooke-Pix | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/news-of-stamp-world-eight-illustrious-colombians-to-appear-on-a.html | NEWS OF STAMP WORLD; Eight Illustrious Colombians to Appear On a Group of New Postal Items | True | By Kent B. Stiles | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/westbury-defeats-miraflores-8-to-6-from-the-gridiron-to-the-slopes.html | WESTBURY DEFEATS MIRAFLORES, 8 TO 6; FROM THE GRIDIRON TO THE SLOPES: DODGER BACKS SET FOR FAST START | True | By Joseph C. Nichols Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-highway-plague-that-menaces-us-general-fleming-analyses-the.html | The Highway 'Plague' That Menaces Us; General Fleming analyses the causes of motor deaths send tells how the toll can be reduced. | True | By Maj. Gen. Philip E. Fleming Federal Works Administrator: General Chairman, President'S Highway Safety Conference | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/people-who-read-and-write-blood-or-quink.html | People Who Read and Write; Blood or Quink | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/when-alma-mater-calls.html | When Alma Mater Calls | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | PHYLLIS FENNER. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/short-cuts-and-easy-methods.html | Short Cuts and Easy Methods | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-iron-curtain-inspires-two-british-cartoonists.html | THE "IRON CURTAIN" INSPIRES TWO BRITISH CARTOONISTS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/say-blue-14-to-1-easily-captures-princess-pat-stakes-at-chicago.html | Say Blue, 14 to 1, Easily Captures Princess Pat Stakes at Chicago; Sabath Juvenile Beats Hubble Bubble by Three and a Half Lengths in $61,625 Race--Dixiana Pair Out of Money | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/western-music-in-tokyo-plays-shostakovich.html | WESTERN MUSIC IN TOKYO; Plays Shostakovich | True | By Maj. Arthur Loesser | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/10000-veterans-seek-leave-pay-turned-away-at-postoffices-with-word.html | 10,000 VETERANS SEEK LEAVE PAY; Turned Away at Postoffices With Word That Forms Will Be Ready Within 45 Days | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/germany-a-tapestry-history.html | Germany: A Tapestry History | True | By Edward Whiting Fox | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/denmark-honors-helen-traubel.html | Denmark Honors Helen Traubel | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/august-moon.html | AUGUST MOON | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/feather-triumphs-in-sound-yachting-takes-horseshoe-harbor-race-for.html | FEATHER TRIUMPHS IN SOUND YACHTING; Takes Horseshoe Harbor Race for International Sloops, Defeating Bumble Bee MISS SHIELDS SAILS FIRST Scores With Atlantic Whim--Nepenthe and Shillalah Also Regatta Victors | True | By James Robbins Special To the New York Times. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/exchief-mcelligott-critical.html | Ex-Chief McElligott 'Critical' | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/by-way-of-report-on-location-inside-carnegie-halla-film-on-football.html | BY WAY OF REPORT; On Location Inside Carnegie Hall--A Film on Football and Other Items | True | By A.h. Weiler | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/nancy-engleman-bride-of-marine-married-to-lieut-frederick-w-lowe-jr.html | NANCY ENGLEMAN BRIDE OF MARINE; Married to Lieut. Frederick W. Lowe Jr., Williams Alumnus, in New Haven Church | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rug-field-girds-for-price-relief-cannot-absorb-17-increase-in.html | RUG FIELD GIRDS FOR PRICE RELIEF; Cannot Absorb 17% Increase in Cotton Yarn Quotations, Say Industry Spokesmen | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bidault-sees-us-women-delegation-seeks-human-rights-clauses-in.html | BIDAULT SEES U.S. WOMEN; Delegation Seeks Human Rights Clauses in Treaties | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/more-fight-needed-coproducers-say-energy-and-faith-can-aid-the.html | MORE 'FIGHT' NEEDED; Co-Producers Say Energy and Faith Can Aid the 'Special Appeal' Play | True | By Canada Lee and Mark Marvin | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/college-candidates.html | College Candidates | True | By Virginia Pope | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/smithsonian-100-hailed-by-truman-he-asks-institution-to-renew-its.html | SMITHSONIAN, 100, HAILED BY TRUMAN; He Asks Institution to Renew Its Zeal in Teaching Man 'To Know Himself Better' | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/to-study-far-east-rates-maritime-chiefs-will-consider-differential.html | TO STUDY FAR EAST RATES; Maritime Chiefs Will Consider Differential Subsidies Today | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mass-output-held-key-to-expansion-of-home-building-more-metal.html | MASS OUTPUT HELD KEY TO EXPANSION OF HOME BUILDING; More Metal, Concrete Housing Anticipated Under Veterans' Emergency Program ROAD BUILDERS CALLED IN Their Idle Equipment May Be Used Under Wyatt Plan -- Project in Philadelphia | True | By Lee E. Cooper | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/four-soviet-tugs-sail.html | Four Soviet Tugs Sail | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lazzeri-laid-to-rest-former-yankee-second-baseman-entombed-at.html | LAZZERI LAID TO REST; Former Yankee Second Baseman Entombed at Berkeley | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/vermont-nuptials-for-miss-bonynge-bronxville-girl-wed-to-wilder-g.html | VERMONT NUPTIALS FOR MISS BONYNGE; Bronxville Girl Wed to Wilder G. Penfield Jr. of Montreal at North Bennington | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/milwaukee-importing-beer.html | Milwaukee Importing Beer! | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/boy-scouts-to-aid-ragweed-campaign.html | BOY SCOUTS TO AID RAGWEED CAMPAIGN | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/tattooed-seamen-fewer-a-poll-here-indicates.html | Tattooed Seamen Fewer, A Poll Here Indicates | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/truck-afire-runs-wild-oil-trailer-hits-building-in-westportdriver.html | TRUCK, AFIRE, RUNS WILD; Oil Trailer Hits Building in Westport-- Driver Is Hurt | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/stranahan-wins-on-39th-beats-quick-to-reach-western-amateur.html | STRANAHAN WINS ON 39TH; Beats Quick to Reach Western Amateur Final--Ward Scores | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sports-today.html | Sports Today | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/as-their-students-saw-them.html | As Their Students Saw Them | True | By Thomas Lask | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/in-switzerland-wis.html | IN 'SWITZERLAND,' WIS. | True | By Bob Senser | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/salvador-clears-german-planter-walther-deininger-held-in-us.html | SALVADOR CLEARS GERMAN PLANTER; Walther Deininger, Held in U.S. Internment During War, Has Property Restored | True | By Milton Bracker, By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-glee-pitts-engaged-graduate-of-finch-to-become-bride-of-robert.html | MISS GLEE PITTS ENGAGED; Graduate of Finch to Become Bride of Robert G. Gefaell | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/quakes-cut-food-in-caribbean-zone-washouts-hamper-deliveries-new.html | QUAKES CUT FOOD IN CARIBBEAN ZONE; Washouts Hamper Deliveries --New Shocks Add to Panic in the Dominican Republic | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/balanced-budget-now-a-doubtful-project-president-bases-hopes-on-a.html | BALANCED BUDGET NOW A DOUBTFUL PROJECT; President Bases Hopes on a Big Rise in Revenue, While Outlay Is Fixed | True | By John H. Crider | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/storied-sea-of-destiny.html | Storied Sea of Destiny | True | By Bertram D. Wolfe | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/builds-homes-in-bronx-arlington-co-completing-forty-houses-on.html | BUILDS HOMES IN BRONX; Arlington Co. Completing Forty Houses on Allerton Ave. | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/smuts-plans-to-go-to-paris-on-friday.html | SMUTS PLANS TO GO TO PARIS ON FRIDAY | True | By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mellow-triune-cabell-a-mellowed-more-genial-triune-cabell.html | Mellow, Triune Cabell; A Mellowed, More Genial, Triune Cabell | True | By Armistead C. Gordon Jr. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/cyprus-is-restive-as-big-camp-rises-among-those-wounded-in-recent.html | CYPRUS IS RESTIVE AS BIG CAMP RISES; AMONG THOSE WOUNDED IN RECENT POLISH POGROM | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/firm-china-action-urged-representative-crawford-sees-peril-of.html | FIRM CHINA ACTION URGED; Representative Crawford Sees Peril of Soviet Influence | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/price-rise-is-noted-in-new-home-survey.html | PRICE RISE IS NOTED IN NEW HOME SURVEY | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/utopia-and-the-incas-of-peru.html | Utopia and the Incas of Peru | True | By Christina Stead | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/20000-persons-hear-romberg-at-stadium.html | 20,000 PERSONS HEAR ROMBERG AT STADIUM | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/their-good-deed-is-one-of-goodwill.html | THEIR GOOD DEED IS ONE OF GOOD-WILL | True | The New York Times | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-financial-week-favorable-corporate-prospects-help-strengthen.html | THE FINANCIAL WEEK; Favorable Corporate Prospects Help Strengthen Stock Prices--Labor Adopts Conciliatory Attitude | True | By John G. Forrest Financial Editor | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/capt-fried-to-be-guest-maritime-association-to-give-reception-for.html | CAPT. FRIED TO BE GUEST; Maritime Association to Give Reception for Him Tuesday | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/airplane-orders-rose.html | Airplane Orders Rose | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/albania-ratifies-yugoslav-pact.html | Albania Ratifies Yugoslav Pact | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/manning-the-booth-cecil-wood-looks-back-on-fortysix-years-as-a-film.html | MANNING THE BOOTH; Cecil Wood Looks Back on Forty-Six Years as a Film Projectionist | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mary-fahnestock-in-newport-debut-wears-white-organdie-gown-as-she.html | MARY FAHNESTOCK IN NEWPORT DEBUT; Wears White Organdie Gown as She Receives With Parents for Dance at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/usherseye-view-the-movie-theatre-is-a-place-of-many-odd-sayings-and.html | Usher's-Eye, View; The movie theatre is a place of many odd sayings and strange happenings. | True | By Jack Roth | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hollywood-labor-problems-disney-dispute-settled.html | HOLLYWOOD LABOR PROBLEMS; Disney Dispute Settled | True | By Thomas F. Brady | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/state-guard-camp-at-halfway-mark-more-than-8000-members-have.html | STATE GUARD CAMP AT HALFWAY MARK; More Than 8,000 Members Have Finished 12-Day Training Course at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/a-little-of-something-for-everybody-from-16-mystery-to-comedy-in.html | A Little of Something for Everybody, From 16 Mystery to Comedy, in the Week's New Films | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/girdler-ordered-to-return-bonus-cleveland-court-holds-firms-are-run.html | GIRDLER ORDERED TO RETURN BONUS; Cleveland Court Holds Firms Are Run for Stockholders', Not Managements' Profit | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/picture-credits-94056309.html | PICTURE CREDITS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/capital-is-same-old-self-though-congress-is-gone-tourists-arrive-in.html | CAPITAL IS SAME OLD SELF THOUGH CONGRESS IS GONE; Tourists Arrive in Hordes to See Sights, Replacing High-Pressure Salesmen | True | By Lewis Wood | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/chinese-reds-fire-at-marine-guard-four-americans-hold-off-80-after.html | CHINESE REDS FIRE AT MARINE GUARD; Four Americans Hold Off 80 After Coal Train Is Wrecked Northeast of Tientsin | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/westchester-site-sold-for-housing-developer-gets-80acre-tract-in.html | WESTCHESTER SITE SOLD FOR HOUSING; Developer Gets 80-Acre Tract in Yorktown Heights--Former Putnam Home Among Deals | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/first-aid-for-ailing-plants-vital-element.html | FIRST AID FOR AILING PLANTS; Vital Element | True | By C.h. Nissley | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/va-to-hire-retired-us-officers.html | VA to Hire Retired U.S. Officers | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/phyllis-gast-prospective-bride.html | Phyllis Gast Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/captain-defends-abandoning-ship-rescued-and-rescuer-on-their.html | CAPTAIN DEFENDS ABANDONING SHIP; RESCUED AND RESCUER ON THEIR ARRIVAL | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/free-xray-is-set-up-in-bronx-zoo-tent-in-campaign-by-city-to-end.html | Free X-Ray Is Set Up in Bronx Zoo Tent In Campaign by City to End Tuberculosis | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hogans-281-wins-on-canadian-links-beats-metz-by-a-stroke-with-a.html | HOGAN'S 281 WINS ON CANADIAN LINKS; Beats Metz by a Stroke With a 4-Under-Par 68 in Final Round of $10,000 Event | True | By the United Press. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/phelps-heads-newport-casino.html | Phelps Heads Newport Casino | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/abroad-street-scene-in-palestine.html | ABROAD; STREET SCENE IN PALESTINE | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bank-depositors-now-in-categories-federal-reserve-board-has.html | BANK DEPOSITORS NOW IN CATEGORIES; Federal Reserve Board Has Department of Agriculture Study Small Savers | True | By Frank MacMillen | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sybil-maduro-married-former-finch-student-is-wed-to-jcm.html | SYBIL MADURO MARRIED; Former Finch Student Is Wed to J.C.M. Alvares-Correa | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/winter-food-crisis-feared-for-europe-lutheran-church-officials-see.html | WINTER FOOD CRISIS FEARED FOR EUROPE; Lutheran Church Officials See 'Catastrophe' if UNRRA Ends --Sugar, Fats Unavailable | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/pan-american-line-reverses-policy-offers-to-share-air-facilities-in.html | PAN AMERICAN LINE REVERSES POLICY; Offers to Share Air Facilities in Latin America With Competing Companies FOUGHT THEM MANY YEARS Still Believes Single Corporate Entity Would Be Best Way to Meet Foreign Challenge | True | By John Stuart | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/new-york-dream-city.html | NEW YORK; 'Dream City' | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/collectible-artifacts-of-yesteryear.html | Collectible Artifacts of Yesteryear | True | By William Germain Dooley | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/indians-turn-back-browns-by-5-to-3-feller-hurling-last-3-frames-of.html | INDIANS TURN BACK BROWNS BY 5 TO 3; Feller, Hurling Last 3 Frames of Night Game, Fans Four-- Harder Gains Victory | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/west-pointers-tour-battleship-escorted-by-men-of-annapolis-the.html | West Pointers Tour Battleship Escorted by Men of Annapolis; THE MIDSHIPMEN ARE HOSTS TO CADETS HERE | True | The New York Times | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/last-3-bungalows-given-jersey-airline-donates-8-in-all-to-the.html | LAST 3 BUNGALOWS GIVEN; Jersey Airline Donates 8 in All to the Public | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/jewelers-meeting-this-week.html | Jewelers Meeting This Week | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/house-of-herbs-buys-estate.html | House of Herbs Buys Estate | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/moscow-assails-palestine-plan-anglous-division-proposal-aimed-at.html | MOSCOW ASSAILS PALESTINE PLAN; Anglo-U.S. Division Proposal Aimed at Tightening British Mid-EastGrip, Izvestia Says | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/soviet-denounces-allies-on-austria-says-us-and-britain-violate-big.html | SOVIET DENOUNCES ALLIES ON AUSTRIA; Says U.S. and Britain Violate Big 3 Decisions in Backing Nationalization Law | True | By Albion Ross By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marine-unit-is-formed-reserve-battalion-will-start-its-training.html | MARINE UNIT IS FORMED; Reserve Battalion Will Start Its Training Tomorrow | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/negroes-mobbed-in-alabama-town-are-driven-from-streets-at-athens-in.html | NEGROES MOBBED IN ALABAMA TOWN; Are Driven From Streets at Athens in Race Rioting and Possibly 100 Injured | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dr-brock-dear-63-obstetrician-dies-attending-physician-at-lincoln.html | DR. BROCK DEAR, 63, OBSTETRICIAN, DIES; Attending Physician at Lincoln Hospital 20 Years Taught at Fordham Medical School | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mcarthurs-leg-is-amputated.html | McArthur's Leg Is Amputated | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/south-of-the-border.html | South of the Border | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/problem-of-the-educated-man.html | PROBLEM OF THE EDUCATED MAN | True | By Alexander Cowie | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/moscow-said-to-ask-dardanelles-change.html | MOSCOW SAID TO ASK DARDANELLES CHANGE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/philips-develops-new-engine.html | Philips Develops New Engine | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/phoebe-chamberlain-wed-new-haven-girl-becomes-bride-of-george-dewey.html | PHOEBE CHAMBERLAIN WED; New Haven Girl Becomes Bride of George Dewey Frost 2d | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mayor-to-greet-pinero-city-hall-reception-on-thursday-for-puerto.html | MAYOR TO GREET PINERO; City Hall Reception on Thursday for Puerto Rican Governor | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/musicians-figure-in-three-realty-deals-rodzinski-sells-old-estate.html | Musicians Figure in Three Realty Deals; Rodzinski Sells Old Estate to Violinist | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/indian-group-asks-assembly-accord-largely-hindu-congress-party.html | INDIAN GROUP ASKS ASSEMBLY ACCORD; Largely Hindu Congress Party Urges Moslem Cooperation in Program for Union | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-mc-williams-wed-in-cambridge-harvard-memorial-church-is-scene.html | MISS M.C. WILLIAMS WED IN CAMBRIDGE; Harvard Memorial Church Is Scene of Her Marriage to Charles Billings Woodman | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/czech-stein-of-beer-for-la-guardia-may-cost-prague-unrra-grain-la.html | Czech Stein of Beer for La Guardia May Cost Prague UNRRA Grain; LA GUARDIA'S BEER COSTLY TO CZECHS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/daughter-to-donald-oconnors.html | Daughter to Donald O'Connors | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lopez-of-pirates-fined-50.html | Lopez of Pirates Fined $50 | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sues-afl-chemical-union-monsanto-ill-firm-says-pickets-create.html | SUES AFL CHEMICAL UNION; Monsanto, Ill., Firm Says Pickets Create Hazard, Asks $250,000 | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dog-lost-in-44-gas-blast-found.html | Dog Lost in '44 Gas Blast Found | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and on the Campus COLGATE--Housing Students | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/3-hits-off-melton-dodgers-run-unbeaten-string-over-phils-to-twelve.html | 3 HITS OFF MELTON; Dodgers Run Unbeaten String Over Phils to Twelve Straight LAVAGETTO GETS A HOMER Schultz Also Hits One as Mates Compile Thirteen Blows Off Raffensberger | True | By Louis Effrat Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/giants-and-braves-rained-out-in-3d-neither-side-scores-during.html | GIANTS AND BRAVES RAINED OUT IN 3D; Neither Side Scores During Pitchers' Duel--Game Is Reset for September | True | By James P. Dawson Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/our-tender-innocents-abroad-english-critic-grudgingly-approves-of.html | OUR TENDER 'INNOCENTS ABROAD'; English Critic Grudgingly Approves of This | True | By Edward Alden Jewell | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/home-factorycut-but-flexible.html | HOME; Factory-Cut But Flexible | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/soviet-drops-bid-for-tirana-after-angry-debate-in-paris-principals.html | Soviet Drops Bid for 'Tirana After Angry Debate in Paris; PRINCIPALS IN PEACE PARLEY DEBATE OVER ALBANIA | True | By Harold Callender By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hardware-outlook-called-excellent-60000000-output-in-builditems.html | HARDWARE OUTLOOK CALLED EXCELLENT; $60,000,000 Output in BuildItems Seen for This Year,$100 Million for 1947 | True | By Charles A. Donnelly | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/florence-l-guttman-becomes-betrothed.html | FLORENCE L. GUTTMAN BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-vexing-problem-of-schizophrenia.html | The Vexing Problem of Schizophrenia | True | By Howard A. Rusk, M.d | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/more-food-in-sight-for-rest-of-year-says-government-seasonal-gains.html | MORE FOOD IN SIGHT FOR REST OF YEAR, SAYS GOVERNMENT; Seasonal Gains in Production to Raise Supplies Slightly, Farm Department States MEAT STOCKS EXCEED 1945 But Will Decline in Late Fall -- Eggs, Fish to Be Plentiful --Grain Curb May Be Eased | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/jersey-city-routed-131-montreal-sweeps-3game-series-burge-howell.html | JERSEY CITY ROUTED, 13-1; Montreal Sweeps 3-Game Series -- Burge, Howell Hit Homers | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/letters-to-the-times-origin-of-depressions-inquiry-is-urged-into.html | Letters to The Times; Origin of Depressions Inquiry Is Urged Into Factors Underlying Economic Declines | True | MICHAEL A. HEILPERIN | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/836-sales-in-may-set-new-realty-mark-manhatten-buyers-paid-988-of.html | 836 Sales in May Set New Realty Mark; Manhatten buyers Paid 98.8% of Tax value | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/engine-trouble-delays-net-aces.html | Engine Trouble Delays Net Aces | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/britain-plans-her-global-defense-russia-and-communist-movement-are.html | BRITAIN PLANS HER GLOBAL DEFENSE; Russia and Communist Movement Are Seen As the Dangers | True | By Mallory Browne By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/radar-navigators-ordered-by-line.html | RADAR NAVIGATORS ORDERED BY LINE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/events-of-interest-in-shipping-world-a-reunion-of-three.html | EVENTS OF INTEREST IN SHIPPING WORLD; A Reunion of Three MooreMcCormack Liners Markedthe Week in This Port | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/brooklyn-boy-wins-swim-title.html | Brooklyn Boy Wins Swim Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/st-paul-printers-first-trip-st-louis-by-54-to-gain-baseball-tourney.html | ST. PAUL PRINTERS FIRST; Trip St. Louis by 5-4 to Gain Baseball Tourney Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/letters-proceed-with-care.html | Letters; PROCEED WITH CARE | True | J.F.C. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/halsey-leaves-chile-for-peru.html | Halsey Leaves Chile for Peru | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/germanys-allies-claim-indemnities-paris-conference-pushed-into-need.html | GERMANY'S ALLIES CLAIM INDEMNITIES; Paris Conference Pushed Into Need to Consider 'German Problem' Ahead of Time | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-doldres-ferris-is-married-in-quogue.html | MISS DOLDRES FERRIS IS MARRIED IN QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/willliam-h-sanford-head-of-food-brokerage-firm-he-founded-here-in.html | WILLLIAM H. SANFORD; Head of Food Brokerage Firm He Founded Here in 1905 | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/gas-strike-in-london-service-cut-by-onefifth-in-area-north-of-the.html | GAS STRIKE IN LONDON; Service Cut by One-fifth in Area North of the Thames | True | By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bushwicks-top-freeport-gulls.html | Bushwicks Top Freeport Gulls | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/memo-for-vj-day.html | Memo for V-J Day | True | By Joseph Auslander | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/philadelphia-shrine-set-truman-signs-bill-for-national-park-in.html | PHILADELPHIA SHRINE SET; Truman Signs Bill for National Park in Historic Area | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mexican-ordered-held-court-jails-padillas-nephew-on-charge-of.html | MEXICAN ORDERED HELD; Court Jails Padilla's Nephew on Charge of Attempt on Aleman | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/janet-ostberg-a-bride-her-marriage-to-arthur-hughes-takes-place-in.html | JANET OSTBERG A BRIDE; Her Marriage to Arthur Hughes Takes Place in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/department-store-sales-shove-increase-in-week-new-york.html | Department Store Sales Shove Increase in Week; New York | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/arias-quits-jail-hospital-crowds-cheer-the-expresident-now-released.html | ARIAS QUITS JAIL HOSPITAL; Crowds Cheer the EX-President, Now Released on Bail | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/grains-make-gains-despite-forecast-corn-and-oats-rally-from-early.html | GRAINS MAKE GAINS DESPITE FORECAST; Corn and Oats Rally From Early Drop--Wheat Up in Other Markets | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/oneday-fiesta.html | ONE-DAY FIESTA | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/two-4yearolds-star-in-pageant-the-dance-of-the-free-in-central-park.html | TWO 4-YEAR-OLDS STAR IN PAGEANT; THE DANCE OF THE FREE IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/kissing-eisenhowers-hand-causes-uproar-in-brazil.html | Kissing Eisenhower's Hand Causes Uproar in Brazil | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sports-world.html | Sports World | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mcneil-and-mulloy-reach-final-of-eastern-tennis-championship-m.html | McNeil and Mulloy Reach Final Of Eastern Tennis Championship; M' NEILL, MULLOY GAIN TENNIS FINAL | True | By Allison Danzig Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/troth-of-elizabeth-evans.html | Troth of Elizabeth Evans | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sets-constellation-runs-trans-world-says-it-will-have-them-in-air.html | SETS CONSTELLATION RUNS; Trans World Says It Will Have Them in Air Again by Sept. 1 | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sowing-delphiniums-damping-off.html | SOWING DELPHINIUMS; Damping Off | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/jane-dilly-engaged-to-marry.html | Jane Dilly Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/interest-future-worries-market-financiers-wonder-whether-banks-are.html | INTEREST FUTURE WORRIES MARKET; Financiers Wonder Whether Banks Are Fated to Become Government Agencies | True | By Paul Heffernan | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/review-of-past-year-indicates-no-economic-losses-for-nation.html | Review of Past Year Indicates No Economic Losses for Nation; ECONOMIC ADVANCE FOUND FOR NATION | True | By Kenneth Austin | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/country-club-strike-ends-in-west-chester.html | COUNTRY CLUB STRIKE ENDS IN WEST CHESTER | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/state-legion-nine-wins-beats-connecticut-youths-81-at-polo-grounds.html | STATE LEGION NINE WINS; Beats Connecticut Youths, 8-1, at Polo Grounds | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/crocus-for-autumn-exotic-flowers-for-august-bloom.html | CROCUS FOR AUTUMN; Exotic Flowers for August Bloom | True | By Ethel Mary Baker | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bayonne-houses-opened-92family-unit-for-veterans-needs-utility.html | BAYONNE HOUSES OPENED; 92-Family Unit for Veterans Needs Utility Services | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/art-and-artists-of-old-egypt.html | Art and Artists of Old Egypt | True | By Ambrose Lansing Curator of Egyptian Art, Metropolitan Museum of Art | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sarsaparillaroot-has-vitality-drug-testosterone-is-made-from-plant.html | SARSAPARILLAROOT HAS VITALITY DRUG; Testosterone Is Made From Plant in Mexico So Cheaply It Is Available to All | True | By Virginia Lee Warren By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-servant-problem-through-two-wars.html | THE SERVANT PROBLEM THROUGH TWO WARS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/textile-shortage-likely-for-year-problem-of-manpower-is-held-more.html | TEXTILE SHORTAGE LIKELY FOR YEAR; Problem of Manpower Is Held More Vital Than Price Control | True | By Charles E. Egan | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bridge-taking-a-chance-question.html | BRIDGE: TAKING A CHANCE; Question | True | By Albert H. Morehead | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/activities-here-and-elsewhere.html | ACTIVITIES HERE AND ELSEWHERE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/barbara-walker-wed-to-david-reid-weston-conn-girl-is-bride-in.html | BARBARA WALKER WED TO DAVID REID; Weston, Conn., Girl Is Bride in Church Ceremony of Former Major in British Army | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/wilsons-books-go-to-library-of-congress-lifetime-collection-has.html | Wilson's Books Go to Library of Congress; Lifetime Collection Has 9,000 Volumes | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/turnesa-brothers-gain-finrl-in-golf-beat-sylvesterladislaw-on-20th.html | TURNESA BROTHERS GAIN FINRL IN GOLF; Beat Sylvester-Ladislaw on 20th in Pro-Amateur Title Play--Desio-DeLucca Win | True | By William D. Richardson Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ogilvy-star-sloop-wins-corry-series-whip-finishes-ahead-of-all-but.html | OGILVY STAR SLOOP WINS CORRY SERIES; Whip Finishes Ahead of All but One of 25 Entries--Ketcham in Second | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/in-the-field-of-travel-excursion-planes.html | IN THE FIELD OF TRAVEL; EXCURSION PLANES | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bergdoll-mansion-sold-philadelphia-bartender-buys-place-built-by.html | BERGDOLL MANSION SOLD; Philadelphia Bartender Buys Place Built by Brewing Family | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-will-invoke-penalties-on-too-high-building-pay-wab-sets-deadline.html | U.S. Will Invoke Penalties On 'Too High' Building Pay; WAB Sets Deadline for Midnight, When Contractors Must Roll Back Rates to June 30--Extras May Be Placed in Escrow | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-fahnestock-to-wed-haverford-pa-girl-is-engaged-to-eh-fisher.html | MISS FAHNESTOCK TO WED; Haverford, Pa., Girl Is Engaged to E.H. Fisher, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/church-plans-buildings-st-pauls-in-riverside-conn-names-architect.html | CHURCH PLANS BUILDINGS; St. Paul's in Riverside, Conn., Names Architect | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/pirates-on-6-hits-vanquish-cubs-32-a-pirate-caught-stealing-at.html | PIRATES, ON 6 HITS, VANQUISH CUBS, 3-2; A PIRATE CAUGHT STEALING AT FORBES FIELD | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/assault-on-russia-by-hitler-defended.html | ASSAULT ON RUSSIA BY HITLER DEFENDED | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/san-diego-bombers-sign-sohn.html | San Diego Bombers Sign Sohn | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/vets-get-training-on-fine-fabrics-scalamandres-plan-designed-to-aid.html | VETS GET TRAINING ON FINE FABRICS; Scalamandre's Plan Designed to Aid U.S. in Maintaining Weaving Pre-eminence | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/panama-fliers-rescued-army-detail-locates-crashed-plane-near.html | PANAMA FLIERS RESCUED; Army Detail Locates Crashed Plane Near Piedras River | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sophia-hazard-married-bride-of-lieut-col-philip-e-barringer-in.html | SOPHIA HAZARD MARRIED; Bride of Lieut. Col. Philip E. Barringer in Peace Dale, R.I. | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/piero-di-cosimo-pioneer-in-landscape.html | Piero di Cosimo: Pioneer in Landscape | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/tigers-top-brewers-63-white-gains-triumph-on-mound-in-exhibition-at.html | TIGERS TOP BREWERS, 6-3; White Gains Triumph on Mound in Exhibition at Milwaukee | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ruth-alice-cohn-brideelect.html | Ruth Alice Cohn Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/elman-is-soloist-at-tanglewood-plays-martinu-violin-concerto.html | ELMAN IS SOLOIST AT TANGLEWOOD; Plays Martinu Violin Concerto --Shostakovich, Tchaikovsky, William Schuman on List | True | By Olin Downes Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/22-hurt-in-crash-on-mt-washington.html | 22 Hurt in Crash On Mt. Washington | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hogan-honored-by-denmark.html | Hogan Honored by Denmark | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/harmon-is-out-indefinitely.html | Harmon Is Out Indefinitely | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/state-aide-assails-cio-school-stand-burton-budget-chief-ascribes.html | STATE AIDE ASSAILS CIO SCHOOL STAND; Burton, Budget Chief, Ascribes Effrontery to Hollander in Attack on Dewey Policies | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/london-finds-live-nazi-bomb.html | London Finds Live Nazi Bomb | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/colony-trail.html | COLONY TRAIL | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lotus-glorifies-other-colors.html | LOTUS GLORIFIES; Other Colors | True | By Elizabeth Clarke | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-helen-p-wood-member-of-supervisory-staff-of-babies-hospital-is.html | MISS HELEN P. WOOD; Member of Supervisory Staff of Babies Hospital Is Dead | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/oconnormcbride.html | O'Connor--McBride | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/acts-in-soup-dispute-us-labor-chief-tells-campbell-cio-you-cant.html | ACTS IN SOUP DISPUTE; U.S. Labor Chief Tells Campbell, CIO: 'You Can't Allow a Strike' | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/a-fine-grained-romantic-spirit.html | A Fine Grained, Romantic Spirit | True | By Howard Taubman | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hearings-open-sept-4-lines-seeking-to-operate-to-west-africa-to.html | HEARINGS OPEN SEPT. 4; Lines Seeking to Operate to West Africa to Take Part | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/iran-applies-to-conference.html | Iran Applies to Conference | True | By Cable To the New York Timies. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rector-stettinius.html | RECTOR STETTINIUS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/constance-epstein-prospective-bride-daughter-of-the-former-state.html | CONSTANCE EPSTEIN PROSPECTIVE BRIDE; Daughter of the Former State Solicitor General Betrothed to Arthur Naitove | True | Elmer | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dismisses-52-aides-in-surplus-sales-littlejohn-irked-by-disposal-of.html | DISMISSES 52 AIDES IN SURPLUS SALES; Littlejohn, Irked by Disposal of Radio Goods to Veterans, Reorganizes WAA Staff | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dean-george-b-sweazey-westminster-college-official-hooded-churchill.html | DEAN GEORGE B. SWEAZEY; Westminster College Official Hooded Churchill and Truman | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/for-a-new-way-of-city-life-in-building-for-veterans-says-an.html | For a New Way of City Life; In building for veterans, says an architect, we have the opportunity to change our outworn municipal patterns. | True | By Albert Mayer | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rehabilitation-reorganization-of-va-medical-services-by-general.html | REHABILITATION; Reorganization of VA Medical Services by General Hawley Shows Improvement in Better Care, Treatment of Veterans | True | By Howard A. Rusk, M.d. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-strengthens-naval-forces-in-europe-to-discourage-coups-us.html | U.S. Strengthens Naval Forces In Europe to Discourage Coups; U.S. STRENGTHENING THE NAVY IN EUROPE | True | By Hanson W. Baldwin | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/newark-groups-back-port-authority-plan.html | NEWARK GROUPS BACK PORT AUTHORITY PLAN | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/parent-and-child-little-family-dramas.html | PARENT AND CHILD; Little Family Dramas | True | By Catherine MacKenzie | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rozanne-hamilton-bronxville-bride-has-8-attendants-at-wedding-to.html | ROZANNE HAMILTON BRONXVILLE BRIDE; Has 8 Attendants at Wedding to Henry G. Bates, Former Army Officer in Europe | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-group-quits-russia-relief-society-mission-flies-to-prague-on-way.html | U.S. GROUP QUITS RUSSIA; Relief Society Mission Flies to Prague on Way Home | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/gets-time-to-think-mechanic-guilty-of-6-traffic-violations-jailed.html | GETS TIME TO THINK; Mechanic, Guilty of 6 Traffic Violations, Jailed for 30 Days | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/5425000-us-veterans-belong-to-organizations.html | 5,425,000 U.S. Veterans Belong to Organizations | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/un-charter-cited-by-britons-on-iran-selfdefense-clause-asserted-as.html | U.N. CHARTER CITED BY BRITONS ON IRAN; Self-Defense Clause Asserted as Justification Should Troops Enter Country | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mary-p-read-wed-to-lionel-carpenter.html | MARY P. READ WED TO LIONEL CARPENTER | True | The New York Times Studio | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-last-half-hour-of-the-day-a-personal-list-of-books-for-an.html | THE LAST HALF HOUR OF THE DAY; A Personal List of Books For an Overpopulated Island | True | By R.l. Duffus | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/wages-and-prices.html | WAGES AND PRICES | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/from-adamnan-to-strachey.html | From Adamnan to Strachey | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/this-weeks-program.html | THIS WEEK'S PROGRAM. | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/russias-big-mission-keeps-busy-in-japan-where-unable-to-change.html | RUSSIA'S BIG MISSION KEEPS BUSY IN JAPAN; Where Unable to Change Decisions, It Uses Chance for Propaganda | True | By Lindesay Parrott By Wireless To the the York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/peace-and-hard-words.html | PEACE AND HARD WORDS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/wins-award-for-report.html | Wins Award for Report | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/riding-contest-in-vermont-on-the-trail-in-the-green-mountains.html | RIDING CONTEST IN VERMONT; ON THE TRAIL IN THE GREEN MOUNTAINS | True | By Ira Henry Freeman | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/camilla-winship-engaged-new-canaan-girl-is-fiancee-of-john-thayer.html | CAMILLA WINSHIP ENGAGED; New Canaan Girl Is Fiancee of John Thayer Jr., War Veteran | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/boys-sold-stolen-dynamite.html | Boys Sold Stolen Dynamite | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/race-in-the-news.html | RACE IN THE NEWS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/molotov-suggests-talks-may-last-to-christmas.html | Molotov Suggests Talks May Last to Christmas | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/industrial-and-housing-deals-reported-in-a-brisk-week-of-long.html | Industrial and Housing Deals Reported In a Brisk Week of Long Island Trading | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/factories-homes-draw-nj-buyers-plant-in-newark-in-new-hands-and.html | FACTORIES, HOMES DRAW N.J. BUYERS; Plant in Newark in New Hands and Rumson Estate Sold-- Deals Made in Jersey City | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/china-relief-system-assailed-by-russian.html | CHINA RELIEF SYSTEM ASSAILED BY RUSSIAN | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/of-the-music-and-lyrics-by-harold-rome-unpaid-bill.html | OF THE MUSIC AND LYRICS BY HAROLD ROME; Unpaid Bill | True | By Theodore Goldsmith | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/text-of-premier-de-gasperis-speech-to-the-paris-peace-conference-on.html | Text of Premier de Gasperi's Speech to the Paris Peace Conference on Italin Draft Treaty | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/moser-gets-missions-post.html | Moser Gets Missions Post | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mt-wilson-is-seen-as-television-hub-peak-overlooking-los-angeles-is.html | MT. WILSON IS SEEN AS TELEVISION HUB; Peak Overlooking Los Angeles Is for Sale--Radio Stations Reported Interested | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/big-auto-union-split-while-production-lags-uaw-president.html | BIG AUTO UNION SPLIT WHILE PRODUCTION LAGS; UAW PRESIDENT | True | By Walter W. Ruch | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-asks-freedom-for-dairen-consul-official-is-forced-to-report-by.html | U.S. ASKS FREEDOM FOR DAIREN CONSUL; Official Is Forced to Report by Russian Army Radio-- Use of Code Is Forbidden | True | Special to THE NEW YORK TIMES. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/america-and-russia-opposite-poles-at-paris-as-far-apart-as-they-are.html | AMERICA AND RUSSIA: OPPOSITE POLES AT PARIS; As Far Apart as They Are, They Know That They Must Get On Together | True | By C.l. Sulberger. By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/truman-approves-1-security-tax-he-freezes-levy-for-a-year-from-jan.html | TRUMAN APPROVES 1% SECURITY TAX; He 'Freezes' Levy for a Year From Jan. 1--Will Spend Week-End on 40 Measures | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/madame-sunchinas-conscience-most-influential-of-the-three-soong.html | Madame Sun--China's 'Conscience'; Most influential of the three Soong sisters, she reminds her powerful relatives of the democratic ideals of Sun Yat-sen. | True | By Henry Lieberman | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/jews-in-u-s-zone-resent-crowding-displaced-persons-barracks-are.html | JEWS IN U. S. ZONE RESENT CROWDING; Displaced Persons Barracks Are Held Breeding Ground of Explosive Incidents | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/jersey-nuptials-for-miss-kellogg-maplewood-girl-is-married-in.html | JERSEY NUPTIALS FOR MISS KELLOGG; Maplewood Girl Is Married in Presbyterian Church There to Allen Cruce Garner | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/primaries-fail-to-yield-sure-election-portent-but-it-is-concluded.html | PRIMARIES FAIL TO YIELD SURE ELECTION PORTENT; But It Is Concluded That Big-City Machines and PAC Support Are Still a Potent Force BYRD'S VICTORY SIGNIFICANT | True | By Felix Belair Jr. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/4500000-donated-to-start-college.html | $4,500,000 DONATED TO START COLLEGE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/6489-enlisted-in-month-volunteered-in-army-in-area-embracing-nine.html | 6,489 ENLISTED IN MONTH; Volunteered in Army in Area Embracing Nine States | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/food-packages-reach-germany.html | Food Packages Reach Germany | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/figures-awaited-on-hide-volume-consuming-trades-believe-this-week.html | FIGURES AWAITED ON HIDE VOLUME; Consuming Trades Believe This Week Will Show Trend Under OPA Limitations | True | By Lucius Lightfoot | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/czechs-draft-youth-for-harvest.html | Czechs Draft Youth for Harvest | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/margaret-taylor-married-in-south-bride-of-thomas-h-wright-jr-a.html | MARGARET TAYLOR MARRIED IN SOUTH; Bride of Thomas H. Wright Jr., a Former Naval Officer, in Greensboro, N.C., Church GOWNED IN IVORY SATIN Mrs. William S.R. Beane 3d Is Sister's Matron of Honor --Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/albania-will-seek-labor-and-materials-instead-of-cash-as-italian.html | Albania Will Seek Labor and Materials Instead of Cash as Italian Reparations | True | By Cable To the New York Timls. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/new-counseling-system-planned-for-mt-holyoke.html | New Counseling System Planned for Mt. Holyoke | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-deep-south-two-states-are-beset-with-educational-troubles.html | THE DEEP SOUTH; Two States Are Beset With Educational Troubles | True | By George W. Healy Jr. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/object-your-little-nest-egg-slick-salesmen-and-financial-wolves.html | Object Your Little Nest Egg; Slick salesmen and financial wolves have one aim--but lots of tricks--to divest Americans of their wartime savings. | True | By Burton Lindheim | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/industrial-experts-sail-group-on-gripsholm-will-tour-scandinavian.html | INDUSTRIAL EXPERTS SAIL; Group on Gripsholm Will Tour Scandinavian Factories | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/price-spiraling-seen-for-cottons-raw-staple-trend-indicative-of.html | PRICE SPIRALING SEEN FOR COTTONS; Raw Staple Trend Indicative of Further Boosts in the Manufacturing Field CROP SIZE SLOWS OFFERS Sellers Mark Time Awaiting New Action by OPA on Ceiling Adjustments | True | By Herbert Koshetz | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/premier-sees-ruin-bars-plans-for-trieste-colonies-economic-factors.html | PREMIER SEES RUIN; Bars Plans for Trieste, Colonies, Economic Factors and Navy SAYS DRAFT PERILS PEACE Yugoslav Asks Study of Talk by Plenary Session Before It Is Sent to Commission | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/readjustment-educational-program-reported-doing-well-in-meeting-the.html | READJUSTMENT; Educational Program Reported Doing Well in Meeting the Needs of Former GI's Despite Many Institutional Problems | True | By Charles Hurd Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/to-teach-the-world-how-to-be-free-dr-meiklejohn-proposes-an.html | To Teach the World How to Be Free; Dr. Meiklejohn proposes an institute allied to U.N. to unite the politicians and philosophers. | True | By Dr. Alexander Meiklejohn | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/philadelphia-pair-leads-bridge-play-solomon-and-silodor-are-31.html | PHILADELPHIA PAIR LEADS BRIDGE PLAY; Solomon and Silodor Are 31 Points Ahead of Their Nearest Rivals After Third Session | True | By Albert H. Morehead | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/celanese-plant-under-construction-in-mexico.html | CELANESE PLANT UNDER CONSTRUCTION IN MEXICO | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/bevin-absent-from-sessions.html | Bevin Absent From Sessions | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/blast-tattooed-on-sailors.html | Blast Tattooed on Sailors | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/gis-brawl-with-danes-fight-laid-to-complaint-of-us-troops-alleged.html | GI'S BRAWL WITH DANES; Fight Laid to Complaint of U.S. Troops' Alleged Black Marketing | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/divergent-reports-on-trieste-offered.html | DIVERGENT REPORTS ON TRIESTE OFFERED | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/winters-scores-143yard-ace.html | Winters Scores 143-Yard Ace | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-world-for-the-worlds-needy.html | THE WORLD; For the World's Needy | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/omnibus-of-aphorisms.html | Omnibus Of Aphorisms | True | By Horace Reynolds | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/north-carolina-family-portrait.html | North Carolina Family Portrait | True | By Nash K. Burger | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/moore-out-of-cards-lineup.html | Moore Out of Cards' Line-Up | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/117day-strike-settled-uaw-men-in-cleveland-vote-to-accept-pay.html | 117-DAY STRIKE SETTLED; UAW Men in Cleveland Vote to Accept Pay Compromise | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/carl-h-chatters-named-he-is-appointed-port-authority-controller.html | CARL H. CHATTERS NAMED; He Is Appointed Port Authority Controller Succeeding Mulcahy | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lobbyists-urged-to-report-quickly-congressional-aides-ask-all-to.html | LOBBYISTS URGED TO REPORT QUICKLY; Congressional Aides Ask All to Make Affidavits at Once-- Warn of Heavy Penalties | True | By John D. Morris Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/peace-begins-at-home.html | Peace Begins at Home | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/gaullist-union-formed-french-group-will-promote-the-ideals-of.html | GAULLIST UNION FORMED; French Group Will Promote the Ideals of Ex-President | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/u-n-staff-shortage-acute-applicants-sought-in-latin-america-europe.html | U. N. STAFF SHORTAGE ACUTE; Applicants Sought in Latin America, Europe To Balance the Americans | True | By Thomas J. Hamilton | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/great-autumnal-madness.html | Great Autumnal Madness | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/war-surplus-warehouse-headed-by-flynn-protege-surplus-disposer.html | War Surplus Warehouse Headed by Flynn Protege; SURPLUS DISPOSER | True | By Will Lissner | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/new-programs-at-womens-colleges-aiming-for-balance.html | New Programs at Women's Colleges; Aiming for Balance | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/darkness-over-china.html | DARKNESS OVER CHINA | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/norway-opposes-speedy-unrra-end-delegate-champions-prolonging.html | NORWAY OPPOSES SPEEDY UNRRA END; Delegate Champions Prolonging Relief Agency and Setting Up of Successor Organism | True | By George H. Morison By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/canada-reduces-hunting-wildfowl-restrictions-listed-for-the-1946.html | CANADA REDUCES HUNTING; Wildfowl Restrictions Listed for the 1946 Season | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/chicago-walkout-hits-360-bakeries-many-other-shops-reported-signed.html | CHICAGO WALKOUT HITS 360 BAKERIES; Many Other Shops Reported Signed With Union--Tie-Up On Also in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/shooting-near-indias-frontier.html | Shooting Near India's Frontier | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/swiss-oil-market-taken-by-russians-action-viewed-as-indication-of.html | SWISS OIL MARKET TAKEN BY RUSSIANS; Action Viewed as Indication of Ambition to Acquire Best Foreign Outlets SUPPLIES FROM RUMANIA British and American Owners of Wells Forced to Sell Output to Government | True | By J.h. Carmical | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/belgian-official-killed-member-of-economic-mission-dies-in.html | BELGIAN OFFICIAL KILLED; Member of Economic Mission Dies in Annapolis Auto Upset | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sally-ann-sinnoft-of-utica-is-betrothed-to-lieut-john-f-hubbard.html | Sally Ann Sinnoft of Utica Is Betrothed To Lieut. John F. Hubbard, Army Physician | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/palestine-vessels-warned-of-arrest-by-british-fleet-waiting-to-be.html | PALESTINE VESSELS WARNED OF ARREST BY BRITISH FLEET; WAITING TO BE QUESTIONED BY THE BRITISH IN PALESTINE | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ruth-carlin-bride-of-maj-ew-markey-she-is-attended-by-five-at.html | RUTH CARLIN BRIDE OF MAJ. E.W. MARKEY; She Is Attended by Five at Wedding to Army Officer in St. Mary's Church, Rahway | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/house-group-departs-military-affairs-committeemen-will-tour-pacific.html | HOUSE GROUP DEPARTS; Military Affairs Committeemen Will Tour Pacific, Far East | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/pacific-states-lavish-gambling-ship-starts-california-legal-battle.html | PACIFIC STATES; Lavish Gambling Ship Starts California Legal Battle | True | By Gladwyn Hill | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-native-looks-at-the-summer-visitor-an-editors-notes-on-the.html | The Native Looks at the Summer Visitor; An editor's notes on the eccentricities and habits of the vacationist, male and female. | True | By Henry Beetle Hough Editor of the Vineyard Gazette | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/street-of-the-arabs.html | Street of the Arabs | True | By Ruth Karpf | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-making-start-on-war-stockpile-slated-to-head-fleet.html | U.S. MAKING START ON WAR STOCKPILE; SLATED TO HEAD FLEET | True | The New York Times (U.S. Navy), 1945 | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/news-service-row-may-spread-west-coast-members-of-union-to-join.html | NEWS SERVICE ROW MAY SPREAD WEST; Coast Members of Union to Join Press Wireless Embargo if It Is Ordered Here | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/big-philadelphia-plants-hit.html | Big Philadelphia Plants Hit | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/autoists-warned-on-new-licenses-threeyear-renewals-lagging-with.html | AUTOISTS WARNED ON NEW LICENSES; Three-Year Renewals Lagging, With Deadline Sept. 30-- Nation-Wide Regulations Urged | True | By Bert Pierce | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/german-youth-training-seen-as-peace-insurance.html | German Youth Training Seen as Peace Insurance | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/postman-rings-thrice-on-the-other-side.html | POSTMAN RINGS THRICE; On the Other Side | True | WALTON BLODGETT. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/chilean-line-buys-four-us-vessels-c2-cargo-ships-will-operate-to.html | CHILEAN LINE BUYS FOUR U.S. VESSELS; C-2 Cargo Ships Will Operate to South America After Going Into Drydock | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/eleanor-lee-wed-to-former-ensign-married-yesterday.html | ELEANOR LEE WED TO FORMER ENSIGN; MARRIED YESTERDAY | True | Buschke | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/2-robinson-homers-second-in-twelfth-with-2-on-wins-for-yanks-at.html | 2 ROBINSON HOMERS; Second in Twelfth With 2 On Wins for Yanks at Stadium WILLIAMS ALSO HITS TWO Home Runs in Seventh and Twelfth Answered by Aaron in Same Frames | True | By John Drebinger | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/brazil-to-deport-70-japanese.html | Brazil to Deport 70 Japanese | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/news-and-gossip-of-the-rialo-theatr-a-guild-prepares-tentative.html | NEWS AND GOSSIP OF THE RIALO; Theatr a Guild Prepares Tentative Sequence For Its Plays | True | By Lewis Funke | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/midwest-states-economy-order-fails-to-halt-missouri-river-project.html | MIDWEST STATES; Economy Order Fails to Halt Missouri River Project | True | By Hugh A. Fogarty | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/athletics-win-83-after-41-setback-philadelphians-break-7game-losing.html | ATHLETICS WIN, 8-3, AFTER 4-1 SETBACK; Philadelphians Break 7-Game Losing Streak--Wynn Takes Opener for the Senators | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-old-order-changeth-what-it-means-to-you.html | THE OLD ORDER CHANGETH; What It Means to You | True | By Thomas M. Pryor | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/fire-perils-mayer-stable-movie-officials-famed-horses-saved-by.html | FIRE PERILS MAYER STABLE; Movie Official's Famed Horses Saved by Foresters, Help | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mrs-john-a-manning-former-agnes-duffy-served-in-navy-nurse-corps-in.html | MRS. JOHN A. MANNING; Former Agnes Duffy Served in Navy Nurse Corps in War | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/envoy-to-vatican-on-way-to-truman-taylor-is-believed-to-bear-popes.html | ENVOY TO VATICAN ON WAY TO TRUMAN; Taylor Is Believed to Bear Pope's Plea for Continuance of Diplomatic Relations | True | By Camille M. Cianfarra By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/women-in-sports-face-strong-competition.html | Women in Sports; Face Strong Competition | True | By Maureen Orcutt | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/hunt-near-in-spain-for-reich-assets-american-mission-will-sail.html | HUNT NEAR IN SPAIN FOR REICH ASSETS; American Mission Will Sail Tuesday to Join Allied Reparations Quest | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/farmers-enjoying-a-boom-year-but-experts-caution-rising-prices-may.html | FARMERS ENJOYING A BOOM YEAR; But Experts Caution Rising Prices May Cut Demand | True | By Jay Walz | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/austria-seeks-bid-to-talks-in-paris-would-take-part-in-discussion.html | AUSTRIA SEEKS BID TO TALKS IN PARIS; Would Take Part in Discussion of Italian Pact to Voice Pleas for South Tyrol | True | By John MacCormac By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/links-of-agencies-to-un-found-weak-us-believed-to-back-policy.html | LINKS OF AGENCIES TO U.N. FOUND WEAK; U.S. Believed to Back Policy Keeping Organization From Becoming 'Operating' Body CONFUSION OF AIMS NOTED Trend Is Regarded as Away From 'World Government'-- Units Guard Autonomy | True | By Thomas J. Hamilton | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/science-in-review-infantile-paralysis-epidemic-again-presents-a.html | SCIENCE IN REVIEW; Infantile Paralysis Epidemic Again Presents a Problem of How to Prevent Infection | True | By Waldemar Kaempffert | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/news-in-the-world-of-music-violin-soloist.html | NEWS IN THE WORLD OF MUSIC; Violin Soloist | True | Jerry Coke | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/1120-choice-first-oddson-favorite-winning-the-whitney-stakes-at.html | 11-20 CHOICE FIRST; ODDS-ON FAVORITE WINNING THE WHITNEY STAKES AT SARATOGA | True | By James Roach Special To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/los-angeles-game-date-changed.html | Los Angeles Game Date Changed | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/most-famous-of-roman-poets.html | Most Famous of Roman Poets | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/u-s-mortgage-debt-cut-39-in-past-year.html | U. S. MORTGAGE DEBT CUT 3.9% IN PAST YEAR | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-treadmill-stops-bank-night.html | THE TREADMILL STOPS; Bank Night | True | By Jack Gould | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/treasure-chest-not-all-of-a-piece.html | Treasure Chest; Not All of a Piece | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/russia-is-fighting-hard-to-extend-veto-power-moscow-battle-for.html | RUSSIA IS FIGHTING HARD TO EXTEND VETO POWER; Moscow Battle for Two-thirds Vote In Paris Conference Is Seen as Effort to Rule by Negation THE MATHEMATICS NOT CLEAR | True | By Edwin L. James | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sigmund-romberg-offers-music-from-the-operetta-catalogue.html | Sigmund Romberg Offers Music From the Operetta Catalogue | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/party-for-spring-lake-church.html | Party for Spring Lake Church | True | Special to THE NEW YORK TIMES. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/tom-horn-killer-of-the-oid-west.html | Tom Horn: Killer of the Old West | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/shows-today.html | SHOWS TODAY | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/chart-for-parents-and-teachers.html | Chart for Parents and Teachers | True | By Catherine MacKenzie | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/russian-group-on-trip-some-members-of-un-delegation-visit-niagara.html | RUSSIAN GROUP ON TRIP; Some Members of U.N. Delegation Visit Niagara Falls | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ban-on-bose-bloc-lifted-government-of-india-rescinds-bar-to.html | BAN ON BOSE BLOC LIFTED; Government of India Rescinds Bar to Quisling Group | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mead-urges-fight-for-liberal-cause-senator-at-chautauqua-says.html | MEAD URGES FIGHT FOR LIBERAL CAUSE; Senator, at Chautauqua, Says Forces of Reaction Hold Back Truman Program | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/south-africa-wins-canadian-boys-second-in-contest-for-rifle-trophy.html | SOUTH AFRICA WINS; Canadian Boys Second in Contest for Rifle Trophy | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/china-to-get-4000-books.html | China to Get 4,000 Books | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/amid-alien-patter.html | Amid Alien Patter | True | By Don Dresden | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/huge-outlet-seen-in-farm-markets-refrigeration-equipment-survey.html | HUGE OUTLET SEEN IN FARM MARKETS; Refrigeration Equipment Survey Shows 300,000-Unit Needin the Immediate Future | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lighthouse-gift-to-atlantic-city.html | Lighthouse Gift to Atlantic City | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/spain-to-oust-germans-none-will-be-repatriated-to-the-russian-zone.html | SPAIN TO OUST GERMANS; None Will Be Repatriated to the Russian Zone | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/best-promotions-in-week-coat-and-suit-activity-high-meyer-both.html | BEST PROMOTIONS IN WEEK; Coat and Suit Activity High, Meyer Both States | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/leaflet-of-victory.html | Leaflet of Victory | True | By Major Richard Hirsch | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ecuador-reports-new-coup-quashed-2-wounded-in-quito-uprising.html | ECUADOR REPORTS NEW COUP QUASHED; 2 Wounded in Quito Uprising--President Said to Have Tendered Resignation | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/days-of-conquest-and-after.html | Days of Conquest and After | True | By Hubert Herring | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/investors-study-liquidation-case-breakup-values-of-american-light.html | INVESTORS STUDY LIQUIDATION CASE; Break-Up Values of American Light Preferred Expected to Have Far-Reaching Effect | True | By John P. Callahan | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/galbreath-awaits-word-pirate-coowner-to-see-chandler-about-turf.html | GALBREATH AWAITS WORD; Pirate Co-Owner to See Chandler About Turf Interests | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/east-side-corners-draw-new-owners-625-park-ave-soid-apartments.html | EAST SIDE CORNERS DRAW NEW OWNERS; 625 PARK AVE. SOID; Apartments, Office Buildings and Homes Figuring in Summer Realty Activity | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/can-we-lure-martha-back-to-the-kitchen-that-is-the-problem-as-plans.html | Can We Lure Martha Back to the Kitchen?; That is the problem as plans are made to put household service on a sounder basis. | True | By Frieda S. Miller Director, Womens Bureau, U.s. Department of Labor | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/indian-grouping-studied-princes-discuss-formation-of-new-units.html | INDIAN GROUPING STUDIED; Princes Discuss Formation of New Units Under Union | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/human-rights-bill-sent-to-un-by-afl-code-to-make-freedom-safe-in.html | HUMAN RIGHTS BILL SENT TO U.N. BY AFL; Code to 'Make Freedom Safe' in All Countries Is Urged on Peace Parley, Too | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mysteries-of-the-deep-earthquake-theory-of-cooling-earth.html | Mysteries of the Deep Earthquake; Theory of Cooling Earth | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/automobiles-experts-blame-doubleparkers-road-hogs-and-motor-boors.html | AUTOMOBILES; Experts Blame 'Double-Parkers, Road Hogs And Motor Boors' for High Accident Tolls | True | By Bert Pierce | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/coach-has-close-call-mal-stevens-almost-drowned-in-accident-at-bend.html | COACH HAS CLOSE CALL; Mal Stevens Almost Drowned in Accident at Bend | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/stokercoal-supply-assured.html | Stoker-Coal Supply Assured | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/navy-center-to-open-special-training-devices-will-be-shown-at-sands.html | NAVY CENTER TO OPEN; Special Training Devices Will Be Shown at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/french-reject-us-proposal-for-germany-offer-variant-paris-turns.html | French Reject U.S. Proposal For Germany, Offer Variant; PARIS TURNS DOWN U.S. ZONAL PATTERN | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-nation-to-hold-the-line.html | THE NATION; To 'Hold the Line' | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marilyn-gray-wed-to-army-captain-becomes-bride-of-kenneth-j-edwards.html | MARILYN GRAY WED TO ARMY CAPTAIN; Becomes Bride of Kenneth J. Edwards Jr., ETO Veteran, in Church at Rumson ESCORTED BY STEPFATHER Gowned in White Mousseline de Soie--Reception is Held at Fort Monmouth Club | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/britons-still-grumble-but-accept-shortages-strength-through-misery.html | BRITONS STILL GRUMBLE BUT ACCEPT SHORTAGES; 'Strength Through Misery' Is Motto As Nation Builds Up Exports | True | By Sydney Gruson By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dalton-to-visit-us-next-month.html | Dalton to Visit U.S. Next Month | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/price-unrest-slows-markets-activities.html | PRICE UNREST, SLOWS MARKET'S ACTIVITIES | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/reason-and-the-liberal-spirit.html | Reason and the Liberal Spirit | True | By George R. Stephenson | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/los-angeles-centennial.html | LOS ANGELES CENTENNIAL | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/food-how-to-cook-sauerbraten.html | FOOD; How to Cook Sauerbraten | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/queer-parties.html | Queer Parties | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/murray-garsson-in-cuba-registers-at-havana-hotel-after-reporters.html | MURRAY GARSSON IN CUBA; Registers at Havana Hotel After Reporters Find Him at Beach | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/thistle-down-racing-off-program-tomorrow-canceled-in-dispute-with.html | THISTLE DOWN RACING OFF; Program Tomorrow Canceled in Dispute With Horse Owners | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/winifred-merrill-becomes-engaged-recent-graduate-of-vassar-to-be.html | WINIFRED MERRILL BECOMES ENGAGED; Recent Graduate of Vassar to Be Bride of David W. Calhoun, Who Served in the Navy | True | Special to THE NEW YORK TIMES. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/italian-libraries-aided.html | Italian Libraries Aided | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/seek-to-hold-decontrol.html | Seek to Hold Decontrol | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rift-over-rescued-ship-shows-anglous-discord-british-press-goes-two.html | RIFT OVER RESCUED SHIP SHOWS ANGLO-U.S. DISCORD; British Press Goes Two Ways in Acrimonious Comment on the 'Piracy' Incident | True | By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/vandegrift-thanks-city-tells-mayor-marines-are-grateful-for-support.html | VANDEGRIFT THANKS CITY; Tells Mayor Marines Are Grateful for Support Here | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/2-u-s-envoys-find-peace-impossible-in-china-civil-war-marshall-and.html | 2 U. S. ENVOYS FIND PEACE IMPOSSIBLE IN CHINA CIVIL WAR; Marshall and Stuart Warn of a Conflict That May Get Beyond Leaders' Control LOCAL RULE IS BIG ISSUE Chou, Red Negotiator, Calls the Situation Even Worse Than Americans Charge | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mrs-roosevelt-may-be-keynoter-is-slated-to-be-temporary-chairman-of.html | MRS. ROOSEVELT MAY BE KEYNOTER; Is Slated to Be Temporary Chairman of Democratic Convention in Albany | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/eleanor-hale-dun-bride-of-minister-bishop-angus-dun-officiates-at.html | ELEANOR HALE DUN BRIDE OF MINISTER; Bishop Angus Dun Officiates at His Niece's Marriage to Rev. William John Wolf | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/blase-broadway-weeps-but-its-not-from-sadness-only-fumes-from.html | BLASE BROADWAY WEEPS; But Its Not From Sadness, Only Fumes From Refrigerator | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/siam-king-to-visit-switzerland.html | Siam King to Visit Switzerland | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/regarding-mr-biever-popularizing-the-classics.html | REGARDING MR. BIEVER; Popularizing the Classics | True | By Irving Spiegel | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/alice-toklas-heir-of-gertrude-stein-a-portrait-of-piscasso-is-left.html | ALICE TOKLAS HEIR OF GERTRUDE STEIN; A Portrait of Piscasso Is Left to Metropolitan Museum, Manuscripts to Yale | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/holc-still-owns-35-houses-in-state-181000000-balance-here-is-nearly.html | HOLC STILL OWNS 35 HOUSES IN STATE; $181,000,000 Balance Here Is Nearly One-fourth of Sum Outstanding in Country | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/crosscountry-by-car-comforts-and-discomforts-prove-to-be-about-what.html | CROSS-COUNTRY BY CAR; Comforts, and Discomforts, Prove to Be About What They Were Before the War | True | By Marshall Sprague | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/susan-lobenstine-married-in-chapel-wed-to-press-officer.html | SUSAN LOBENSTINE MARRIED IN CHAPEL; WED TO PRESS OFFICER | True | Rustcike | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/education-of-pablo.html | Education of Pablo | True | By Nona Balakian | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/aga-khan-again-weighed-followers-in-east-africa-give-1400000-to.html | AGA KHAN AGAIN WEIGHED; Followers in East Africa Give $1,400,000 to Charities | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/myer-gets-recess-housing-post.html | Myer Gets Recess Housing Post | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-mcarrons-troth-member-of-republic-aviation-staff-fiancee-of.html | MISS M'CARRON'S TROTH; Member of Republic Aviation Staff Fiancee of Bernard Dooley | True | Special to THE NEW YORK TIMES. | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/disk-jockey-lament.html | DISK JOCKEY LAMENT | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/race-ends-in-dead-heat-war-allies-indian-watch-finish-even-in.html | RACE ENDS IN DEAD HEAT; War Allies, Indian Watch Finish Even in Handicap on Coast | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/aviation-inconvenience-to-passengers-is-caused-by-increasing.html | AVIATION; Inconvenience to Passengers Is Caused By Increasing Demands on Airlines | True | By Frederic Graham | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/us-move-to-admit-press-to-berlin-council-foiled.html | U.S. Move to Admit Press To Berlin Council Foiled | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/education-in-review-return-of-eservice-men-to-the-campus-raises.html | EDUCATION IN REVIEW; Return of Ex-Service Men to the Campus Raises Summer Enrollment to a Record High | True | By Murray Illson | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/holy-cross-names-smith-coach.html | Holy Cross Names Smith Coach | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/eastern-ball-clubs-hit-cubs-manager-says-theyre-all-afraid-of-the.html | EASTERN BALL CLUBS HIT.; Cubs' Manager Says They're All Afraid of the Dodgers | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/90-new-polio-cases-strike-minnesota-total-for-state-reaches-965.html | 90 NEW POLIO CASES STRIKE MINNESOTA; Total for State Reaches 965, With 70 Dead--Canadian Border Closed at Baudette | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/reunited-in-yokohama-two-couples-wed-at-distance-to-have-second.html | REUNITED IN YOKOHAMA; Two Couples, Wed at Distance, to Have Second Ceremony | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/43-groups-to-argue-grain-meat-prices-decontrol-board-sets-hearing.html | 43 GROUPS TO ARGUE GRAIN, MEAT PRICES; Decontrol Board Sets Hearing for Tomorrow Before Ruling on Ceiling Program | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/some-gleams-of-hope-from-hollywood-they-promise-better-and-more.html | Some Gleams of Hope From Hollywood; They promise better and more mature films, but progress in raising standards is slow. | True | By Kenneth MacGowan | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miners-in-russia-bare-ration-abuse-press-drive-against-laxity-of.html | MINERS IN RUSSIA BARE RATION ABUSE; Press Drive Against Laxity of Union Heads Also Alleges Neglect of Properties | True | By Drew Middleton By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/south-african-vote-by-zionists-unclear.html | SOUTH AFRICAN VOTE BY ZIONISTS UNCLEAR | True | By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/korean-left-hits-victory-festival-refuses-to-participate-in-the.html | KOREAN LEFT HITS VICTORY FESTIVAL; Refuses to Participate in the Celebration on Ground That Russia, Not U.S., Won War | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/english-rugby-team-halted.html | English Rugby Team Halted | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/from-blue-danube-to-red.html | From Blue Danube to Red | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/a-national-institution-of-art-product-of-own-place.html | A NATIONAL INSTITUTION OF ART; Product of Own Place | True | By Olin Downes | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ranger-eleven-wins-42-aberdeen-and-hibernians-score-victories-in.html | RANGER ELEVEN WINS, 4-2; Aberdeen and Hibernians Score Victories in Scottish Soccer | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/gladys-j-pfannen-betrothed.html | Gladys J. Pfannen Betrothed | True | Special to THE NEW YROK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/action-by-mexico-factor-in-tax-case-court-recognizes-abnormal-loss.html | ACTION BY MEXICO FACTOR IN TAX CASE; Court Recognizes Abnormal Loss in Condemnation of Part of Structure LAREDO BRIDGE COMPANY Republic Exercised Right at End of Fifty Years and Corporation Suffered | True | By Godfrey N. Nelson | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/notes-on-science-comet-oterma-is-always-visible-project-squid.html | NOTES ON SCIENCE; Comet Oterma Is Always Visible --Project 'Squid' Studies Jets ALWAYS--VISIBLE-- | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ship-subsidy-fight-opens-tomorrow-commissions-pacific-hearing-will.html | SHIP SUBSIDY FIGHT OPENS TOMORROW; Commission's Pacific Hearing Will Show Several Lines Opposing U.S. Payments 18 COMPANIES INVOLVED 10 Have Filed for Routes and 8 as 'Interveners'-- Rich Trade Field Expected | True | By George Horne | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lehigh-rail-strike-is-called.html | Lehigh Rail Strike Is Called | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/annuals-appraised-the-peak-season-for-these-flowers-is-a-good-time.html | ANNUALS APPRAISED; The Peak Season for These Flowers Is a Good Time to Restudy Their Best Uses | True | By Ruth Marie Peters | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/boys-fund-gains-694904-6502099-is-held-for-reynolds-son-of-libby.html | BOY'S FUND GAINS $694,904; $6,502,099 Is Held for Reynolds, Son of Libby Holman | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/rear-admiral-cobb-retires.html | Rear Admiral Cobb Retires | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/merger-of-two-zones-under-way-in-germany-economic-and-political.html | MERGER OF TWO ZONES UNDER WAY IN GERMANY; Economic and Political Interests of Britain and U.S. Will Be Joined | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/state-insurance-agent.html | State Insurance Agent | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mind-and-circumstance-mind-and-circumstance.html | Mind and Circumstance; Mind and Circumstance | True | By Isa Kapp | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/war-watch-takes-absecon-handicap-beats-proverb-by-2-lengths-for.html | WAR WATCH TAKES ABSECON HANDICAP; Beats Proverb by 2 Lengths for First Stakes Triumph at Atlantic City Track VICTOR PAYS $8.80 FOR $2, 22,925 Fans Bet $1,970,319, Setting a New Record for Wagering in New Jersey | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/li-road-says-men-want-100-pay-rise.html | L.I. ROAD SAYS MEN WANT 100% PAY RISE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/report-from-the-nation-the-trends-in-five-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Five Sections of the Country | True | By John H. Fenton | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/ernie-vogler-dead-star-at-cricket-69.html | ERNIE VOGLER DEAD; STAR AT CRICKET, 69 | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/veterans-direct-action-a-minor-postwar-fear-tennessee-shotgun.html | VETERANS' DIRECT ACTION A MINOR POST-WAR FEAR; Tennessee Shotgun Election Believed Result of Special Circumstances | True | By Harold B. Hinton | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-mary-m-brown-wed-to-navy-officer.html | MISS MARY M. BROWN WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sports-of-the-times-in-quest-of-superiority.html | Sports of the Times; In Quest of Superiority | True | By Arthur Daley | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/cpa-aids-industry-to-decontrol-casein.html | CPA AIDS INDUSTRY TO DECONTROL CASEIN | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/4-get-30day-terms-for-false-alarms-celebrant-of-wedding-date-is.html | 4 GET 30-DAY TERMS FOR FALSE ALARMS; Celebrant of Wedding Date Is Among Those Penalized as Magistrates Crack Down | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/steering-is-alleged-in-war-contracts-mead-aide-says-treasury-men.html | 'Steering' Is Alleged in War Contracts; Mead Aide Says Treasury Men Got Favors | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/daughter-to-leslie-steinaus-jr.html | Daughter to Leslie Steinaus Jr. | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-polly-perkins-to-be-bride-aug-31.html | MISS POLLY PERKINS TO BE BRIDE AUG. 31 | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/postwar-animalcracker.html | Post-War Animal-Cracker | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/odwyer-continues-chill-on-tammany-rejects-triumvirates-peace.html | O'DWYER CONTINUES CHILL ON TAMMANY; Rejects Triumvirate's Peace Overture but Outlines Conditions for Armistice | True | By James A. Hagerty | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/advanced-by-reserve-bank.html | Advanced by Reserve Bank | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/john-ha-walsh-brooklyn-catholic-layman-dies-brother-of-educator.html | JOHN H.A. WALSH; Brooklyn Catholic Layman Dies --Brother of Educator | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/china-today.html | China Today | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/maneuvers-begun-on-key-paris-posts-eastern-and-western-groups-seek.html | MANEUVERS BEGUN ON KEY PARIS POSTS; Eastern and Western Groups Seek Leadership in Italian and Steering Committees | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/around-the-garden-the-bag-three-among-annual-flowers.html | AROUND THE GARDEN; The Bag Three Among Annual Flowers | True | By Dorothy H. Jenkins | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/italian-film-experiment-fascist-ban.html | ITALIAN FILM EXPERIMENT; Fascist Ban | True | By Herbert F. Margolis | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/wood-field-and-stream-equipment-for-broadbill.html | WOOD, FIELD AND STREAM; Equipment for Broadbill | True | By Raymond R. Camp | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/art-and-money.html | ART AND MONEY | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/lamula-asks-police-guard.html | Lamula Asks Police Guard | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/japan-still-faces-problems-of-food-macarthurs-report-to-june30.html | JAPAN STILL FACES PROBLEMS OF FOOD; MacArthur's Report to June 30 Stresses Shortage--Some Dissatisfaction Shown | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/mama-had-a-sister.html | Mama Had a Sister | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/central-states-city-ownership-of-transit-in-chicago-nears-reality.html | CENTRAL STATES; City Ownership of Transit in Chicago Nears Reality | True | By Louther S. Horne | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/three-men-one-girl.html | Three Men, One Girl | True | By Thomas Sugrue | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/fleet-of-26-sails-in-races-on-sound-craft-in-annual-city-island.html | FLEET OF 26 SAILS IN RACES ON SOUND; Craft in Annual City Island Thrashes Head for Stratford, Cornfield Light | True | By Joseph M. Sheehan | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/abello-goes-to-bellevue-patrolman-accused-in-murder-too-ill-for.html | ABELLO GOES TO BELLEVUE; Patrolman Accused in Murder Too Ill for Arraignment | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/city-net-matches-to-be-held.html | City Net Matches to Be Held | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/miss-emma-burnett-former-newark-resident-dies-in-jersey-at-age-of.html | MISS EMMA BURNETT; Former Newark Resident Dies in Jersey at Age of 101 | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/sarah-churchill-in-stage-role.html | Sarah Churchill in Stage Role | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/armed-forces-to-keep-abreast-of-business-world-knowhow-course.html | Armed Forces to Keep Abreast Of Business World 'Know-How'; Course Starting Next Month Will Train Officers in Industrial Mobilization, Procurement Planning | True | By Edward A. Morrow | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dies-in-helicopter-fall-bell-aircraft-pilot-killed-in-crash-near.html | DIES IN HELICOPTER FALL; Bell Aircraft Pilot Killed in Crash Near Niagara Falls | True | | C1B 32350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/150-in-chesapeake-race-two-maryland-skippers-tied-for-lead-with-39.html | 150 IN CHESAPEAKE RACE; Two Maryland Skippers Tied for Lead With 39 Points | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/naval-adviser-to-baldwin.html | Naval Adviser to Baldwin | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/greyhound-named-best-in-dog-show-ch-magic-of-mardormere-is-great.html | GREYHOUND NAMED BEST IN DOG SHOW; Ch. Magic of Mardormere Is Great Barrington Winner for Mrs. Anderson | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/pirouettes-for-balletomanes.html | Pirouettes for Balletomanes | True | By Morris C. Hastings | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/airborne-radio-runs-planetoland-phone.html | AIRBORNE RADIO RUNS PLANE-TO-LAND PHONE | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dorothy-stamps-west-point-bride-former-waves-officer-is-wed-to-capt.html | DOROTHY STAMPS WEST POINT BRIDE; Former Waves' Officer Is Wed to Capt. Charles D. Daniel in Cadet Chapel Ceremony | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/colombia-names-attorney-general.html | Colombia Names Attorney General | True | By Cable To the New York Times. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/alice-jenkins-fiancee-norfolk-va-girl-is-engaged-to-stephen-parker.html | ALICE JENKINS FIANCEE; Norfolk, Va., Girl Is Engaged to Stephen Parker Mallett Jr. | True | Special to THE NEW YORK TIMES. | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/latest-books-received.html | Latest Books Received | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/2-veterans-shoot-100-lead-tourney-former-gunnery-instructors-hit.html | 2 VETERANS SHOOT 100 LEAD TOURNEY; Former Gunnery Instructors Hit Perfect Scores in Skeet Match at Indianapolis | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/dakota-site-vetoed-as-t-roosevelt-park.html | DAKOTA SITE VETOED AS T. ROOSEVELT PARK | True | | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/the-dance-ballet-theatre-igor-youskevitch.html | THE DANCE: BALLET THEATRE; Igor Youskevitch | True | By John Martin | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/great-humanist-of-the-renaissance.html | Great Humanist of the Renaissance | True | By Horatio Smith | C1B 32350 |
| 1946-08-11 | 1946-08-11 | https://www.nytimes.com/1946/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32350 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/upswept-or-backsweptcool-for-late-summer.html | UPSWEPT OR BACKSWEPT--COOL FOR LATE SUMMER | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/army-navy-and-marines-discuss-an-invasion-painting.html | ARMY, NAVY AND MARINES DISCUSS AN INVASION PAINTING | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/rev-ja-langton-32-years-a-priest-highland-falls-pastor-first-rector.html | REV. J.A. LANGTON, 32 YEARS A PRIEST; Highland Falls Pastor, First Rector of Catholic Chapel at West Point, Is Dead | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/talks-race-soup-strike-night-parleys-seek-an-accord-before-6-am.html | TALKS RACE SOUP STRIKE; Night Parleys Seek an Accord Before 6 A.M. Deadline | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/113-war-dead-honored-in-union-city-ceremony.html | 113 War Dead Honored In Union City Ceremony | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/trygve-lie-on-way-here-due-today-after-departure-from-britain-with.html | TRYGVE LIE ON WAY HERE; Due Today After Departure From Britain With Aide | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/thomas-opfer-winners-team-shoots-7underpar-65-to-take-millburn.html | THOMAS, OPFER WINNERS; Team Shoots 7-Under-Par 65 to Take Millburn Honors | True | Special to THE NEW YORK TIMES. | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/kerrs-250-string-wins-skeet-honors-batten-misses-single-for-total.html | KERR'S 250 STRING WINS SKEET HONORS; Batten Misses Single for Total of 249 in All-Bore Contest at Indianapolis | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/secory-released-by-cubs.html | Secory Released by Cubs | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/markets-in-london-quiet-but-steady-good-tone-maintained-despite.html | MARKETS IN LONDON QUIET BUT STEADY; Good Tone Maintained Despite Holiday and International Situation in Paris STIMULUS IN COAL AWARD Railway and Oil Shares Also Respond to Allowance-- Long-Range Outlook | True | By Louis L. Nettleton By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bethpage-four-bows-squadron-a-poloists-capture-the-rubber-game-of.html | BETHPAGE FOUR BOWS; Squadron A Poloists Capture the Rubber Game of Series, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/jersey-city-breaks-even-triumphs-over-rochester-10-after-53-setback.html | JERSEY CITY BREAKS EVEN; Triumphs Over Rochester, 1-0, After 5-3 Setback | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/develop-wet-strength-paper-bag.html | Develop Wet Strength Paper Bag | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/izvestia-attacks-us-stand-in-paris-observer-says-some-powers-gamble.html | IZVESTIA ATTACKS U.S. STAND IN PARIS; 'Observer' Says Some Powers 'Gamble on Votes' in Favor of 'Mercenary' Goals | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/cards-down-reds-154-and-73-banging-22-hits-in-first-game-musial-and.html | Cards Down Reds, 15-4 and 7-3, Banging 22 Hits in First Game; Musial and Slaughter Pace Attack as Team Closes Gap on Dodgers--Cincinnati Ties Mark With 3 Successive Homers | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/hoarding.html | HOARDING | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/elmer-w-thomas-sold-for-1000000-his-jersey-farm-to-be-airport-site.html | ELMER W. THOMAS; Sold for $1,000,000 His Jersey Farm to Be Airport Site | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/british-generals-assay-atoms-role-unprecedented-staff-parley.html | BRITISH GENERALS ASSAY ATOM'S ROLE; Unprecedented Staff Parley Studies Empire Strategy in Light of New Weapons | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/leon-gaumont-82-film-pioneer-dies-early-french-producer-made.html | LEON GAUMONT, 82, FILM PIONEER, DIES; Early French Producer Made Synchronized Talkies in 1910 --Began Color Pictures | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/port-authority-reports-rise-of-104-in-use-of-facilities.html | Port Authority Reports Rise Of 10.4% in Use of Facilities; 2,000-Tons-a-Day Capacity | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/cool-day-in-the-city-beaches-not-jammed.html | COOL DAY IN THE CITY; BEACHES NOT JAMMED | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/turnesas-triumph-in-final-on-links-players-who-met-in-western.html | TURNESAS TRIUMPH IN FINAL ON LINKS; PLAYERS WHO MET IN WESTERN AMATEUR FINAL | True | By William D. Richardson Special To The New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/hicks-gets-yacht-trophy-oxford-md-skipper-compiles-60-points-in.html | HICKS GETS YACHT TROPHY; Oxford, Md., Skipper Compiles 60 Points in Race Series | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/afl-chiefs-to-urge-schwellenbach-curb.html | AFL CHIEFS TO URGE SCHWELLENBACH CURB | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dorothy-a-ball-to-wed-heiress-was-object-of-wide-hunt-after.html | DOROTHY A. BALL TO WED; Heiress Was Object of Wide Hunt After Vanishing From College | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/education-in-the-south.html | EDUCATION IN THE SOUTH | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/economic-issues-on-un-unit-agenda-social-council-to-give-most-of.html | ECONOMIC ISSUES ON U.N. UNIT AGENDA; Social Council to Give Most of Time to Agencies That Will Carry On UNRRA Task FUNDS STILL A PROBLEM Some Believe Subscriptions to United Nations Should Cover All the Groups | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/westerdam-is-due-with-tulip-bulbs-156-passengers-including-the.html | WESTERDAM IS DUE WITH TULIP BULBS; 156 Passengers, Including the Netherlands Envoy, Will Arrive Today | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/steel-operations-to-hold-at-905-rate-surprising-to-industry-because.html | STEEL OPERATIONS TO HOLD AT 90.5%; Rate Surprising to Industry Because of Shortages of Scrap and Cars OUTPUT OF PIG IRON GROWS But CPA Allocations Confuse Situation for Consumers as Well as Mill Plans | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/poland-gets-control-of-oder.html | Poland Gets Control of Oder | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/small-radio-prices-drop.html | Small Radio Prices Drop | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/increase-in-prices-of-silver-causes-rise-in-debt-problems-of-great.html | Increase in Prices of Silver Causes Rise In Debt Problems of Great Britain and India | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/stranahan-victor-in-western-golf-toledo-amateur-defeats-ward-in.html | STRANAHAN VICTOR IN WESTERN GOLF; Toledo Amateur Defeats Ward in Par-Breaking 38-Hole Battle at Duluth | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/capt-edgar-h-pendleton-veteran-pilot-of-long-island-sound-passenger.html | CAPT. EDGAR H. PENDLETON; Veteran Pilot of Long Island Sound Passenger Craft Dies, 68 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/chinese-in-appeal-to-us-mediators-government-newspaper-asks.html | CHINESE IN APPEAL TO U.S. MEDIATORS; Government Newspaper Asks Marshall and Stuart Not to Abandon Task | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/pleads-for-brotherhood-rev-nl-tibbetts-sees-dangers-greater-than.html | PLEADS FOR BROTHERHOOD; Rev. N.L. Tibbetts Sees Dangers Greater Than Atom Bomb | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/prof-garcia-taught-singing-in-london-71.html | PROF. GARCIA, TAUGHT SINGING IN LONDON, 71 | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/much-of-worlds-misery-laid-to-childish-adults.html | Much of World's Misery Laid to Childish Adults | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dalton-to-visit-us-next-month.html | Dalton to Visit U.S. Next Month | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/paris-delegations-tour-french-countryside-while-conference-is-in.html | Paris Delegations Tour French Countryside While Conference Is in Recess for Day | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/miss-ann-p-hamill-to-be-wed-aug-30-trinity-church-in-hewlett-will.html | MISS ANN P. HAMILL TO BE WED AUG. 30; Trinity Church in Hewlett Will Be Scene of Her Marriage to John Lawrence Koehne Jr. | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/british-coal-transfer-due.html | British Coal Transfer Due | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/grab-by-veterans-denied-va-official-disputes-charge-on-20aweek.html | GRAB BY VETERANS DENIED; VA Official Disputes Charge on $20-a-Week Allowance | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/urges-more-voice-for-employers-gerard-d-reilly-asks-they-have.html | URGES MORE VOICE FOR EMPLOYERS; Gerard D. Reilly Asks They Have Petition and Speech Rights Under Wagner Act | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/byrnes-sends-times-to-molotov-as-proof.html | Byrnes Sends Times To Molotov as Proof | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/not-a-death-at-bellevue.html | Not a Death at Bellevue | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/catharine-p-kyle-prospective-bride-exstudent-at-bryn-mawr-is.html | CATHARINE P. KYLE PROSPECTIVE BRIDE; Ex-Student at Bryn Mawr Is Affianced to Allan Manning, a Graduate of Fordham | True | Brooks | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/salesmens-group-warns-on-pay-cuts-compensation-rate-after-july-25.html | SALESMEN'S GROUP WARNS ON PAY CUTS; Compensation Rate After July 25 Must Be at June 30 Level, Says NCSO | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/pleasure-ride-cable-snaps-1-dead-2-hurt.html | PLEASURE RIDE CABLE SNAPS; 1 DEAD, 2 HURT | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/japanese-premier-for-long-us-rule-yoshida-says-he-fears-soviet.html | JAPANESE PREMIER FOR LONG U.S. RULE; Yoshida Says He Fears Soviet Political, Economic Inroads -- Praises MacArthur | True | By Royal Arch Gunnison North American Newspaper Alliance. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/tweeds-return-to-town-with-a-ladylike-air.html | TWEEDS RETURN TO TOWN WITH A LADYLIKE AIR | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bears-bisons-divide-newark-loses-opener-43-then-wins-second-52.html | BEARS, BISONS DIVIDE; Newark Loses Opener, 4-3, Then Wins Second, 5-2 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/takes-democratic-post.html | Takes Democratic Post | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/russian-official-scores-hospitals-cites-lack-of-equipment-and-care.html | RUSSIAN OFFICIAL SCORES HOSPITALS; Cites Lack of Equipment and Care, Bad Attitudes and Poor Treatment SELF-CRITICISM SPREADS Relaxation of War Stresses and Pressure of Five-Year Plan Are Felt | True | By Drew Middleton By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/gop-chiefs-hold-truman-beatable-grass-roots-leaders-give-opinions.html | GOP CHIEFS HOLD TRUMAN BEATABLE; 'Grass Roots' Leaders Give Opinions on '48 Campaign in National Poll | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/poland-protests-again-sends-britain-new-note-on-troops-demobilized.html | POLAND PROTESTS AGAIN; Sends Britain New Note on Troops Demobilized Abroad | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/gromyko-disputed-on-atom-inspection-opium-and-customs-control-cited.html | GROMYKO DISPUTED ON ATOM INSPECTION; Opium and Customs Control Cited in U.N. to Rebut Point on Loss of Sovereignty ISSUE IS DECLARED BASIC Inquiry to Outer Mongolia Due Today as Council Unit Faces a Rush on Applications | True | By Thomas J. Hamilton | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/decontrol-sought-by-soap-industry-nearnormal-supply-situation.html | DECONTROL SOUGHT BY SOAP INDUSTRY; Near-Normal Supply Situation Reason Cited by Makers--Claim Discrimination | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/adrift-8-hours-on-lake-two-couples-are-rescued-10-miles-off-chicago.html | ADRIFT 8 HOURS ON LAKE; Two Couples Are Rescued 10 Miles Off Chicago by Ore Ship | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/faculty-applicants-to-be-interviewed.html | FACULTY APPLICANTS TO BE INTERVIEWED | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/to-pick-best-designers-50000-retailers-will-be-polled-to-name-ten.html | TO PICK 'BEST DESIGNERS'; 50,000 Retailers Will Be Polled to Name Ten Choices | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/yachts-sail-today-in-nyyc-cruise-fleet-at-new-london-for-the-first.html | YACHTS SAIL TODAY IN N.Y.Y.C. CRUISE; Fleet at New London for the First Squadron Run of 24 Miles to Block Island | True | By James Robbins Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/niemoeller-barred-by-parley.html | Niemoeller Barred by Parley | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/film-post-to-ben-m-cohn-named-by-universal-as-head-of-overseas.html | FILM POST TO BEN M. COHN; Named by Universal as Head of Overseas Department | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/prayer-described-as-way-to-peace-nations-have-unfailing-means-msgr.html | PRAYER DESCRIBED AS WAY TO PEACE; Nations Have Unfailing Means, Msgr. Kellenberg Asserts in Cathedral Sermon | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/carrie-j-bond-honored-composer-wins-the-forest-lawn-award-on-eve-of.html | CARRIE J. BOND HONORED; Composer Wins the Forest Lawn Award on Eve of 84th Birthday | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/new-haven-child-curfew-old-8-pm-limit-is-invoked-in-move-to-cut.html | NEW HAVEN CHILD CURFEW; Old 8 P.M. Limit Is Invoked in Move to Cut Juvenile Crime | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/gordons-3run-homer-in-ninth-helps-giants-divide-with-braves-decides.html | Gordon's 3-Run Homer in Ninth Helps Giants Divide With Braves; Decides 2d Game, 9-6, After Circuit Smash by Sanders Routs Voiselle in Seventh--Sain Victor in Opener, 10-2 | True | By James P. Dawson Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/haifa-port-area-isolated-2-new-refugee-ships-near-illegal.html | Haifa Port Area Isolated; 2 New Refugee Ships Near; ILLEGAL IMMIGRANTS SEEKING TO ENTER PALESTINE | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/16-outstanding-veterans-to-be-greeted-by-mayor.html | 16 Outstanding Veterans To Be Greeted by Mayor | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/herbert-r-dorr-remington-arms-official-at-ilion-was-mit-graduate.html | HERBERT R. DORR; Remington Arms Official at Ilion Was M.I.T. Graduate | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/melvin-l-king-syracuse-architect-associate-in-university-expansion.html | MELVIN L. KING; Syracuse Architect Associate in University Expansion Plan | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mneill-rally-tops-mulloy-for-title-two-strokes-from-defeat-he-takes.html | M'NEILL RALLY TOPS MULLOY FOR TITLE; Two Strokes From Defeat, He Takes Eastern Grass Court Final in Five Sets KEEN MATCH TO MISS FRY Akron Star Annexes Women's Singles at South Orange, Defeating Mrs. Kovacs | True | By Allison Danzig Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/porter-promises-price-flexibility-on-eve-of-hearing-says-opa-will.html | PORTER PROMISES PRICE FLEXIBILITY ON EVE OF HEARING; Says OPA Will Let Ceilings Rise as Justified, Obeying Law's Spirit and Letter BARS PLAGUING INDUSTRY Full Production in Interim Is Urged--Decontrol Board to Consider Grains Today | True | By Charles E. Egan Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/books-of-the-times-elaborate-facade-empty-structure.html | Books of the Times; Elaborate Facade, Empty Structure | True | By Orville Prescott | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/27000-persons-hear-last-park-concert.html | 27,000 PERSONS HEAR LAST PARK CONCERT | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/chinese-heads-belgian-abbey.html | Chinese Heads Belgian Abbey | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/philadelphia-pair-wins-bridge-title-solomon-and-silodor-score-881.html | PHILADELPHIA PAIR WINS BRIDGE TITLE; Solomon and Silodor Score 881 in Masters Pair Play to 846 for Next Team | True | By Albert H. Morehead | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/of-local-origin-miss-stanwyck-in-new-film.html | Of Local Origin; Miss Stanwyck in New Film | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/shift-to-italy-protested-6000-monfalcone-demonstrators-carry.html | SHIFT TO ITALY PROTESTED; 6,000 Monfalcone Demonstrators Carry Yugoslav Flags | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/draft-agenda-for-economic-council.html | Draft Agenda for Economic Council | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/resident-offices-report-on-trade-reimposition-of-opa-controls.html | RESIDENT OFFICES REPORT ON TRADE; Reimposition of OPA Controls Impedes Buying of Goods in Wholesale Markets | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/navy-robot-near-to-fly-abombs-speeds-of-several-thousand-miles-an.html | NAVY ROBOT NEAR TO FLY A-BOMBS; Speeds of Several Thousand Miles an Hour Being Built Into Pilotless Aircraft | True | By Robert F. Whitney Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/us-lines-will-renew-freight-service-to-spain.html | U.S. Lines Will Renew Freight Service to Spain | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/paraguayan-reds-feed-on-freedom-communists-multiply-as-curbs-are.html | PARAGUAYAN REDS FEED ON FREEDOM; Communists Multiply as Curbs Are Withdrawn--They Seek to Control Agriculture | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mgohey-aide-resigns-ec-wallace-sent-woman-spy-for-japan-to-prison.html | M'GOHEY AIDE RESIGNS; E.C. Wallace Sent Woman Spy for Japan to Prison | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dr-otis-e-randall-educator-author-dean-emeritus-of-brown-u-86-is.html | DR. OTIS E. RANDALL, EDUCATOR, AUTHOR; Dean Emeritus of Brown U., 86, Is Dead--Wrote Text Books on Mechanical Subjects | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/schemer-new-richmond-pilot.html | Schemer New Richmond Pilot | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/radio-today.html | RADIO TODAY | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dutch-tire-stock-all-taken.html | Dutch Tire Stock All Taken | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/number-of-banks-rises-fdic-reports-net-increase-of-fifteen-in-six.html | NUMBER OF BANKS RISES; FDIC Reports Net Increase of Fifteen in Six Months | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/supersonic-flight.html | SUPERSONIC FLIGHT | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/peru-protests-whistles-complains-to-the-us-embassy-over-soldiers.html | PERU PROTESTS WHISTLES; Complains to the U.S. Embassy Over Soldiers' Behavior | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/record-at-robin-dell-attendance-at-concert-series-said-to-exceed.html | RECORD AT ROBIN DELL; Attendance at Concert Series Said to Exceed 200,000 | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/politics-speeds-up-as-primary-nears-backers-of-candidates-mostly.html | POLITICS SPEEDS UP AS PRIMARY NEARS; Backers of Candidates, Mostly for Seats in Congress, Increase Activities | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/eastern-veterans-win-top-middle-states-tennis-team-at-west-side.html | EASTERN VETERANS WIN; Top Middle States Tennis Team at West Side Club, 8-1 | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dodgers-drop-two-to-phils-76-64-a-phil-trapped-by-the-dodgers-in.html | DODGERS DROP TWO TO PHILS, 7-6, 6-4; A PHIL TRAPPED BY THE DODGERS IN SHIBE PARK OPENER | True | By Louis Effrat Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/4-killed-in-crash-of-2-planes-in-air-navy-craft-and-trainer-ship.html | 4 KILLED IN CRASH OF 2 PLANES IN AIR; Navy Craft and Trainer Ship Collide in Ohio--2 More Naval Men Die in Virginia | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dewey-begins-tour-in-upper-state-today.html | DEWEY BEGINS TOUR IN UPPER STATE TODAY | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/books-published-today.html | Books Published Today | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/plans-federal-aid-for-world-trade-branch-of-the-department-of.html | PLANS FEDERAL AID FOR WORLD TRADE; Branch of the Department of Commerce Names Committees for Advisory Purposes TREATIES TO BE TAKEN UP Better Understanding Between Business and Government Also Desired | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/turkey-confirms-note-from-soviet-cabinet-in-session-36-hours.html | TURKEY CONFIRMS NOTE FROM SOVIET; Cabinet in Session 36 Hours Weighing Reply to Message on the Straits | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/tolerance-in-faith-decried.html | 'Tolerance' in Faith Decried | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/strike-crippling-trucking-upstate-1000-afl-drivers-for-90-concerns.html | STRIKE CRIPPLING TRUCKING UP-STATE; 1,000 AFL Drivers for 90 Concerns Walk Out in DisputeOver New Pay Contract | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/buys-first-avenue-site-for-business-building.html | Buys First Avenue Site For Business Building | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/restaurant-items-said-to-be-up-15-operators-explain-increases-and.html | RESTAURANT ITEMS SAID TO BE UP 15%; Operators Explain Increases and Say Food Ceilings Would Cut Variety of Menus | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/italian-insurance-causes-disputes-the-british-waterfront-turns-from.html | ITALIAN INSURANCE CAUSES DISPUTES; THE BRITISH WATERFRONT TURNS FROM WAR TO PEACE | True | By Michael L. Hoffman By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/truman-attends-church-president-walks-eight-blocks-but-returns-by.html | TRUMAN ATTENDS CHURCH; President Walks Eight Blocks but Returns by Auto | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/prodigal-son-held-a-lesson-for-all.html | PRODIGAL SON HELD A LESSON FOR ALL | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/nuptials-of-beverly-gottlieb.html | Nuptials of Beverly Gottlieb | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/japanese-laugh-heartily-as-the-mikado-is-shown.html | Japanese Laugh Heartily As 'The Mikado' Is Shown | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/marine-and-aviation-reports-ships-new-york.html | Marine and Aviation Reports; SHIPS NEW YORK | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/oscar-w-german-fought-in-zulu-war-in-1879-and-for-us-in-191718.html | OSCAR W. GERMAN; Fought in Zulu War in 1879 and For U.S. in 1917-18 | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/industrial-realty-sold-in-brooklyn.html | INDUSTRIAL REALTY SOLD IN BROOKLYN | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/strike-blacks-out-lights-curtails-gas-in-london.html | Strike Blacks Out Lights, Curtails Gas in London | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/two-staten-island-homes-sold.html | Two Staten Island Homes Sold | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/news-and-notes-in-the-advertising-field-aaaa-moves-for-cash.html | News and Notes in the Advertising Field; AAAA Moves for Cash Discounts | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/17000000-bales-cotton-forecast-carryover-next-july-seen-as.html | 17,000,000 BALES COTTON FORECAST; Carryover Next July Seen as Sufficient to Meet Needs Pending New Crop | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dies-in-fall-from-plane-navy-officer-drops-6000-feet-to-sea-as.html | DIES IN FALL FROM PLANE; Navy Officer Drops 6,000 Feet to Sea as Escape Hatch Opens | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/robson-hits-108-mph-in-rocket-race-car.html | ROBSON HITS 108 M.P.H. IN ROCKET RACE CAR | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/friends-disband-objectors-group.html | Friends Disband Objectors' Group | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/fellowship-is-awarded-naval-veteran-will-study-use-of-ship-models.html | FELLOWSHIP IS AWARDED; Naval Veteran Will Study Use of Ship Models at Stevens | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/sports-of-the-times-in-pursuit-of-an-ideal.html | Sports of the Times; In Pursuit of an Ideal | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/medallion-for-war-work-columbia-will-present-tokens-to-1100.html | MEDALLION FOR WAR WORK; Columbia Will Present Tokens to 1,100 Research Personnel | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/swarm-of-mysterious-rockets-is-seen-over-capital-of-sweden-swarm-of.html | Swarm of Mysterious Rockets Is Seen Over Capital of Sweden; Swarm of Mysterious Rockets Is Seen Over Capital of Sweden | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/buyer-to-alter-two-buildings.html | Buyer to Alter Two Buildings | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/communist-heads-new-slovak-cabinet.html | COMMUNIST HEADS NEW SLOVAK CABINET | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/indians-on-top-43-after-32-setback-feller-relieves-reynolds-and.html | INDIANS ON TOP, 4-3, AFTER 3-2 SETBACK; Feller Relieves Reynolds and Stops Browns--Kramer Put Out, Shirley Wins First | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/to-make-steel-for-cyclotron.html | To Make Steel for Cyclotron | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/miss-edythe-danilin-becomes-bride-here.html | MISS EDYTHE DANILIN BECOMES BRIDE HERE | True | Bachrach | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/distortion-by-press-charged-by-laborite.html | DISTORTION BY PRESS CHARGED BY LABORITE | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/2d-bikini-bomb-sank-more-in-tons-blandy-compares-results-of.html | 2D BIKINI BOMB SANK MORE IN TONS; Blandy Compares Results of Tests--Little Radioactivity Caused by Air Burst | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/the-screen-a-night-in-casablanca-with-marx-brothers-at-globe-our.html | THE SCREEN; 'A Night in Casablanca,' With Marx Brothers, at Globe-- 'Our Hearts Were Growing Up' and 'Sirocco' Also Arrive | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mail-chain-sales-up-334-for-july-total-volume-of-39-concerns-is.html | MAIL, CHAIN SALES UP 33.4% FOR JULY; Total Volume of 39 Concerns Is $552,487,831--Gain for 7 Months 28.4% | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/wanda-c-mollo-married-bride-of-juan-vargasquintanilla-jr-peruvian.html | WANDA C. MOLLO MARRIED; Bride of Juan Vargas-Quintanilla Jr., Peruvian Vice Consul Here | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/still-seek-single-ticket-poles-to-try-once-more-to-win-over.html | STILL SEEK SINGLE TICKET; Poles to Try Once More to Win Over Mikolajczyk | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/peron-pledge-to-truman-envoy-reported-bringing-promise-of.html | PERON PLEDGE TO TRUMAN; Envoy Reported Bringing Promise of Cooperation With U.S. | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/sally-l-chambers-betrothed.html | Sally L. Chambers Betrothed | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/services-maintained-by-press-wireless.html | SERVICES MAINTAINED BY PRESS WIRELESS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/38-concerts-in-season-300000-attended-programs-in-eight-weeks-at.html | 38 CONCERTS IN SEASON; 300,000 Attended Programs in Eight Weeks at the Stadium | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/race-bias-is-seen-aiding-communism-christian-global-strategy-is.html | RACE BIAS IS SEEN AIDING COMMUNISM; Christian Global Strategy Is Urged as an Antidote by Dr. Herrick B. Young | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/greece-watches-mission-in-paris-leftists-hope-it-will-fail-and-thus.html | GREECE WATCHES MISSION IN PARIS; Leftists Hope It Will Fail and Thus Give Opportunity to Establish Republic | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/namms-names-buyers.html | Namm's Names Buyers | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/300000-white-russians-home.html | 300,000 White Russians Home | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/heads-company-formed-for-holloways-here.html | Heads Company Formed For 'Holloway's' Here | True | Randt Studio | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/sleepy-valleys-era-of-quiet-ended-by-fliers-visits-to-buy-ice-cream.html | Sleepy Valley's Era of Quiet Ended By Fliers' Visits to Buy Ice Cream | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/72320-see-yanks-split-with-red-sox-new-yorks-record-baseball-crowd.html | 72,320 SEE YANKS SPLIT WITH RED SOX; NEW YORK'S RECORD BASEBALL CROWD FOR 1946 AT STADIUM YESTERDAY | True | By John Drebinger | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/oneyear-maturities-of-us-62056323115.html | ONE-YEAR MATURITIES OF U.S. $62,056,323,115 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/activity-diminishes-in-cash-lard-market.html | ACTIVITY DIMINISHES IN CASH LARD MARKET | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/a-united-asia.html | A UNITED ASIA | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/374-complaints-allege-gis-misuse-surplus-priorities-waa-says.html | 374 Complaints Allege GI's Misuse Surplus Priorities; WAA Says Scarcities Have Resulted in Use of Many Veterans as 'Fronts'--Sales Investigations Mount to 1,200 | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/booksauthors.html | Books--Authors | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/prisoners-aid-in-hospital-strike.html | Prisoners Aid in Hospital Strike | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/will-build-panel-houses.html | Will Build Panel Houses | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/general-electric-appoints.html | General Electric Appoints | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/credit-for-soviet-urged-americans-say-ravaged-cities-need.html | CREDIT FOR SOVIET URGED; Americans Say Ravaged Cities Need Construction Machinery | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/pirates-trip-cubs-then-play-44-tie-triumph-109-after-trailing-by-91.html | PIRATES TRIP CUBS, THEN PLAY 4-4 TIE; Triumph, 10-9, After Trailing by 9-1, in 5th--Borowy Is Charged With Defeat | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/lutherans-extend-use-of-radio.html | Lutherans Extend Use of Radio | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/claire-h-belinkoff-married.html | Claire H. Belinkoff Married | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/red-party-claims-credit.html | Red Party Claims Credit | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bread-supply-cut-for-philadelphia-bakeries-plan-to-seek-writ-today.html | BREAD SUPPLY CUT FOR PHILADELPHIA; Bakeries Plan to Seek Writ Today to Halt Strike at 13 Major Plants of Area | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/waa-fraud-cases-go-to-prosecutor-area-chief-says-department-of.html | WAA FRAUD CASES GO TO PROSECUTOR; Area Chief Says Department of Justice Has Been Asked to Act in Surplus Sales | True | By Will Lissner | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/doctors-son-is-killed-morton-b-hamilton-victim-of-auto-accident-in.html | DOCTOR'S SON IS KILLED; Morton B. Hamilton Victim of Auto Accident in Montana | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/humility-proposed-for-tranquil-world.html | HUMILITY PROPOSED FOR TRANQUIL WORLD | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/holy-cross-honors-its-founder.html | Holy Cross Honors Its Founder | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/4000-ship-officers-urgently-needed-wsa-says-sailings-may-have-to-be.html | 4,000 SHIP OFFICERS URGENTLY NEEDED; WSA Says Sailings May Have to Be Canceled--Shortage of Engineers Is Greatest | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/american-cyanamid-gains-reports-144-a-common-share-earned-in-half.html | AMERICAN CYANAMID GAINS; Reports $1.44 a Common Share Earned in Half Year | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/county-fairs.html | COUNTY FAIRS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/queen-elizabeth-hurt-suffers-minor-cuts-and-bruises-in-fall-in.html | QUEEN ELIZABETH HURT; Suffers Minor Cuts and Bruises in Fall in Scotland | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/civilian-problems-of-veterans-grow-help-given-409-in-3-months-cited.html | CIVILIAN PROBLEMS OF VETERANS GROW; Help Given 409 in 3 Months Cited by Service Centers--Jobs Biggest Need | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/yugoslav-rejects-de-gasperis-plea-will-challenge-italian-claims-on.html | YUGOSLAV REJECTS DE GASPERI'S PLEA; Will Challenge Italian Claims on Trieste, Colonies and Aims for Democratic Regime | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/radar-put-on-a-tanker-unqualified-success-reported-on-atlantic.html | RADAR PUT ON A TANKER; 'Unqualified Success' Reported on Atlantic Refining Ship | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/balkan-satellite-delegations-reach-paris-bulgaria-to-seek-aegean.html | Balkan Satellite Delegations Reach Paris; Bulgaria to Seek Aegean Port From Greece | True | By John MacCormac By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/miss-jill-lane-engaged-will-be-married-in-november-to-stephen-edlin.html | MISS JILL LANE ENGAGED; Will Be Married in November to Stephen Edlin Wilson | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/700-jews-cross-line-daily.html | 700 Jews Cross Line Daily | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/donald-r-vreeland-head-of-woolen-textile-firm-51-civic-leader-in.html | DONALD R. VREELAND; Head of Woolen Textile Firm, 51, Civic Leader in Summit | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/japan-hoped-to-the-end-koisos-victory-assurance-of-late-1944-quoted.html | JAPAN HOPED TO THE END; Koiso's Victory Assurance of Late 1944 Quoted | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/perseid-meteor-display-pays-annual-visit-to-city.html | Perseid Meteor Display Pays Annual Visit to City | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/berrienmiller-victors-duo-wins-scotch-foursome-by-one-stroke-at.html | BERRIEN-MILLER VICTORS; Duo Wins Scotch Foursome by One Stroke at Braidburn | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/20-in-brooklyn-ill-from-food-poisoning.html | 20 IN BROOKLYN ILL FROM FOOD POISONING | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/us-mine-with-memory-disclosed-weapon-used-off-japan-counted-ships.html | U.S. 'Mine With Memory' Disclosed; Weapon Used Off Japan Counted Ships | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/goldwyn-acquires-a-musical-satire-producer-buys-film-rights-to.html | GOLDWYN ACQUIRES A MUSICAL SATIRE; Producer Buys Film Rights to 'Billion Dollar Baby'-- Vera Allen Named for Role | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/headley-eleven-victor-conquers-the-overseas-bermuda-cricketers-by.html | HEADLEY ELEVEN VICTOR; Conquers the Overseas Bermuda Cricketers by 167 Runs | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/repertory-group-renames-theatre-in-lehar-musical.html | REPERTORY GROUP RENAMES THEATRE; IN LEHAR MUSICAL | True | By Sam Zolotow | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/5-treaties-filed-with-un-offices-iran-is-party-to-three-with-us.html | 5 TREATIES FILED WITH U.N. OFFICES; Iran Is Party to Three, With U.S., Britain and Russia-- Yenan Pact Is Included | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/candidate-quits-for-son.html | Candidate Quits for Son | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/portugal-attacks-food-hoarders.html | Portugal Attacks Food Hoarders | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/long-tonawanda-strike-ends.html | Long Tonawanda Strike Ends | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/spains-exile-regime-accepted-by-negrin.html | SPAIN'S EXILE REGIME ACCEPTED BY NEGRIN | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/us-desertion-denied-chief-of-our-unrra-aides-says-europe-will-not.html | U.S. 'DESERTION' DENIED; Chief of Our UNRRA Aides Says Europe Will Not Be Abandoned | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mrs-fischers-nuptials-former-catherine-v-eagles-is-married-to-carl.html | MRS. FISCHER'S NUPTIALS; Former Catherine V. Eagles Is Married to Carl Siebke | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/south-african-strike-will-start-today.html | SOUTH AFRICAN STRIKE WILL START TODAY | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/conference-to-hear-jews.html | Conference to Hear Jews | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dutch-finding-way-for-trading-here-system-for-rapid-delivery-of.html | DUTCH FINDING WAY FOR TRADING HERE; System for Rapid Delivery of Stamped Certificates Being Developed | True | By Paul Catz By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/lack-of-church-unity-deplored.html | Lack of Church Unity Deplored | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/foerster-in-warsaw-german-danzig-leader-to-stand-trial-for-war.html | FOERSTER IN WARSAW; German Danzig Leader to Stand Trial for War Crimes | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/abroad-the-new-italy-before-the-peace-conference.html | Abroad; The New Italy Before the Peace Conference | True | By Anne O'Hare McCormick | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/business-realty-in-new-ownership-international-development-corp.html | BUSINESS REALTY IN NEW OWNERSHIP; International Development Corp. Buys on West 37th St. --Other Transactions | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/ruling-is-awaited-on-wheat-ceilings-question-troubling-the-milling.html | RULING IS AWAITED ON WHEAT CEILINGS; Question Troubling the Milling Trade Is Expected to Be Resolved This Week | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/aldens-reports-net-of-767717-halfyear-profits-a-207965-gain-over.html | ALDENS REPORTS NET OF $767,717; Half-Year Profits a $207,965 Gain Over 1945--Equal to $2.11 on Common Shares | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/japanese-reds-split-bolters-form-party-favoring-retention-of.html | JAPANESE REDS SPLIT; Bolters Form Party Favoring Retention of Emperor | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/california-four-in-front-by-127-oliver-stars-with-six-goals-against.html | CALIFORNIA FOUR IN FRONT BY 12-7; Oliver Stars With Six Goals Against Westbury Poloists in Bostwick Field Game | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/absecon-lighthouse-to-become-museum-and-historic-site-an-atlantic.html | Absecon Lighthouse to Become Museum And Historic Site an Atlantic City Park | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/daytonrichmond-in-35-minutes.html | Dayton-Richmond in 35 Minutes | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/brooklyns-new-leader.html | BROOKLYN'S NEW LEADER | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/atlantic-planes-may-land-at-islip-airfield-there-says-the-french.html | ATLANTIC PLANES MAY LAND AT ISLIP; Airfield There Says the French and British Are Preparing to Use Its Facilities INSPECTION UNITS ASKED Applications Filed for Federal Health, Immigration and Customs Services | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/3-houses-bought-on-west-170th-st-operators-dispose-of-properties.html | 3 HOUSES BOUGHT ON WEST 170TH ST.; Operators Dispose of Properties Valued at $300,000--Other Residential Trading | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/tennessee-veterans-limit-fees-in-fight-to-put-officials-on-salary.html | Tennessee Veterans Limit Fees In Fight to Put Officials on Salary; GI'S IN TENNESSEE LIMIT OWN FEES | True | By Harold B. Hinton Special To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/laborites-quit-moscow-british-delegation-pleased-by-talks-with.html | LABORITES QUIT MOSCOW; British Delegation Pleased by Talks With Stalin | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bombers-offered-for-homes.html | Bombers Offered for Homes | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/indians-criticize-portugal.html | Indians Criticize Portugal | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/babylon-counts-self-firstclass-village.html | BABYLON COUNTS SELF FIRST-CLASS VILLAGE | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/appeal-is-decried-by-indian-moslems-congress-partys-bid-for-their.html | APPEAL IS DECRIED BY INDIAN MOSLEMS; Congress Party's Bid for Their Cooperation Is Assailed-- Sind Shows Confusion | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/new-chapel-dedicated-for-boy-scouts-yesterday.html | NEW CHAPEL DEDICATED FOR BOY SCOUTS YESTERDAY | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/corny-shields-sails-the-aileen-to-victory-in-stamford-regatta-tops.html | Corny Shields Sails the Aileen To Victory in Stamford Regatta; Tops International Aries by Half Minute-- Whim Among Class Leaders Beaten as Fluky Breezes Scramble Finishes | True | Special to THE NEW YORK TIMES. | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/french-accuse-chinese-troops-said-to-have-ambushed-indochina-forces.html | FRENCH ACCUSE CHINESE; Troops Said to Have Ambushed Indo-China Forces | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/tanglewood-ends-successful-season-12000-at-final-concert-bring.html | TANGLEWOOD ENDS SUCCESSFUL SEASON; 12,000 at Final Concert Bring Festival Total to 88,500-- Beethoven's Ninth Played | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/waa-lists-offers-of-weeks-surplus-5000000-of-goods-ready-at-site.html | WAA LISTS OFFERS OF WEEK'S SURPLUS; $5,000,000 of Goods Ready at Site Sales to NonPriority Buyers | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/boy-17-and-bride-15-held-after-eloping.html | BOY, 17, AND BRIDE, 15, HELD AFTER ELOPING | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/diphtheria-cases-at-a-12year-high-state-health-department-asks-all.html | DIPHTHERIA CASES AT A 12-YEAR HIGH; State Health Department Asks All Children Be Inoculated in Areas Showing Increases | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/economics-and-finance-american-and-world-price-control.html | ECONOMICS AND FINANCE; American and World Price Control | True | By Henry Hazlitt | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/newton-wins-broadmoor-golf.html | Newton Wins Broadmoor Golf | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/800-at-zoo-obtain-chest-xray-test-taking-advantage-of-a-free-health.html | 800 AT ZOO OBTAIN CHEST X-RAY TEST; TAKING ADVANTAGE OF A FREE HEALTH EXAMINATION IN THE BRONX YESTERDAY | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/to-keep-guilder-steady-revaluation-not-contemplated-dutch.html | TO KEEP GUILDER STEADY; Revaluation Not Contemplated, Dutch Authorities Say | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/heads-state-legions-fun-group.html | Heads State Legion's Fun Group | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/calls-policeman-brutal-counsel-for-two-under-arrest-charges.html | CALLS POLICEMAN BRUTAL; Counsel for Two Under Arrest Charges Unnecessary Beatings | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/carolyn-uhlfelder-affianced.html | Carolyn Uhlfelder Affianced | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/french-criticized-on-zone-proposal-the-french-premier-receives-one.html | FRENCH CRITICIZED ON ZONE PROPOSAL; THE FRENCH PREMIER RECEIVES ONE OF HIS GUESTS | True | By Harold Callender By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/will-dispose-of-stock-generoso-pope-to-sell-shares-of-colonial-sand.html | WILL DISPOSE OF STOCK; Generoso Pope to Sell Shares of Colonial Sand and Stone Co. | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/larger-lake-george-beach.html | Larger Lake George Beach | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/army-jails-exgis-without-charges-counsel-withheld-as-13-some.html | ARMY JAILS EX-GI'S WITHOUT CHARGES; Counsel Withheld as 13, Some Soldiers, Are Kept as Long as 2 Months in German Prison | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/oats-stocks-biggest-ever-amount-available-for-crop-year-near.html | OATS STOCKS BIGGEST EVER; Amount Available for Crop Year Near 1,800,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mormacdawn-begins-loading-tomorrow.html | MORMACDAWN BEGINS LOADING TOMORROW | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/one-indian-division-reported-at-basra.html | ONE INDIAN DIVISION REPORTED AT BASRA | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/balcony-falls-47-injured.html | Balcony Falls, 47 Injured | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/refugee-couple-wed-here.html | Refugee Couple Wed Here | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mrs-tom-swope.html | MRS. TOM SWOPE | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/colleges-can-get-surplus-buildings-fwa-invites-applications-for.html | COLLEGES CAN GET SURPLUS BUILDINGS; FWA Invites Applications for Non-Housing Facilities That Mead Act Encompasses | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/shyness-of-god-decried-nova-scotian-calls-for-stress-on-religion-in.html | 'SHYNESS OF GOD DECRIED; Nova Scotian Calls for Stress on Religion in Universities | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/howe-humm-take-man-golf-tourney-winners-defeat-jh-howe-lazard-5-and.html | HOWE, HUMM TAKE MAN GOLF TOURNEY; Winners Defeat J.H. Howe, Lazard, 5 and 3, in Final at Seawane Club | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/italys-plea.html | ITALY'S PLEA | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/washington-victor-by-31-with-newsom-then-bows-before-a-15hit.html | Washington Victor by 3-1 With Newsom, Then Bows Before a 15-Hit Barrage, 12-5 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/ecuador-president-to-serve-till-1948-assembly-continues-tenure-of.html | ECUADOR PRESIDENT TO SERVE TILL 1948; Assembly Continues Tenure of Velasco Ibarra While Troops Keep Vigil | True | By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/daughter-of-publisher-is-wed.html | Daughter of Publisher Is Wed | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/investigate-wreck-on-mt-washington.html | INVESTIGATE WRECK ON MT. WASHINGTON | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/chicago-wins-second-contest-in-12th-after-lopat-takes-opener-from.html | Chicago Wins Second Contest in 12th After Lopat Takes Opener From Newhouser | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/off-to-girl-scout-parley.html | Off to Girl Scout Parley | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/at-the-gotham.html | At the Gotham | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/cynthia-simmonds-brideelect.html | Cynthia Simmonds Bride-Elect | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/attack-on-hirohito-studied-during-war.html | ATTACK ON HIROHITO STUDIED DURING WAR | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/advanced-by-general-electric.html | Advanced by General Electric | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/sale-by-li-road-backed-within-its-rights-in-disposing-of-land-in.html | SALE BY L.I. ROAD BACKED; Within Its Rights in Disposing of Land in Nassau County | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/3-held-in-theft-from-navy-ships-son-of-ely-culbertson-and-2-other.html | 3 HELD IN THEFT FROM NAVY SHIPS; Son of Ely Culbertson and 2 Other Youths Seized With Radar Equipment | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/woman-wins-office-at-rehoboth-beach.html | WOMAN WINS OFFICE AT REHOBOTH BEACH | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/rogers-to-install-jeep-tow-patrol-free-aid-to-disabled-cars-on-west.html | ROGERS TO INSTALL 'JEEP TOW PATROL'; Free Aid to Disabled Cars on West Side Highway Is Step to Relieve Congestion 'TRAFFIC WEEK' PLANNED Shipments Left Too Long on Sidewalks Will Be Carted Off at Owners' Expense | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dominican-republic-has-more-tremors.html | DOMINICAN REPUBLIC HAS MORE TREMORS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/crates-not-gliders-inside-get-attention-as-waa-offers-lumber.html | Crates, Not Gliders Inside, Get Attention As WAA Offers Lumber Bargain Thursday | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/letters-to-the-times-realism-in-statistics-government-analysts.html | Letters to The Times; Realism in Statistics Government Analysts Should Recognize Problems of Industry, It Is Held | True | BENJAMIN W. CORRADO. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/byrnes-to-oppose-any-move-to-halt-paris-conference-americans-say.html | BYRNES TO OPPOSE ANY MOVE TO HALT PARIS CONFERENCE; Americans Say Peace Making Is More Important Than Anything on U.N. Agenda FEAR DELAYS BY SOVIET Observers Suggest Russians Would Hold Up the Treaties to Prolong Occupation | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/13600-prisoners-still-on-islands-unloading-american-supplies-to.html | 13,600 PRISONERS STILL ON ISLANDS; UNLOADING AMERICAN SUPPLIES TO FEED JAPAN'S HUNGRY | True | By Hanson W. Baldwin | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/miss-elaine-kaufman-bride.html | Miss Elaine Kaufman Bride | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/us-report-sees-record-corn-crop-a-yield-of-about-290000000-bushels.html | U.S. REPORT SEES RECORD CORN CROP; A Yield of About 290,000,000 Bushels Above Mark Set in 1944 Believed Due | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/racing-car-kills-woman-auto-runs-off-oswego-track-hurts-13-and.html | RACING CAR KILLS WOMAN; Auto Runs Off Oswego Track Hurts 13 and Fells Scores | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/yugoslavs-force-us-air-transport-to-land-in-meadow-fighter-planes.html | YUGOSLAVS FORCE U.S. AIR TRANSPORT TO LAND IN MEADOW; Fighter Planes Overtake C-47 Heading for the Frontier-- Two in Craft Injured BELGRADE FILES PROTEST Charges American Aviators Violate Sovereignty--List 176 Flights in 7 Months | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/mount-vernon-factory-bought.html | Mount Vernon Factory Bought | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/wilbert-killed-in-auto-race.html | Wilbert Killed in Auto Race | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/beethoven-music-on-stadium-finale-17000-hear-smallens-conduct.html | BEETHOVEN MUSIC ON STADIUM FINALE; 17,000 Hear Smallens Conduct --Istomin, Pianist, and Stern, Violinist, Are Soloists | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/staten-island-team-victor.html | Staten Island Team Victor | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/tax-cut-promised-if-gop-gets-house-knutson-talks-of-20-per-cent.html | TAX CUT PROMISED IF GOP GETS HOUSE; Knutson Talks of 20 Per Cent Reduction for Individuals as Way to Force Economy | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/feed-manufacturers-see-ample-supply-if-grain-prices-are-left.html | Feed Manufacturers See Ample Supply If Grain Prices Are Left Uncontrolled; Millers' Federation Acts | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/five-hurt-as-fire-sweeps-drydocks-threealarm-blaze-destroys.html | FIVE HURT AS FIRE SWEEPS DRYDOCKS; Three-Alarm Blaze Destroys Ferryboat and Barge in Staten Island Yards TRANSIT SERVICE HALTED Vessel Ithaca of Lackawanna Railroad Wrecked--Three Fireboats Battle Flames | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/syndicate-acquires-plant-in-the-bronx.html | SYNDICATE ACQUIRES PLANT IN THE BRONX | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/firm-joins-nasd.html | Firm Joins NASD | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/world-conference-on-cartels-urged-study-made-for-ced-calls-for.html | WORLD CONFERENCE ON CARTELS URGED; Study Made for CED Calls for Agreements Banning PriceFixing, Other CurbsIS SIMILAR TO U.S. PLANAmerica Asked to Take Leadin International Movementfor Free Competition | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/news-of-food-professional-womens-diet-excessive-in-fruit-and.html | News of Food; Professional Women's Diet Excessive In Fruit and Vegetables, Study Shows | True | By Jane Nickerson | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/trotskyist-slate-ready-socialist-workers-party-gets-12000-names-on.html | TROTSKYIST SLATE READY; Socialist Workers Party Gets 12,000 Names on Petitions | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/new-labor-arbiter-plan-us-orders-companies-unions-to-share-in.html | NEW LABOR ARBITER PLAN; U.S. Orders Companies, Unions to Share in Responsibility | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/la-follettes-future-at-stake-tomorrow.html | LA FOLLETTE'S FUTURE AT STAKE TOMORROW | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/un-refugee-care-seen-clayton-says-800000-in-europe-require.html | U.N. REFUGEE CARE SEEN; Clayton Says 800,000 in Europe Require Resettlement | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/boy-12-killed-by-train.html | Boy, 12, Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/lift-operator-age-is-set-labor-department-bars-elevator-boys-and.html | LIFT OPERATOR AGE IS SET; Labor Department Bars Elevator Boys and Girls Under 18 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/group-in-electrical-union-hits-red-control-bids-rank-and-file-oust.html | Group in Electrical Union Hits 'Red Control,' Bids Rank and File Oust Such Officers | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/newburgh-softball-victor-80.html | Newburgh Softball Victor, 8-0 | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/3188-mostly-girls-inspect-battleship.html | 3,188, MOSTLY GIRLS, INSPECT BATTLESHIP | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/michael-j-boyle-former-assistant-us-district-attorney-dies-in.html | MICHAEL J. BOYLE; Former Assistant U.S. District Attorney Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/octogenarians-married-washington-state-publisher-84-takes-82yearold.html | OCTOGENARIANS MARRIED; Washington State Publisher, 84, Takes 82-Year-Old Bride | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/in-personnel-section-of-general-foods-corp.html | In Personnel Section Of General Foods Corp. | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/dewey-proclaims-victory-day.html | Dewey Proclaims Victory Day | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/lee-margaret-perry-is-engaged-to-marry.html | LEE MARGARET PERRY IS ENGAGED TO MARRY | True | Armbruster | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/poles-to-seek-damages-will-present-claims-against-italy-and-hungary.html | POLES TO SEEK DAMAGES; Will Present Claims Against Italy and Hungary | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bond-averages.html | BOND AVERAGES | True | | C1B 32233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/bomb-film-is-condemned-yugoslav-likens-atomic-movie-in-paris-to.html | BOMB FILM IS CONDEMNED; Yugoslav Likens Atomic Movie in Paris to Hitler's | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/menand-gets-princeton-post.html | Menand Gets Princeton Post | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/30-veterans-win-in-primary-races-but-34-others-fail-in-seeking.html | 30 VETERANS WIN IN PRIMARY RACES; But 34 Others Fail in Seeking Nominations for the Senate, House and Governorships | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/china-is-completing-data-on-foreigners-us-protests-orders-for.html | China Is Completing Data on Foreigners; U.S. Protests Orders for Travel Permits | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/russia-denounces-turks-war-role-says-they-pledged-aid-to-berlin-and.html | RUSSIA DENOUNCES TURKS' WAR ROLE; Says They Pledged Aid to Berlin and Sought Destruction of the Soviet Union | True | By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/hall-yacht-first-in-cornfield-race-nimrod-iii-takes-city-island.html | HALL YACHT FIRST IN CORNFIELD RACE; Nimrod III Takes City Island Club's Overnight Event-- Cindy Finishes Second | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/made-registrar-for-stock.html | Made Registrar for Stock | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/church-union-held-a-glorious-vista-plan-to-merge-episcopalians-and.html | CHURCH UNION HELD A 'GLORIOUS VISTA'; Plan to Merge Episcopalians and Presbyterians Hailed by Canon T.O. Wedel | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/accidents-traced-to-defective-cars-2-of-3-autos-in-crashes-here.html | ACCIDENTS TRACED TO DEFECTIVE CARS; 2 of 3 Autos in Crashes Here Found Faulty--Insurance Rates Raised in Jersey | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/alabama-troops-remain-on-alert-50-highway-patrolmen-guard-town-of.html | ALABAMA TROOPS REMAIN ON ALERT; 50 Highway Patrolmen Guard Town of Athens After Night of Race Rioting | True | | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/blunder-by-soviet-in-austria-implied-american-says-seizures-before.html | BLUNDER BY SOVIET IN AUSTRIA IMPLIED; American Says Seizures Before Nationalizing Law Blocked Objections to Measure | True | By Albion Ross By Wireless To the New York Times. | C1B 32233 |
| 1946-08-12 | 1946-08-12 | https://www.nytimes.com/1946/08/12/archives/at-the-55th-st-playhouse.html | At the 55th St. Playhouse | True | | C1B 32233 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/independent-dealers-make-26-sales-rise.html | INDEPENDENT DEALERS MAKE 26% SALES RISE | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/so-whats-in-a-name-monster-girls-complain.html | So What's in a Name? Monster, Girls Complain | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/commanders-stress-defenses-of-panama.html | COMMANDERS STRESS DEFENSES OF PANAMA | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/celanese-profit-is-sharply-higher-halfyear-earnings-3644686-above.html | CELANESE PROFIT IS SHARPLY HIGHER; Half-Year Earnings $3,644,686 Above Those for '45 Period as Sales Volume Soars $2.68 A SHARE IS CLEARED Reports of Operations Given by Other Companies With Comparative Figures OTHER CORPORATE REPORTS CELANESE PROFIT CLIMBS SHARPLY North American Aviation | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/details-program-for-brand-exports-horch-lists-47-lines-which-may-be.html | DETAILS PROGRAM FOR BRAND EXPORTS; Horch Lists 47 Lines Which May Be Shipped to United Kingdom in Token Volume Annual Quota Is 20 Per Cent | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dismissal-is-denied-to-lichfield-officer.html | DISMISSAL IS DENIED TO LICHFIELD OFFICER | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mrs-koehler-is-bride-of-dr-francis-north.html | MRS. KOEHLER IS BRIDE OF DR. FRANCIS NORTH | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/college-ad-stirs-housing-inquiry-jersey-school-cancels-offer-of.html | COLLEGE 'AD' STIRS HOUSING INQUIRY; Jersey School Cancels Offer of Rooms at Camp Shanks After FPHA Challenge | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/world-bank-secretary-named.html | World Bank Secretary Named | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/28000-robbery-in-shop.html | $28,000 Robbery in Shop | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/owens-pardon-plea-is-sent-to-chandler.html | OWEN'S PARDON PLEA IS SENT TO CHANDLER | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/odt-gives-up-a-railroad.html | ODT Gives Up a Railroad | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jockeys-hurt-in-spill-two-horses-destroyed-after-chicago-training.html | JOCKEYS HURT IN SPILL; Two Horses Destroyed After Chicago Training Crash | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/the-veterans-march-on.html | THE VETERANS MARCH ON | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/navy-case-to-grand-jury-culbertsons-son-and-2-others-give-bail-in.html | NAVY CASE TO GRAND JURY; Culbertson's Son and 2 Others Give Bail in Theft Charges | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/books-published-today.html | Books Published Today | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-trade-commissioner-here.html | New Trade Commissioner Here | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/diamonds-stolen-in-tel-aviv.html | Diamonds Stolen in Tel Aviv | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/6-unrra-camps-aid-jews-in-us-zone-our-soldiers-take-over-training.html | 6 UNRRA CAMPS AID JEWS IN U.S. ZONE; OUR SOLDIERS TAKE OVER TRAINING OF GERMANY'S YOUTH | True | By Dana Adams Schmidt Special To the New York Times.the New York Times (U.S. ARMY) | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/bisons-get-colgate-back.html | Bisons Get Colgate Back | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/girl-5-falls-to-death.html | Girl, 5, Falls to Death | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/seven-made-ill-by-food-staten-island-cases-attributed-to-potato.html | SEVEN MADE ILL BY FOOD; Staten Island Cases Attributed to Potato Salad | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/chicago-corp-shows-slight-dip-in-assets-1313714000-more-bills-sold.html | CHICAGO CORP. SHOWS SLIGHT DIP IN ASSETS; $1,313,714,000 More Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pirates-stop-reds-behind-bahr-3-to-2.html | PIRATES STOP REDS BEHIND BAHR, 3 TO 2 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/container-used-by-germans-in-dropping-saboteurs.html | CONTAINER USED BY GERMANS IN DROPPING SABOTEURS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/denies-dutch-seek-peace-of-revenge-the-westerdam-arrives-with-tulip.html | DENIES DUTCH SEEK 'PEACE OF REVENGE'; THE WESTERDAM ARRIVES WITH TULIP BULBS AND PASSENGERS FROM HOLLAND | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/french-plane-crashes-21-girl-guides-are-missing-after-craft-rams.html | FRENCH PLANE CRASHES; 21 Girl Guides Are Missing After Craft Rams Hill Near Dublin | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/succeeds-to-presidency-of-huron-milling-co-inc.html | Succeeds to Presidency Of Huron Milling Co., Inc. | True | Underwood & Underwood | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/joan-perrys-nuptials-brooklyn-girl-is-wed-to-john-j-turnbull-in.html | JOAN PERRY'S NUPTIALS; Brooklyn Girl Is Wed to John J. Turnbull in Lady Chapel | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/price-rules-hurt-lowend-dresses-rising-costs-a-threat-as-the-market.html | PRICE RULES HURT LOW-END DRESSES; Rising Costs a Threat as the Market Moves in Favor of Store Buyers | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/council-is-formed-to-spur-industry-29member-group-will-work-with.html | COUNCIL IS FORMED TO SPUR INDUSTRY; 29-Member Group Will Work With Commerce Department, Wallace Announces HEADED BY RAYMOND BILL Unit to Advise on Distribution Problems Arising From Higher Output--Other Actions COUNCIL IS FORMED TO SPUR INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/home-loan-needs-cited-nha-puts-financing-for-the-gi-program-at-154.html | HOME LOAN NEEDS CITED; NHA Puts Financing for the GI Program at 15.4 Billions | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/william-a-cloak-restaurant-manager-of-union-league-in-philadelphia.html | WILLIAM A. CLOAK; Restaurant Manager of Union League in Philadelphia Dies | True | Special to THE NEW YORK TIMES | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cat-bridge-first-at-atlantic-city-scores-easily-for-payoff-of-450.html | CAT BRIDGE FIRST AT ATLANTIC CITY; Scores Easily for Pay-Off of $4.50 in Seashore Purse--Defeats Grey Hood | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/petra-to-play-in-coast-tennis.html | Petra to Play in Coast Tennis | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/louisiana-to-sell-4972000-bonds-12year-refunding-issue-to-be.html | LOUISIANA TO SELL $4,972,000 BONDS; 12-Year Refunding Issue to Be Offered on Sept. 17-- Other Municipals Coffeyville, Kans. Galveston, Texas. Bowling Green, Ohio Smithtown, L.I. Franklin County, Ohio | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/philippines-speeds-pacification-moves.html | PHILIPPINES SPEEDS PACIFICATION MOVES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/austrian-publications-hit-paper-sought-for-export.html | Austrian Publications Hit; Paper Sought for Export | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cuts-record-scratching-new-electronic-system-said-to-reduce.html | CUTS RECORD SCRATCHING; New Electronic System Said to Reduce Phonograph Noise | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/leemcgregor.html | Lee--McGregor | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/4-nations-invited-to-talks-on-italy-peace-parley-gives-way-to.html | 4 NATIONS INVITED TO TALKS ON ITALY; PEACE PARLEY GIVES WAY TO CONVERSATION AND GESTURES | True | By Kenneth Campbell Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/big-loss-reported-by-western-union-halfyear-operations-result-in.html | BIG LOSS REPORTED BY WESTERN UNION; Half-Year Operations Result in Deficit of $5,141,438-- '45 Profit $1,049,725 REVENUES DECLINE 6.5% Reversal Laid by President to Wage Increase and Drop of $6,032,666 in Income AMERICAN WATER WORKS Profit in Year to June 30 Is Double Figure for 1945 BIG LOSS REPORTED BY WESTERN UNION OTHER UTILITY REPORTS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/high-court-asked-to-hear-fay-case-blue-ribbon-juries-assailed-by.html | HIGH COURT ASKED TO HEAR FAY CASE; Blue Ribbon Juries Assailed by Union Chief's Attorney as Unconstitutional Decision Is Reserved Intentional Exclusion Denied | True | Special to THE NEW YORK TIMES. | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/arab-acceptance-of-parley-implied-arabs-seek-popes-aid-in-settling.html | ARAB ACCEPTANCE OF PARLEY IMPLIED; ARABS SEEK POPE'S AID IN SETTLING PALESTINE SITUATION | True | By Clifton Daniel Special To the New York Times.the New York Times (ROME BUREAU) | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/truman-said-to-get-plan-on-palestine-compromise-on-division-giving.html | TRUMAN SAID TO GET PLAN ON PALESTINE; Compromise on Division Giving Jews More Land Than British Proposal Reported Detailed TRUMAN SAID TO GET PLAN ON PALESTINE | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/war-plants-find-a-ready-market-white-elephants-surprise-the-waa-by.html | WAR PLANTS FIND A READY MARKET; 'White Elephants' Surprise the WAA by Selling Rapidly at Prices Above Expectations | True | By Will Lissner | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/oil-group-will-operate-barber-plant-in-jersey.html | Oil Group Will Operate Barber Plant in Jersey | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-aide-to-dr-wright-dr-john-j-theobald-is-named-assistant-at-city.html | NEW AIDE TO DR. WRIGHT; Dr. John J. Theobald Is Named Assistant at City College | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cashmore-on-the-job-as-new-kings-leader.html | CASHMORE ON THE JOB AS NEW KINGS LEADER | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dutton-names-campbell-new-aide-likely-successor-as-hockey-league.html | DUTTON NAMES CAMPBELL; New Aide Likely Successor as Hockey League Head | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/george-wyeths-jr-have-a-son.html | George Wyeths Jr. Have a Son | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/ready-for-college-comfortable-but-neat.html | READY FOR COLLEGE, COMFORTABLE BUT NEAT | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/ministers-meeting-planned.html | Ministers' Meeting Planned | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/braves-sign-clifford.html | Braves Sign Clifford | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/russian-press-says-us-britain-imperil-paris-peace-conference-secret.html | Russian Press Says U.S., Britain Imperil Paris Peace Conference; Secret 'Anglo-American Maneuvers' With France to Detriment of Soviet Union Alleged--London Sees Moscow Stalling Hints Assembly Can Wait Russia Believed Stalling U.S. Denies Talk of Delay | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/skipped-fine-in-1930-draws-ten-days-in-jail.html | 'Skipped' Fine in 1930, Draws Ten Days in Jail | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/2d-mishap-victim-dies-injuries-fatal-to-new-yorker-in-palisades.html | 2D MISHAP VICTIM DIES; Injuries Fatal to New Yorker in Palisades Park Accident | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/2-lose-against-death-relatives-of-men-hurt-in-auto-accidents-arrive.html | 2 LOSE AGAINST DEATH; Relatives of Men Hurt in Auto Accidents Arrive Too Late | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/birth-rates-gained-deaths-fell-in-june.html | BIRTH RATES GAINED, DEATHS FELL IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/twothirds-of-47-deficit-run-up-in-first-38-days.html | Two-thirds of '47 Deficit Run Up in First 38 Days | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/city-picks-6-sites-as-parking-guide-mayor-calls-board-meeting-to.html | CITY PICKS 6 SITES AS PARKING 'GUIDE'; Mayor Calls Board Meeting to Vote on 5 Lots and Vacant School in Midtown Area PLAN OFFERED BY POLICE Sites Will Accommodate 1,700 Cars a Day--15 Municipal Garages Are Urged | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/barnet-goodman-operated-clothing-shop-for-50-years-in-greenwich.html | BARNET GOODMAN; Operated Clothing Shop for 50 Years in Greenwich Village | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/west-side-taxpayer-sold-property-on-tenth-avenue-is-conveyed-by.html | WEST SIDE TAXPAYER SOLD; Property on Tenth Avenue Is Conveyed by Trust Company | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/frankfort-church-marks-780th-year.html | FRANKFORT CHURCH MARKS 780TH YEAR | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/1300-reach-haifa-in-two-tiny-ships-refugee-jews-craft-guarded-by.html | 1,300 REACH HAIFA IN TWO TINY SHIPS; Refugee Jews' Craft Guarded by British Warship--1,300 More Reported on Way STERNISTS DEFY COURT Defendants' Hymns Delay Trials for Attack on Palestine Railway Fatal to Nine | True | By Julian Louis Meltzer Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/airline-executive-resigns.html | Airline Executive Resigns | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/red-cross-enters-lists-against-war-red-cross-chairman-returns-from.html | RED CROSS ENTERS LISTS AGAINST WAR; RED CROSS CHAIRMAN RETURNS FROM ABROAD | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/two-tie-for-medal-in-western-golf-all-even-at-the-end-of-eighteen.html | TWO TIE FOR MEDAL IN WESTERN GOLF; ALL EVEN AT THE END OF EIGHTEEN HOLES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/servo-bout-is-booked-will-meet-lakin-despite-ban-by-state.html | SERVO BOUT IS BOOKED; Will Meet Lakin Despite Ban by State Commission | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/la-follette-holds-wisconsin-favor-senator-is-expected-to-win-as.html | LA FOLLETTE HOLDS WISCONSIN FAVOR; Senator Is Expected to Win as Returning Republican in Primary Vote Today | True | By James Reston Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/signs-national-air-museum-bill.html | Signs National Air Museum Bill | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/to-change-ship-charters-wsa-tells-operating-lines-to-see-commission.html | TO CHANGE SHIP CHARTERS; WSA Tells Operating Lines to See Commission by Aug. 31 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/holds-lost-linen-hunt-supplies-to-saratoga-springs-gets-search.html | HOLDS 'LOST' LINEN HUNT; Supplies to Saratoga Springs Gets Search Warrants and Goods | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/freidus-buys-building-operator-acquires-fifteenstory-offices-in.html | FREIDUS BUYS BUILDING; Operator Acquires Fifteen-Story Offices in Philadelphia | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/frederick-m-cooper-head-of-pittsburgh-engineering-firm-exofficial.html | FREDERICK M. COOPER; Head of Pittsburgh Engineering Firm Ex-Official of Bank | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/bank-mission-to-study-standstill-debt-assets.html | Bank Mission To Study Standstill Debt Assets | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/french-traitor-executed.html | French Traitor Executed | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/tanners-cancel-meeting-with-opa-fear-it-would-have-halted-hide.html | TANNERS CANCEL MEETING WITH OPA; Fear It Would Have Halted Hide Movement--Industries Await Larger Deliveries | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/soviet-would-bar-eire-transjordan-opposes-un-membership-now-and.html | SOVIET WOULD BAR EIRE, TRANS-JORDAN; Opposes U.N. Membership Now and Reserves Veto Right-- Afghanistan Approved | True | By C. Brooks Peters | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/shifts-allstar-eleven-mcmillin-changes-his-line-and-backfield-for.html | SHIFTS ALL-STAR ELEVEN; McMillin Changes His Line and Backfield for Game With Rams | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/man-freed-in-luxembourg-plot.html | Man Freed in Luxembourg Plot | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-would-ask-allies-to-attend-japan-council.html | U.S. Would Ask Allies To Attend Japan Council | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/guatemala-seeks-to-penalize-nazis-new-bill-proposes-to-legalize.html | GUATEMALA SEEKS TO PENALIZE NAZIS; New Bill Proposes to Legalize Seizures of Properties of German Ex-Nationals | True | By Milton Bracker Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-pledges-help-to-potato-growers-will-buy-endangered-crop-in-this.html | U.S. PLEDGES HELP TO POTATO GROWERS; Will Buy Endangered Crop in This Area at Full Support Prices, Officials Say BUMPER YIELD EXPECTED Shortage of Box Cars and Drop in Buying by Makers of Whisky Caused Slump | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/india-party-asked-to-plan-a-cabinet-viceroy-calls-upon-congress.html | INDIA PARTY ASKED TO PLAN A CABINET; Viceroy Calls Upon Congress Group to Submit Proposal -- Offer Is Accepted Language Different Plans for "Direct Action" | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/de-toth-to-direct-enterprise-film-signed-by-studio-for-remarque.html | DE TOTH TO DIRECT ENTERPRISE FILM; Signed by Studio for Remarque Novel, 'The Other Love'-- Lead to Miss Stanwyck | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/3000000-short-of-bread-in-philadelphia-area-strike-when-half-a-loaf.html | 3,000,000 Short of Bread In Philadelphia Area Strike; WHEN HALF A LOAF IS REALLY BETTER THAN NONE | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/chain-store-issue-on-market-today-eastman-dillon-co-to-offer.html | CHAIN STORE ISSUE ON MARKET TODAY; Eastman Dillon & Co. to Offer $2,000,000 of Debentures of Sun Ray Drug Co. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/saranac-inn-is-sold.html | Saranac Inn Is Sold | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dr-sidney-b-hall-aide-at-george-washington-u-exhead-of-virginia.html | DR. SIDNEY B. HALL; Aide at George Washington U., Ex-Head of Virginia Schools | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/colonel-of-takes-purse-victor-in-nose-finish-over-patmiboy-at.html | COLONEL O'F TAKES PURSE; Victor in Nose Finish Over Patmiboy at Homewood | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/hong-kong-imports-rise.html | Hong Kong Imports Rise | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/painter-buys-an-estate-gorsline-gets-old-burr-place-in-rockland.html | PAINTER BUYS AN ESTATE; Gorsline Gets Old Burr Place in Rockland County | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/peralta-heads-dexter-card.html | Peralta Heads Dexter Card | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/government-thrift-held-inflation-curb.html | GOVERNMENT THRIFT HELD INFLATION CURB | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/greek-opinions-clash-the-communists-score-fight-on-albaniaothers.html | GREEK OPINIONS CLASH; The Communists Score Fight on Albania-- Others Back It | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/brief-and-belted-argentine-nutria.html | BRIEF AND BELTED, ARGENTINE NUTRIA | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/boy-9-a-capitalist-slaps-100-bill-on-counter-and-calls-for-a-soda-a.html | BOY, 9, A CAPITALIST; Slaps $100 Bill on Counter and Calls for a Soda and Toys | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-race-tracks-asked-in-florida-tampa-park-for-thoroughbred-permit.html | NEW RACE TRACKS ASKED IN FLORIDA; Tampa Park for Thoroughbred Permit, St. Augustine and Palm Beach for Harness | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dr-julian-maes-an-educator-35-faculty-member-at-dartmouth-dies-in.html | DR. JULIAN MAES, AN EDUCATOR, 35; Faculty Member at Dartmouth Dies in Belgium--Served as Research Fellow at Harvard | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/baksi-knocks-out-jones-hook-to-jaw-ends-sterling-oval-bout-suddenly.html | BAKSI KNOCKS OUT JONES; Hook to Jaw Ends Sterling Oval Bout Suddenly in Fifth | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/gomez-and-walcott-set-pass-physical-examination-for-garden-bout-on.html | GOMEZ AND WALCOTT SET; Pass Physical Examination for Garden Bout on Friday | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/hughes-leaves-hospital-flier-recovers-from-injuries-suffered-in.html | HUGHES LEAVES HOSPITAL; Flier Recovers From Injuries Suffered in Crash July 7 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/soviet-has-atomic-bomb-ready-to-test-russian-scientist-implies.html | Soviet Has Atomic Bomb Ready To Test, Russian Scientist Implies; Alexandrov, Observer at Bikini, Predicts Detonation 'in the Measurable Future'-- Says Members of U.N. Will Be Invited Will Have All "Very Soon" Einstein Group Incorporates Communists Recruit Scientists Radioactivity Held Most Vital | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/visit-alaska-in-1914-model-t.html | Visit Alaska in 1914 Model T | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/miss-wilkins-net-victor-defeats-miss-geller-60-60-in-piping-rock.html | MISS WILKINS NET VICTOR; Defeats Miss Geller, 6-0, 6-0, in Piping Rock Tourney | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/106100-in-bids-for-43-yearlings-trainer-matt-bradys-pays-top-price.html | $106,100 IN BIDS FOR 43 YEARLINGS; Trainer Matt Brady's Pays Top Price of $12,000 as Sales Start at Saratoga | True | From a Staff Correspondent | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mayor-promises-city-pay-survey-confers-with-union-officials-on.html | MAYOR PROMISES CITY PAY SURVEY; Confers With Union Officials on Demand for 35% Rise for Sanitation Employees | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/defense-talks-expanded-british-generals-to-hear-views-of-navy-and.html | DEFENSE TALKS EXPANDED; British Generals to Hear Views of Navy and Air Force | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/named-transfer-agent.html | Named Transfer Agent | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/aladear-triumphs-in-saranac-purse-3d-successive-oddson-choice-to.html | ALADEAR TRIUMPHS IN SARANAC PURSE; 3d Successive Odds-On Choice to Score at Saratoga Romps Ahead by Five Lengths TOPS SCHOOL TIE AT WIRE Quarantaine, at 3 to 5, and Nomadic, 19-20, Also Win as Card Draws 12,217 Boosts Earnings to $24,650 Foregoes Spa Lake Swim Assault Start Unlikely | True | By James Roach Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/teenage-hostess-new-uso-feature-army-of-kid-sister-aides-enlisted.html | TEEN-AGE HOSTESS NEW USO FEATURE; Army of 'Kid Sister' Aides Enlisted to Meet Demand of 18-Year-Old Recruits JUNIORS FOUND 'TOO OLD' Other Agencies Shifting Their Activities to Provide Post- War Veteran Service Coached by Juniors Carroll Club Programs | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-and-argentina-recognize-bolivia-paraguay-and-guatemala-also.html | U.S. AND ARGENTINA RECOGNIZE BOLIVIA; Paraguay and Guatemala Also Accept Three- Man Junta-- Asylum Still an Issue | True | Special to THE NEW YORK TIMES. | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-exreporter-links-2-tokyo-generals-to-early-plays-for-conquest-of.html | U.S. Ex-Reporter Links 2 Tokyo Generals To Early Plays for Conquest of North China | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pay-rollback-halts-building-in-buffalo.html | PAY ROLLBACK HALTS BUILDING IN BUFFALO | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cuba-accepts-paris-bid.html | Cuba Accepts Paris Bid | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/unrra-committee-to-study-future-will-seek-to-harmonize-foes-and.html | UNRRA COMMITTEE TO STUDY FUTURE; Will Seek to Harmonize Foes and Advocates of Ending Unit in December | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/yank-eleven-drills-nine-early-comers-jump-gun-and-surprise-coach-at.html | YANK ELEVEN DRILLS; Nine Early Comers Jump Gun and Surprise Coach at Camp | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cotton-exchange-seat-prices-up.html | Cotton Exchange Seat Prices Up | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/british-halt-palestine-entry-sidetrack-jews-to-cyprus-statement.html | British Halt Palestine Entry, Sidetrack Jews to Cyprus; Statement Holds Immigration Foments Civil War and Sees Effort to Force London's Hand--500 Refugees Leave Haifa BRITISH TERMINATE PALESTINE ENTRY Bitter Over Killings Efforts to Plug Exits Told Zionist Leaders Defiant Hundreds Reach Czechoslovakia Greece Shuts Exits | True | By Sydney Gruson Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/textile-stock-meeting-us-finishing-company-to-hold-session-sept-30.html | TEXTILE STOCK MEETING; U.S. Finishing Company to Hold Session Sept. 30 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/booksauthors.html | Books--Authors | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/russian-pressure-on-others-grows-former-neutrals-as-well-as-her.html | RUSSIAN PRESSURE ON OTHERS GROWS; Former Neutrals as Well as Her Satellites Are Targets --Blamed for Delays | True | By Harold Callender Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/buys-clyde-place-co-guy-panero-will-run-consulting-engineering.html | BUYS CLYDE PLACE CO.; Guy Panero Will Run Consulting Engineering Business | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/don-pronto-first-in-3yearold-trot-gains-threeheat-triumph-in.html | DON PRONTO FIRST IN 3-YEAR-OLD TROT; Gains Three-Heat Triumph in Breeders Futurity--Colt Stakes to Grand Parade | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/women-to-demand-peace-parley-voice.html | WOMEN TO DEMAND PEACE PARLEY VOICE | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mason-of-ftc-says-it-hampers-trade-he-holds-body-distorts-intent-of.html | MASON OF FTC SAYS IT HAMPERS TRADE; He Holds Body Distorts Intent of Congress in Standard Oil (Indiana) Price Case | True | By John H. Crider Special to the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/tigers-overcome-indians-in-10th-32-kells-long-fly-with-bases-full.html | TIGERS OVERCOME INDIANS IN 10TH, 3-2; Kell's Long Fly With Bases Full Scores Webb--Benton Allows Only 3 Safeties | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/opa-raises-car-prices-7-more-handling-charges-may-go-up-5-opa.html | OPA Raises Car Prices 7% More; Handling Charges May Go Up 5%; OPA RAISES AUTOS AN AVERAGE OF $82 | True | By John D. Morris Special to the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/gloucester-fishermen-strike.html | Gloucester Fishermen Strike | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/advertising-news-and-notes-urges-humanized-advertising.html | Advertising News and Notes; Urges 'Humanized Advertising' | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/eisenhower-at-canal-general-recalls-a-tour-of-duty-there-as-troops.html | EISENHOWER AT CANAL; General Recalls a Tour of Duty There as Troops Greet Him | True | Special to THE NEW YORK TIMES. | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/son-to-mrs-edward-n-carpenter.html | Son to Mrs. Edward N. Carpenter | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/finns-get-data-for-paris-paasikivi-instructs-delegates-but-press.html | FINNS GET DATA FOR PARIS; Paasikivi Instructs Delegates, but Press Can't Tell of Talk | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/united-artists-lists-large-film-program.html | UNITED ARTISTS LISTS LARGE FILM PROGRAM | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/communism-charged-as-union-quits-cio.html | COMMUNISM CHARGED AS UNION QUITS CIO | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/capital-worried-over-ban-on-news-washington-wants-public-to-get.html | CAPITAL WORRIED OVER BAN ON NEWS; Washington Wants Public to Get Details on Important Developments Abroad | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/halsey-honored-in-ecuador.html | Halsey Honored in Ecuador | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/copper-stocks-rise-101183-tons-on-hand-july-31-in-u-s-up-22038-in.html | COPPER STOCKS RISE; 101,183 Tons on Hand July 31 in U. S., Up 22,038 in Month | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/75acre-farm-parcel-among-jersey-sales.html | 75-ACRE FARM PARCEL AMONG JERSEY SALES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/president-decides-not-to-seize-case-rejects-cio-request-to-take.html | PRESIDENT DECIDES NOT TO SEIZE CASE; Rejects CIO Request to Take Farm Machinery Plants as Not in Public Interest | True | By Felix Belair Jr. Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/floyd-wallace-59-silverware-official.html | FLOYD WALLACE, 59, SILVERWARE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/rubber-union-asks-pay-rise.html | Rubber Union Asks Pay Rise | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pwk-sweet-stricken-fatally-on-street.html | P.W.K. SWEET STRICKEN FATALLY ON STREET | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/9-more-die-of-polio-in-the-twin-cities-minneapolis-st-paul-report.html | 9 MORE DIE OF POLIO IN THE TWIN CITIES; Minneapolis, St. Paul Report 85 Fatalities in All--Los Angeles Has 22 New Cases | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/thistlebird.html | THISTLEBIRD | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/utility-group-calls-off-offering-of-securities.html | Utility Group Calls Off Offering of Securities | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mussolinis-body-reported-found-in-trunk-in-monastery-near-milan.html | Mussolini's Body Reported Found In Trunk in Monastery Near Milan | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/exgis-take-tractors-to-fix-rural-roads.html | EX-GI'S TAKE TRACTORS TO FIX RURAL ROADS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/li-factory-site-sold-hempstead-tract-to-be-improved-when.html | L.I. FACTORY SITE SOLD; Hempstead Tract to Be Improved When Restrictions Are Lifted | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/shaw-leads-field-in-holeinone-golf-drives-1-foot-9-inches-from-pin.html | SHAW LEADS FIELD IN HOLE-IN-ONE GOLF; Drives 1 Foot 9 Inches From Pin in Bayside Trial--Paterno Retains Over-All Lead | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/hoover-denounces-soviet-agitation-sees-moscow-fifth-column.html | HOOVER DENOUNCES SOVIET 'AGITATION'; Sees Moscow 'Fifth Column' Spreading Confusion to Give Russia Strength Notes Lack of Peace Sees Freedom Shrinking Would Keep Atomic Bomb | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/league-aide-at-columbia.html | League Aide at Columbia | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/business-world-store-sales-here-up-37.html | Business World; Store Sales Here Up 37% | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/packard-to-resume-work-agreement-reached-on-dispute-after-loss-of.html | PACKARD TO RESUME WORK; Agreement Reached on Dispute After Loss of Five Days | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/12-from-us-plane-held-by-yugoslavs-occupants-are-incomunicado-data.html | 12 FROM U.S. PLANE HELD BY YUGOSLAVS; Occupants Are Incomunicado, Data Refused to Our Envoy --Injured List Cut to One | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-tokyo-air-strip-to-open.html | New Tokyo Air Strip to Open | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-and-british-navies-consider-joint-maneuvers.html | U.S. and British Navies Consider Joint Maneuvers | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/to-deport-heros-family-us-will-return-filipinos-wife-and-children.html | TO DEPORT HERO'S FAMILY; U.S. Will Return Filipino's Wife and Children as Aliens | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/given-executive-post-with-william-esty-co.html | Given Executive Post With William Esty & Co. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/republican-gives-mead-a-lift.html | Republican Gives Mead a Lift | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/general-evans-at-mitchel-field.html | General Evans at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/san-francisco-renews-effort-to-be-seat-of-un.html | San Francisco Renews Effort to Be Seat of U.N. | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dr-eugene-reid-boston-specialist-in-diagnosis-and-internal-medicine.html | DR. EUGENE REID; Boston Specialist in Diagnosis and Internal Medicine | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/fourth-plane-crash-victim-dies.html | Fourth Plane Crash Victim Dies | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marine-radio-men-demand-more-pay-cio-union-submits-new-plea-at.html | MARINE RADIO MEN DEMAND MORE PAY; CIO Union Submits New Plea at First of 3 Arbitration Meetings Before Fly | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/snead-in-portland-for-pga-golf.html | Snead in Portland for P.G.A. Golf | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/durants-release-asked-wife-wants-him-freed-to-help-her-gemtheft.html | DURANT'S RELEASE ASKED; Wife Wants Him Freed to Help Her Gem-Theft Defense | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/blue-jeans-evolve-into-subdued-mode-saks-34th-shows-transition-in.html | BLUE JEANS EVOLVE INTO SUBDUED MODE; Saks 34th Shows Transition in Style to Neater, More Feminine Fashion | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/aquarium-block-made-a-monument-truman-signs-bill-designating-castle.html | AQUARIUM BLOCK MADE A MONUMENT; Truman Signs Bill Designating Castle Clinton, Battery Park, a National Shrine | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/london-gas-service-cut-down-by-strike.html | LONDON GAS SERVICE CUT DOWN BY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/steel-index-again-unchanged.html | Steel Index Again Unchanged | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/hannigan-petitions-valid-justice-benvenga-denies-move-to-rule-them.html | HANNIGAN PETITIONS VALID; Justice Benvenga Denies Move to Rule Them Out | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/army-commands-changed-two-generals-are-appointed-to-ground-forces.html | ARMY COMMANDS CHANGED; Two Generals Are Appointed to Ground Forces Staff | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/russian-note-asks-share-in-defense-of-turkish-straits-proposes-that.html | RUSSIAN NOTE ASKS SHARE IN DEFENSE OF TURKISH STRAITS; Proposes That Future Regime for Dardanelles Be Limited to Black Sea Countries ANKARA OPPOSES DEMAND Soviet Thought to Be Seeking Bases--Turkey to Receive Support From Britain Joint Defense Is Sought Bases Asked, Press Says RUSSIAN NOTE ASKS DARDANELLES ROLE Britain to Back Turks Military Base Indicated Acceptable to the British | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pw-viesselman-55-a-professor-of-law.html | P.W. VIESSELMAN, 55, A PROFESSOR OF LAW | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/brokers-group-buys-woodhaven-building.html | BROKERS GROUP BUYS WOODHAVEN BUILDING | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sports-today.html | Sports Today | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/english-win-auckland-rugby.html | English Win Auckland Rugby | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/salem-veteran-strangles-mother-to-death-tells-police-act-was-for.html | Salem Veteran Strangles Mother to Death; Tells Police Act 'Was for Welfare of Town' | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/teresa-r-herring-to-be-wed-sept-28-she-will-have-6-attendants-at.html | TERESA R. HERRING TO BE WED SEPT. 28; She Will Have 6 Attendants at Marriage Here to Louis S. Weeks Jr., Army Veteran | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/flynn-defeats-comiskey.html | Flynn Defeats Comiskey | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/palmer-meets-rossano-tonight.html | Palmer Meets Rossano Tonight | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/harveymarra-bout-tonight.html | Harvey-Marra Bout Tonight | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pact-with-france-sought-by-czechs-prague-moves-for-treaty-like.html | PACT WITH FRANCE SOUGHT BY CZECHS; Prague Moves for Treaty Like Pre-Munich Accord--Paris Wary, Sees a Soviet Hand | True | By John MacCormac Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/national-league-dates.html | NATIONAL LEAGUE DATES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/bus-men-get-increase-120-an-hour-awarded-1700-employes-of-company.html | BUS MEN GET INCREASE; $1.20 an Hour Awarded 1,700 Employes of Company Here | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/union-places-ban-on-foreign-news-volume-of-overseas-dispatches-is.html | UNION PLACES BAN ON FOREIGN NEWS; Volume of Overseas Dispatches Is Cut by Embargo to Aid Press Wireless Strikers FEDERAL MEETING TODAY U.S. Conciliation Service Calls Session for 11 A.M.--Many Companies Are Affected Conciliation Meeting Today Many Messages Go Through Press Wireless Statement Strike Called on Wednesday Montreal Cable Traffic Halts London Newspaper Affected | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/a-harbinger-of-fall-giant-backfield-running-through-a-play.html | A HARBINGER OF FALL: GIANT BACKFIELD RUNNING THROUGH A PLAY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sally-league-star-banished-for-bet-hooper-triplett-is-accused-of.html | SALLY LEAGUE STAR BANISHED FOR BET; Hooper Triplett Is Accused of Wagering $20 Against His Columbus (Ga.) Team | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/doorman-gets-jewels-no-claims-made-police-turn-over-pendant-he.html | DOORMAN GETS JEWELS; No Claims Made, Police Turn Over Pendant He Found | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/severe-typhoon-near-marianas.html | Severe Typhoon Near Marianas | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/ask-free-rubber-market-growers-plan-to-challenge-the-synthetic.html | ASK FREE RUBBER MARKET; Growers Plan to Challenge the Synthetic Field | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/de-gasperi-tsaldaris-confer.html | De Gasperi, Tsaldaris Confer | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/racing-canceled-at-thistle-down-north-randall-track-closed-as-horse.html | RACING CANCELED AT THISTLE DOWN; North Randall Track Closed as Horse Owners Seek to Reach Rule Agreement | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mother-rescues-2-children.html | Mother Rescues 2 Children | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pipeline-sale-approved-chabot-gas-deal-gets-sanction-of-utility.html | PIPELINE SALE APPROVED; Chabot Gas Deal Gets Sanction of Utility Commission | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-ships-in-race-for-orient-trade-companies-seek-subsidies-to.html | U.S. SHIPS IN RACE FOR ORIENT TRADE; Companies Seek Subsidies to Expand Pacific Routes Once Dominated by Japanese | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/young-honeymooners-get-dads-blessing.html | YOUNG HONEYMOONERS GET DAD'S BLESSING | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/489-rise-found-in-prices-of-meats.html | 48.9% RISE FOUND IN PRICES OF MEATS | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/lie-back-silent-on-assembly-date-declines-to-discuss-possible.html | LIE, BACK, SILENT ON ASSEMBLY DATE; Declines to Discuss Possible Postponement--Will Tell of Talk With Stalin Today | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/wagner-act-changes.html | WAGNER ACT CHANGES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/notes-new-jersey.html | Notes; NEW JERSEY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/britains-statement-on-immigration.html | Britain's Statement on Immigration | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/traffic-accidents-rise-citys-figures-for-week-show-a-sharp-increase.html | TRAFFIC ACCIDENTS RISE; City's Figures for Week Show a Sharp Increase From 1945 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/afl-flays-record-of-79th-congress-council-says-recent-measures-are.html | AFL FLAYS RECORD OF 79TH CONGRESS; Council Says Recent Measures Are 'Danger Signal' to the American People Members' Record Sought Menace to Democracy Charged Greek Unions Make Appeal | True | By Joseph A. Loftus Special To the New York Times. | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/no-doodling-in-parley-but-there-is-fighting.html | No Doodling in Parley, But There Is Fighting | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sports-of-the-times-dizzy-dean-grammarian-de-luxe-personality-plus.html | Sports of the Times; Dizzy Dean, Grammarian De Luxe Personality Plus A Diamond Peter Pan | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dodgers-3-in-7th-down-giants-3-to-2-the-managers-choice-of-a-pinch.html | DODGERS 3 IN 7TH DOWN GIANTS, 3 TO 2; THE MANAGER'S CHOICE OF A PINCH HITTER COMES THROUGH | True | By Louis Effratthe New York Times | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/twinight-twin-bill-is-listed-by-browns.html | TWI-NIGHT TWIN BILL IS LISTED BY BROWNS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/peak-volume-seen-for-jewelry-field-production-gains-but-still-is.html | PEAK VOLUME SEEN FOR JEWELRY FIELD; Production Gains but Still Is Below Demands, Convention Visitors Here Declare NEW ALLOYS ON DISPLAY Exhibits at Waldorf Are Valued at $10,000,000--Costs to Rise on Silver Items Retailers Cite Shortages Traces Watchmaking Art PEAK VOLUME SEEN FOR JEWELRY FIELD | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/six-rand-gold-mines-idle-as-50000-strike.html | SIX RAND GOLD MINES IDLE AS 50,000 STRIKE | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/princeton-squad-of-70-will-drill-head-coach-caldwell-plans-three.html | PRINCETON SQUAD OF 70 WILL DRILL; Head Coach Caldwell Plans Three Weeks' Practice to Start on Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/supplies-and-decontrol.html | SUPPLIES AND DECONTROL | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/in-dark-on-prices-say-auto-men-here-dealers-profess-bewilderment-at.html | IN DARK ON PRICES, SAY AUTO MEN HERE; Dealers Profess Bewilderment at Order, but Detroit Group Sees Return to 'Fair' Basis | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/german-athletes-invited-armysponsored-track-program-is-set-in.html | GERMAN ATHLETES INVITED; Army-Sponsored Track Program Is Set in Berlin Sept. 7-8 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/to-build-jones-beach-music-shell.html | To Build Jones Beach Music Shell | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/representative-gallagher-ill.html | Representative Gallagher Ill | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/a-good-fish-story.html | A GOOD FISH STORY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/gift-parcels-for-reich-postoffice-to-accept-packages-for-british.html | GIFT PARCELS FOR REICH; Postoffice to Accept Packages for British Zone | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/menk-fails-to-get-on-ballot.html | Menk Fails to Get on Ballot | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/food-short-in-virgin-islands.html | Food Short in Virgin Islands | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/ketcham-heads-yale-law-body.html | Ketcham Heads Yale Law Body | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/soviet-soccer-team-defeated.html | Soviet Soccer Team Defeated | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/oxford-blue-wins-rockingham-stake-takes-3500-unity-allowance-by.html | OXFORD BLUE WINS ROCKINGHAM STAKE; Takes $3,500 Unity Allowance by Length and a Half, Pays $5.40--Brenner Pass 2d | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jerseys-in-even-break-bisons-win-43-on-grand-slam-in-9th-after.html | JERSEYS IN EVEN BREAK; Bisons Win, 4-3, on Grand Slam in 9th After Andrews Scores, 4-0 | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jersey-postman-delivers-chickens-of-tomorrow.html | Jersey Postman Delivers 'Chickens of Tomorrow' | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/gi-escapes-trieste-ambush.html | GI Escapes Trieste Ambush | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/tannenbaum-joins-law-office.html | Tannenbaum Joins Law Office | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/stocks-mark-time-in-sparse-trading-lack-of-news-keeps-interest-in.html | STOCKS MARK TIME IN SPARSE TRADING; Lack of News Keeps Interest in Market at Low Ebb and Prices Change Little VOLUME 700,000 SHARES Of 852 Issues Active, 346 Go Higher and 312 Decline-- Index Off 0.37 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pope-bars-vacation-trip.html | Pope Bars Vacation Trip | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/indian-mission-seeks-food-from-argentina.html | INDIAN MISSION SEEKS FOOD FROM ARGENTINA | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mutual-lifes-bid-for-loans-studied-larger-income-competition-with.html | MUTUAL LIFE'S BID FOR LOANS STUDIED; Larger Income, Competition With Other Lenders Are Aims --Criticisms Answered | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-colum-play-tested-in-maine-balloon-begins-weeks-trial-at.html | NEW COLUM PLAY TESTED IN MAINE; 'Balloon' Begins Week's Trial at Ogunquit, With Author in Opening Night Audience | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/prices-rise-late-on-oats-and-corn-former-closes-2-to-2-18-cents.html | PRICES RISE LATE ON OATS AND CORN; Former Closes 2 to 2 1/8 Cents Higher on Futures-- Latter Up 2 1/8 Cents Premiums Higher on Oats | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/outlook-holds-dark-on-british-woolens.html | OUTLOOK HOLDS DARK ON BRITISH WOOLENS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/boston-college-trains-250lb-freshman-center-takes-coachs-eye-at.html | BOSTON COLLEGE TRAINS; 250-Lb. Freshman Center Takes Coach's Eye at Opening Drill | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/miss-fry-winner-on-court-61-62-beats-miss-varner-to-reach-second.html | MISS FRY WINNER ON COURT, 6-1, 6-2; Beats Miss Varner to Reach Second Round in Essex Event --Miss Head Also Gains Revival of Tourney Miss Pastall Loses | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/150-boys-return-gaily-from-police-camp-most-of-them-complete-with.html | 150 Boys Return Gaily From Police Camp, Most of Them Complete With Pet Snakes | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/us-aids-keystone-potato-prices.html | U.S. Aids Keystone Potato Prices | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/medical-school-urged-queens-college-group-calls-for-early-action-on.html | MEDICAL SCHOOL URGED; Queens College Group Calls for Early Action on Plans | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/what-a-nail-means-in-the-life-of-a-peanut-has-production-and-farm.html | What a Nail Means in the Life of a Peanut Has Production and Farm Hands in a Dither | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/high-since-1920-made-by-commercial-exports.html | High Since 1920 Made By Commercial Exports | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/associated-sales-up-252-per-cent.html | Associated Sales Up 25.2 Per Cent | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/standard-oil-co-indiana-reports-profit-from-operations-up-slightly.html | Standard Oil Co. (Indiana) Reports Profit From Operations Up Slightly in Half Year | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/clarkson-resigns-at-vmi.html | Clarkson Resigns at V.M.I. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/to-times-readers.html | To Times Readers: | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/rico-outpointed-by-giosa.html | Rico Outpointed by Giosa | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/veteran-students-can-vote-in-ny.html | VETERAN STUDENTS CAN VOTE IN N.Y. | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/body-is-there-200-years-later.html | Body Is There 200 Years Later | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/topics-of-the-day-in-wall-street-trilliondollar-year.html | TOPICS OF THE DAY IN WALL STREET; Trillion-Dollar Year | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/daughter-to-rh-saltsmans-jr.html | Daughter to R.H. Saltsmans Jr. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/randolph-to-offer-southern-musical-has-a-major-role.html | RANDOLPH TO OFFER SOUTHERN MUSICAL; HAS A MAJOR ROLE | True | By Sam Zolotow | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/amateur-hockey-plan-formulated-for-merger-of-governing-bodies.html | Amateur Hockey Plan Formulated For Merger of Governing Bodies; Proposal Is Made at Meeting Here of U.S., Canadian and European Representatives --World Championship Also Urged | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/civil-service-plan-discussed-by-un.html | CIVIL SERVICE PLAN DISCUSSED BY U.N. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/packards-output-still-is-hampered-assembly-line-operated-on-49-days.html | PACKARD'S OUTPUT STILL IS HAMPERED; Assembly Line Operated on 49 Days in Second Quarter --Shows $749,517 Profit | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/china-statement-leaves-door-open-negotiations-may-be-continued-or.html | CHINA STATEMENT LEAVES DOOR OPEN; Negotiations May Be Continued or Marshall's Mission May Be Terminated Major Policy Shift Seen Likely Communists Refuse Safe-Conduct Withdrawals Called Normal | True | By Tillman Durdin Special To the New York Times.by Benjamin Welles Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/form-new-engineering-co.html | Form New Engineering Co. | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/france-sentences-traitors.html | France Sentences Traitors | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/leafs-top-fears-64-10-colemans-1hitter-takes-second-after-steiners.html | LEAFS TOP FEARS, 6-4, 1-0; Coleman's 1-Hitter Takes Second After Steiner's Hit Wins First | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/examples-of-car-prices.html | Examples of Car Prices | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jacob-krive-retired-landing-agent-here-for-hapag-lloyd-steamship.html | JACOB KRIVE; Retired Landing Agent Here for Hapag Lloyd Steamship Line | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/general-site-plan-of-un-reaffirmed-headquarters-body-stands-by.html | GENERAL SITE PLAN OF U.N. REAFFIRMED; Headquarters Body Stands By Chosen Area in Tart Replies to Residents' Questions | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/favors-extension-of-schooljob-plan-education-aide-asks-backing-of.html | FAVORS EXTENSION OF SCHOOL-JOB PLAN; Education Aide Asks Backing of Commerce, Labor-- Urges Advanced Business Training | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/net-tourney-scheduled-16-ranking-women-stars-of-the-us-and-europe.html | NET TOURNEY SCHEDULED; 16 Ranking Women Stars of the U.S. and Europe to Compete | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mauriello-starts-boxing-louis-challenger-goes-3-rounds-in-his-first.html | MAURIELLO STARTS BOXING; Louis Challenger Goes 3 Rounds in His First Workout | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/crump-denies-bossing-primary-in-tennessee.html | CRUMP DENIES BOSSING PRIMARY IN TENNESSEE | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/port-authority-report.html | PORT AUTHORITY REPORT | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/swedes-use-radar-infight-on-missiles-doolittle-believed-called-in.html | SWEDES USE RADAR INFIGHT ON MISSILES; Doolittle Believed Called In as Aide--Stockholm Studies Steps to End Violations | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jersey-gi-killed-in-germany.html | Jersey GI Killed in Germany | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/housing-work-to-begin-yonkers-will-install-facilities-for-56.html | HOUSING WORK TO BEGIN; Yonkers Will Install Facilities for 56 Veterans' Families | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sullivan-sinks-ace-drives-150-yards-as-he-paces-connecticut-open.html | SULLIVAN SINKS ACE; Drives 150 Yards as He Paces Connecticut Open With 147 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/end-of-bread-rationing-is-forecast-in-britain.html | End of Bread Rationing Is Forecast in Britain | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/decontrol-board-hears-first-pleas-on-keeping-curbs-the-price.html | DECONTROL BOARD HEARS FIRST PLEAS ON KEEPING CURBS; THE PRICE DECONTROL BOARD OPENS HEARINGS | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/news-of-food-expert-prepares-a-beef-and-kidney-stew-that-makes-even.html | News of Food; Expert Prepares a Beef and Kidney Stew That Makes Even Tough Meat Delicious Bouquet Garni Adds Flavor 2 Hours With Gas Low | True | By Jane Nickersonthe New York Times Studio | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/heads-stewart-concern.html | Heads Stewart Concern | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/serge-soudeikine-designer-60-dies-theatrical-painter-had-drawn-up.html | SERGE SOUDEIKINE, DESIGNER, 60, DIES; Theatrical Painter Had Drawn Up Sets for Leading Ballets, Operas and Stage Shows | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/republicans-appoint-city-campaign-aide.html | REPUBLICANS APPOINT CITY CAMPAIGN AIDE | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/freed-in-chicago-slaying-man-was-tried-for-death-of-best-friend-in.html | FREED IN CHICAGO SLAYING; Man Was Tried for Death of 'Best Friend' in 'Triangle' Case | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/governor-warns-of-adventurers-he-says-on-tour-they-now-run.html | GOVERNOR WARNS OF 'ADVENTURERS'; He Says on Tour They Now Run Democratic Party and Aim at Totalitarian Rule True Meaning of "Liberal" Lists Features of Tasks | True | By Leo Egan Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/radio-today.html | RADIO TODAY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/beatrice-wolff-fiancee-adelphi-alumna-engaged-to-dr-phillip-l.html | BEATRICE WOLFF FIANCEE; Adelphi Alumna Engaged to Dr. Phillip L. Merritt, Geologist | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/daughter-born-to-larry-adlers.html | Daughter Born to Larry Adlers | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/callahan-gets-siena-post.html | Callahan Gets Siena Post | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/investors-acquire-brooklyn-housing-building-on-clarendon-road-has.html | INVESTORS ACQUIRE BROOKLYN HOUSING; Building on Clarendon Road Has 20 Suites-- Broadway Store Property in Deal | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/austria-regaining-loot-treasures-stolen-by-germans-being-returned.html | AUSTRIA REGAINING LOOT; Treasures Stolen by Germans Being Returned | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/bonds-and-shares-on-london-market-industrial-issues-occupy-the.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Occupy the Spotlight but Chemicals Fail to Retain Gains | True | By Wireless To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/racialism-denied-by-von-runds-stedt-he-tells-court-that-generals-of.html | RACIALISM DENIED BY VON RUNDS STEDT; He Tells Court That Generals of Germany Did Not Accept 'Master Race' Theory | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/news-of-wood-field-and-stream-the-one-that-got-away-narragansetts.html | NEWS OF WOOD, FIELD AND STREAM; The One That Got Away Narragansett's Prospects Poor | True | By Raymond R. Camp Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/falkenburg-victor-twice-at-newport-college-champion-turns-back.html | FALKENBURG VICTOR TWICE AT NEWPORT; College Champion Turns Back Mabry, Steele as Casino Net Event Is Revived SEGURA BEATS SCHWARTZ Martin Scores an Upset Over Molloy--Schroeder Triumphs --Foreign Aces in Field Schroeder Seeded Third Round Ahead of Field Draws Greatest Applause THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/jersey-gasoline-tax-near-record-of-1941.html | JERSEY GASOLINE TAX NEAR RECORD OF 1941 | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/veterans-assured-on-fha-unit-rents-foley-carson-promise-them-same.html | VETERANS ASSURED ON FHA UNIT RENTS; Foley, Carson Promise Them Same Protection as Other Tenants in Control Areas | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/cotton-declines-on-profittaking-hedge-selling-also-a-factor-close.html | COTTON DECLINES ON PROFIT-TAKING; Hedge Selling Also a Factor- - Close 16 to 75 Points Off --Distant Months Weak | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/disease-scourges-dominican-island-75-stricken-in-camp-housing.html | DISEASE SCOURGES DOMINICAN ISLAND; 75 Stricken in Camp Housing Earthquake Victims--Red Cross Rushes Medicines | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/speculation-bared-in-war-surpluses-bf-fields-tells-slaughter-group.html | SPECULATION BARED IN WAR SURPLUSES; B.F. Fields Tells Slaughter Group of Ventures--Goods Sometimes Sold Below Bids Tells of Cut in Bid Price SPECULATION BARED IN WAR SURPLUSES Witness Disavows Influence | True | By Sidney Shalett Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/pro-hockey-teams-sign-pact.html | Pro Hockey Teams Sign Pact | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sheilah-sullivan-becomes-engaged-marymount-graduate-will-be-wed-to.html | SHEILAH SULLIVAN BECOMES ENGAGED; Marymount Graduate Will Be Wed to Jeremiah C. Harmon Who Is Student at Yale | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/politics-curb-adds-to-tension-in-iran-premier-bars-army-and-police.html | POLITICS CURB ADDS TO TENSION IN IRAN; Premier Bars Army and Police From Party Activities--Tudeh Resurgence Also Noted | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/tucker-takes-midget-auto-race.html | Tucker Takes Midget Auto Race | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/queens-condition-improves.html | Queen's Condition Improves | True | Special to THE NEW YORK TIMES. | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/panamerican-road-link-highway-section-in-southern-mexico-now-open.html | PAN-AMERICAN ROAD LINK; Highway Section in Southern Mexico Now Open | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/his-boy-is-home-from-the-wars.html | HIS BOY IS HOME FROM THE WARS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/announcing-the-champ-paid-alimony-32-years.html | Announcing the Champ: Paid Alimony 32 Years | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/wilma-gottlieb-becomes-bride.html | Wilma Gottlieb Becomes Bride | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/doris-cole-to-be-married.html | Doris Cole to Be Married | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/link-with-church-in-russia-sought-dulles-back-from-conferences-in.html | LINK WITH CHURCH IN RUSSIA SOUGHT; Dulles, Back From Conferences in England, Tells of Move to Win Cooperation BYRNES COURSE IS BACKED World Council Chairman Says Secretary Faces a 'Very Exasperating Situation' | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/army-cid-breaks-worldwide-ring-for-illicit-sales-denies-smuggling.html | ARMY CID BREAKS WORLD-WIDE RING FOR ILLICIT SALES; DENIES SMUGGLING | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sheila-d-phillips-will-be-married-alumna-of-kent-place-school.html | SHEILA D. PHILLIPS WILL BE MARRIED; Alumna of Kent Place School Engaged to Robin Finnesey, Former AAF Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/russian-charges-an-insult-to-his-country-by-byrnes-wins-floor-at.html | RUSSIAN CHARGES AN INSULT TO HIS COUNTRY BY BYRNES; WINS FLOOR AT PARIS PARLEY; SECRETARY YIELDS Had Denied Vishinsky's Debate Plea Because of Agenda Error MOLOTOV TO SPEAK TODAY Will Discuss Italy's Appeal--Yugoslav Says de Gasperi Falsified Trieste Data Byrnes' Views Rejected Falsification Is Charged RUSSIAN CHARGES INSULT BY BYRNES | True | By Herbert L. Matthew'S Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/catskill-thieves-carry-off-safe.html | Catskill Thieves Carry Off Safe | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/robinson-to-get-trial-montreal-infielder-will-train-with-dodgers-in.html | ROBINSON TO GET TRIAL; Montreal Infielder Will Train With Dodgers in 1947 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/children-carry-on-tokyo-crime-wave-adolescents-said-to-have-left.html | CHILDREN CARRY ON TOKYO CRIME WAVE; Adolescents Said to Have Left Home Because Parents Were Unable to Get Food | True | By Lindesay Parrott Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/philcade-pays-103-at-dade-park.html | Philcade Pays $103 at Dade Park | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/puerto-ricans-name-envoy.html | Puerto Ricans Name Envoy | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/2-concerns-cited-in-meat-diversion-brooklyn-slaughterers-named-in.html | 2 CONCERNS CITED IN MEAT DIVERSION; Brooklyn Slaughterers Named in Black Market Sales of 67,698,928 Pounds | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/indonesia-clashes-show-an-uptrend-military-activity-in-java-rises.html | INDONESIA CLASHES SHOW AN UPTREND; Military Activity in Java Rises as First Anniversary of 'Republic' Approaches | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/letters-to-the-times-congressional-prosecutions-department-of.html | Letters to The Times; Congressional Prosecutions Department of Justice, It Is Held, Exempts Congressmen Organization for Peace Suggestion Made That All Veterans Should Band Together Stern Measures for Restaurants Railroad Reorganization President Truman's Approval of Legislation Held Necessary Lithuanian Statement Protested Gladstone's Remarks Recalled | True | RICHARD H. WELS.ANTHONY R. McGRATH,SIDNEY Z. SEARLES.ELISHA M. FRIEDMAN.MATT SHOLOMSKAS.JACOB GRUMET, | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/new-liner-off-today-santa-margarita-on-maiden-trip-to-south-america.html | NEW LINER OFF TODAY; Santa Margarita on Maiden Trip to South America | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/morris-w-alpaugh-mayor-of-high-bridge-nj-for-eight-years-dies-at-49.html | MORRIS W. ALPAUGH; Mayor of High Bridge, N.J., for Eight Years Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/kennedy-memorial-fund-gets-gift-of-600000.html | Kennedy Memorial Fund Gets Gift of $600,000 | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/towns-in-2-states-protest-un-site-headquarters-group-discusses.html | TOWNS IN 2 STATES PROTEST U.N. SITE; Headquarters Group Discusses Greenwich Watershed Area in First Joint Meeting | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/yawl-manxman-defeats-thistle-in-close-nyyc-race-finish-scores-in.html | Yawl Manxman Defeats Thistle In Close N.Y.Y.C. Race Finish; Scores in New London-Block Island Run on Corrected Time After Milliken's Yacht Sharpens one-Second Lead at Close Nina Third in Fleet Twenty-five Craft Start Sail in Flat Sea | True | By James Robbins Special To the New York Times. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/steel-output-scheduled-at-the-highest-this-year.html | Steel Output Scheduled At the Highest This Year | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/mrs-bertha-todd-wife-of-producer.html | MRS. BERTHA TODD, WIFE OF PRODUCER | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/grand-jury-to-act-on-alabama-mob-special-sitting-is-ordered-to.html | GRAND JURY TO ACT ON ALABAMA MOB; Special Sitting Is Ordered to Start Study Monday of Athens Race Rioting | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dr-markovitch-yugoslav-figure-onetime-minister-of-justice-dieswrote.html | DR. MARKOVITCH, YUGOSLAV FIGURE; One-Time Minister of Justice Dies--Wrote Unified Penal Code After 1st World War | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/siamese-reach-capital-delegates-to-confer-on-dispute-with-french.html | SIAMESE REACH CAPITAL; Delegates to Confer on Dispute With French Indo-China | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/france-rejects-potsdam.html | FRANCE REJECTS POTSDAM | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/exjustice-mcreynolds-ill.html | Ex-Justice McReynolds Ill | True | | C1B 32351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/3-companies-file-issues-with-sec-milwaukee-los-angeles-and.html | 3 COMPANIES FILE ISSUES WITH SEC; Milwaukee, Los Angeles and Fayetteville, Ark., Concerns Plan Sales of Stock | True | Special to THE NEW YORK TIMES. | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/klan-here-accused-of-ties-with-bund-georgia-prosecutor-tells-of.html | KLAN HERE ACCUSED OF TIES WITH BUND; Georgia Prosecutor Tells of 'Important and Startling' Data Goldstein Has Given to Him Case Here Interested Georgia KLAN IS ACCUSED OF LINKS TO BOUND Not All Kluxers in Georgia" NEGRO ODD FELLOWS MEET Goldstein Assures Them State Is Fighting 'Native Fascists' | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/leaves-arnold-constable-to-start-new-ad-service.html | Leaves Arnold Constable To Start New Ad Service | True | Ferdinand Vogel | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/rams-eleven-presses-legal-drive-on-adams.html | RAMS ELEVEN PRESSES LEGAL DRIVE ON ADAMS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/master-testifies-in-farmer-crash-the-damaged-american-farmer.html | MASTER TESTIFIES IN FARMER CRASH; THE DAMAGED AMERICAN FARMER REACHES AN ENGLISH PORT | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/offer-skin-to-child-150-in-chicago-answer-appeal-to-help-burned.html | OFFER SKIN TO CHILD; 150 in Chicago Answer Appeal to Help Burned 4-Year-Old | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/sept-1-service-set-for-constellations.html | SEPT 1 SERVICE SET FOR CONSTELLATIONS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/army-begins-action-on-jailed-civilians.html | ARMY BEGINS ACTION ON JAILED CIVILIANS | True | | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/books-of-the-times-fails-to-inform-adequately-changes-becoming.html | Books of the Times; Fails to Inform Adequately Changes Becoming Evident | True | By Orville Prescott | C1B 32351 |
| 1946-08-13 | 1946-08-13 | https://www.nytimes.com/1946/08/13/archives/musical-paces-cards-to-50-victory-over-cubs-with-four-hits-in-a-row.html | Musical Paces Cards to 5-0 Victory Over Cubs With Four Hits in a Row; League Leader Runs String to 12 Blows in 14 Times at Bat--Brazle Hurls 3-Hitter as Red Birds Take Fifth Straight | True | | C1B 32351 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/heads-cio-political-group.html | Heads CIO Political Group | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cabinet-held-firm-on-world-granary-wallace-asserts-evernormal-plan.html | CABINET HELD FIRM ON WORLD GRANARY; Wallace Asserts 'Ever-Normal' Plan of Sir John Orr Will Act as Adjustment for Farmers | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/eisenhower-in-panama-tours-zone-towns-is-guest-of-jimenez-at-dinner.html | EISENHOWER IN PANAMA; Tours Zone Towns, Is Guest of Jimenez at Dinner | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/molotov-assails-de-gasperis-plea-for-softer-peace-says-italy-has.html | MOLOTOV ASSAILS DE GASPERI'S PLEA FOR SOFTER PEACE; Says Italy Has Not Eliminated Fascism and Warns Against a Link to U.S. Capital PAN-SLAVISM IS STRESSED 'Certain' Powers Are Accused of Attempts to Dominate in Mediterranean Region | True | By Herbert L. Matthews Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marthur-stresses-element-of-unity-his-vj-message-points-out-the.html | M'ARTHUR STRESSES ELEMENT OF UNITY; His V-J Message Points Out the Cooperation of Allies and All Arms for Victory | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/finnish-delegates-in-paris.html | Finnish Delegates in Paris | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/progress-made-in-strike-furniture-union-and-employers-clarify-wage.html | PROGRESS MADE IN STRIKE; Furniture Union and Employers Clarify Wage, Hour Issues | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/germans-resent-display-employes-of-army-mess-protest-showing-of.html | GERMANS RESENT DISPLAY; Employes of Army Mess Protest Showing of Stolen Food | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/aiken-is-exonerated-in-woodward-attack.html | AIKEN IS EXONERATED IN WOODWARD ATTACK | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/news-of-food-the-proper-cleaning-of-cookery-utensils-involves-more.html | News of Food; The Proper Cleaning of Cookery Utensils Involves More Than Vigorous Scrubbing | True | By Jane Nickerson | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/vast-plane-output-now-but-a-trickle-18-billion-yearly-volume-in-war.html | VAST PLANE OUTPUT NOW BUT A TRICKLE; 18 Billion Yearly Volume in War Cut to One Billion, Survey Discloses | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/elected-to-directorate-of-eastern-air-lines-inc.html | Elected to Directorate Of Eastern Air Lines, Inc. | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/recognition-of-bolivia.html | RECOGNITION OF BOLIVIA | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/quarters-dividends-show-rise-of-3-over-year-ago.html | Quarter's Dividends Show Rise of 3% Over Year Ago | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/wheatley-beats-old-westbury-87-in-meadow-brook-polo-test-play.html | Wheatley Beats Old Westbury, 8-7, In Meadow Brook Polo Test Play; Phipps and Carroll Opposing Stars With 4 Goals Each as International Preliminaries Continue--Jericho Wins, 5 to 4 | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/us-deposits-off-at-reserve-bank-decrease-for-week-is-put-at.html | U.S. DEPOSITS OFF AT RESERVE BANK; Decrease for Week Is Put at $712,000,000--Trade Loans Gain Here | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/pirates-down-reds-32-browns-eighth-inning-single-wins-fourth-in-row.html | PIRATES DOWN REDS, 3-2; Brown's Eighth Inning Single Wins Fourth in Row | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/forrestal-statement-navy-secretary-emphasizes-need-for-free.html | FORRESTAL STATEMENT; Navy Secretary Emphasizes Need for Free Information | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/minor-leagues.html | Minor Leagues | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/camp-food-praised-war-court-laughs.html | CAMP FOOD PRAISED, WAR COURT LAUGHS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/23-girls-survive-plane-crash.html | 23 Girls Survive Plane Crash | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/pepper-pushes-un-as-palestine-cure-bids-british-vacate-mandate-to.html | PEPPER PUSHES U.N. AS PALESTINE CURE; Bids British Vacate Mandate to End Bloodshed-- Thinks Russia Would Be Willing | True | By Lewis Wood Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/housewives-fight-meat-decontrol-as-trade-urges-it-opposes-revival.html | HOUSEWIVES FIGHT MEAT DECONTROL AS TRADE URGES IT; OPPOSES REVIVAL OF MEAT PRICE CEILINGS | True | By C.p. Trussell Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/army-to-summon-185000-for-draft-total-will-be-sought-in-next-seven.html | ARMY TO SUMMON 185,000 FOR DRAFT; Total Will Be Sought in Next Seven Months Barring Rise in Volunteers | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/homeless-britons-to-get-850-unused-army-camps.html | Homeless Britons to Get 850 Unused Army Camps | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rescuer-of-airmen-here-to-visit-them-belgian-officer-who-led-many.html | RESCUER OF AIRMEN HERE TO VISIT THEM; Belgian Officer Who Led Many Downed Fliers to Safety on Way to Milwaukee Reunion | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/icc-office-issues-income-estimates-uses-3-levels-of-employment-as.html | ICC OFFICE ISSUES INCOME ESTIMATES; Uses 3 Levels of Employment as Basis for Study of 3 Years' National Earnings | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/majer-takes-overall-in-holeinone-golf.html | MAJER TAKES OVERALL IN HOLE-IN-ONE GOLF | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/subway-garages-rejected-by-gross-6th-ave-mezzanine-at-42d-st-would.html | SUBWAY GARAGES REJECTED BY GROSS; 6th Ave. Mezzanine at 42d St. Would Cost Too Much, He Reports to O'Dwyer PEDESTRIANS' NEEDS CITED Board of Estimate Will Vote Tomorrow on Police Plan to Use 5 Vacant Lots | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/kindness-badly-repaid-jersey-storekeeper-robbed-by-2-he-calls-in.html | KINDNESS BADLY REPAID; Jersey Storekeeper Robbed by 2 He Calls in Out of Rain | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/navy-commissions-new-training-site-looking-over-navy-special.html | NAVY COMMISSIONS NEW TRAINING SITE; LOOKING OVER NAVY SPECIAL DEVICES CENTER AT SANDS POINT | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/air-group-and-un-to-negotiate-link-civil-aviation-body-perhaps.html | AIR GROUP AND U.N. TO NEGOTIATE LINK; Civil Aviation Body, Perhaps World Bank and Fund Also, Will Seek Tie | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/terrorists-alarm-brazil-japanese-society-is-said-to-plan-attack-on.html | TERRORISTS ALARM BRAZIL; Japanese Society Is Said to Plan Attack on Immigrants | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/pepper-favors-wallace-but-senator-sees-presidents-48-chances.html | PEPPER FAVORS WALLACE; But Senator Sees President's '48 Chances 'Overwhelming' | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/plebiscite-for-trieste.html | PLEBISCITE FOR TRIESTE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rumania-requests-leniency-at-paris-asks-cobelligerents-status.html | RUMANIA REQUESTS LENIENCY AT PARIS; Asks Co-Belligerent's Status-- Reparations From Hungary, Germany Also Sought | True | By Lansing Warren Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chiangs-message-to-the-chinese-people-transport-lack-is-critical.html | Chiang's Message to the Chinese People; Transport Lack Is Critical | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/air-courier-service-begins.html | Air Courier Service Begins | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/may-have-no-deficit-yonkers-cuts-heavily-into-the-350000-debt-it.html | MAY HAVE NO DEFICIT; Yonkers Cuts Heavily Into the $350,000 Debt It Faced Earlier | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/yankees-rained-out-play-two-tomorrow.html | YANKEES RAINED OUT; PLAY TWO TOMORROW | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/lockheed-arranges-financing.html | Lockheed Arranges Financing | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/owners-union-in-row-on-radio-phone-men.html | OWNERS, UNION IN ROW ON RADIO PHONE MEN | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/kirkeby-group-takes-saranac-inn-on-dec-1.html | Kirkeby Group Takes Saranac Inn on Dec. 1 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/injunction-ties-up-cio-secessionists-national-organization-acts.html | INJUNCTION TIES UP CIO SECESSIONISTS; National Organization Acts Against Revolting Union in Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/unrra-absorption-by-un-proposed-final-approval-of-plan-expected.html | UNRRA ABSORPTION BY U.N. PROPOSED; Final Approval of Plan Expected Today--Russia Vainly Fights Study of Acts in Austria | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/12-persons-injured-in-delhi-bazaar-riot.html | 12 PERSONS INJURED IN DELHI BAZAAR RIOT | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/vj-anniversary-a-holiday.html | V-J Anniversary a Holiday | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/apartments-lead-brooklyn-trading-59family-house-is-sold-on-ocean.html | APARTMENTS LEAD BROOKLYN TRADING; 59-Family House Is Sold on Ocean Ave.--Deals on Bergen Street and Bay Parkway | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/favors-price-rise-for-canadian-pulp-cpas-chief-says-revaluing-of.html | FAVORS PRICE RISE FOR CANADIAN PULP; CPA's Chief Says Revaluing of Dominion's Dollar Is Factor for OPA | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cat-license-law-revived-two-owners-fined-in-roselle-nj-under.html | CAT LICENSE LAW REVIVED; Two Owners Fined in Roselle, N.J., Under Ordinance of 1922 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/briton-hits-us-aid-to-palestine-ships-new-plan-for-partitioning.html | BRITON HITS U.S. AID TO PALESTINE SHIPS; NEW PLAN FOR PARTITIONING PALESTINE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/potato-farmers-accept-us-offer-government-will-buy-surplus-on-long.html | POTATO FARMERS ACCEPT U.S. OFFER; Government Will Buy Surplus on Long Island at $1.67 a Hundred Pounds FIELD STORAGE PLANNED Supply to Be Moved as Soon as Rail Crisis Eases and Outlets Are Found | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/london-strike-end-seen-union-leaders-accept-basis-for-accord-in-gas.html | LONDON STRIKE END SEEN; Union Leaders Accept Basis for Accord in Gas Dispute | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/paperboard-output-up-gain-made-at-63-in-week-association-reports.html | PAPERBOARD OUTPUT UP; Gain Made at 6.3% in Week, Association Reports | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/leftists-hit-setup-in-3-western-zones-german-social-unity-leaders.html | LEFTISTS HIT SET-UP IN 3 WESTERN ZONES; German Social Unity Leaders Object to U.S.-British Merger --Score Land Reform Delay | True | By Kathleen McLaughlin Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/fireworks-to-flare-in-suffolk-saturday.html | FIREWORKS TO FLARE IN SUFFOLK SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/george-tiernan-associate-counsel-for-third-ave-transit-corp-for.html | GEORGE TIERNAN; Associate Counsel for Third Ave. Transit Corp. for Many Years | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/college-students-provide-trips-to-beach-for-city-children-as-big.html | College Students Provide Trips to Beach For City Children as 'Big Brother' Project | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/to-help-gis-get-clothes-plan-to-release-250000-suits-and-overcoats.html | TO HELP GI'S GET CLOTHES; Plan to Release 250,000 Suits and Overcoats Is Announced | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rites-for-vincent-dodds-service-held-on-coast-for-head-of-sierra.html | RITES FOR VINCENT DODDS; Service Held on Coast for Head of Sierra Talc Company | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/klan-incident-verified-tennessee-sheriff-investigated-closing.html | KLAN INCIDENT VERIFIED; Tennessee Sheriff Investigated Closing Jewish Woman's Shop | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/veterans-seek-allowance-rise.html | Veterans Seek Allowance Rise | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/becomes-member-of-board-of-window-glass-company.html | Becomes Member of Board Of Window Glass Company | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/germans-revealing-desire-to-emigrate.html | GERMANS REVEALING DESIRE TO EMIGRATE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hannigan-wins-as-tenant-obtains-sixmonth-extension-for-apartment.html | HANNIGAN WINS AS TENANT; Obtains Six-Month Extension for Apartment Residence | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/3000-orphans-frolic-at-df-soden-party.html | 3,000 ORPHANS FROLIC AT D.F. SODEN PARTY | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/abroad-albania-in-the-new-balance-of-power.html | Abroad; Albania in the New Balance of Power | True | By Anne O'Hare McCormick | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/greek-mob-lynches-five-victims-accused-of-aiding-reds-attack-on.html | GREEK MOB LYNCHES FIVE; Victims Accused of Aiding Reds' Attack on Gendarmes | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dress-increases-must-await-turn-opa-says-makers-of-lowcost-garments.html | DRESS INCREASES MUST AWAIT TURN; OPA Says Makers of Low-Cost Garments Must Use Same Basis as Other Industries | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/four-german-women-jailed.html | Four German Women Jailed | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/lehn-fink-lease-in-tishman-building.html | LEHN & FINK LEASE IN TISHMAN BUILDING | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mrs-frances-heppenheimer-wed.html | Mrs. Frances Heppenheimer Wed | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/prince-of-siam-here-for-case-before-un.html | PRINCE OF SIAM HERE FOR CASE BEFORE U.N. | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dividend-news-armstrong-rubber.html | DIVIDEND NEWS; Armstrong Rubber | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/gets-home-products-post.html | Gets Home Products Post | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/valentine-with-new-magazine.html | Valentine With New Magazine | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/venezuelan-denies-communism-charge.html | VENEZUELAN DENIES COMMUNISM CHARGE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/gets-out-paper-by-candlelight.html | Gets Out Paper by Candlelight | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/no-joint-maneuvers-for-navy-in-europe.html | NO JOINT MANEUVERS FOR NAVY IN EUROPE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/russia-at-the-dardanelles.html | RUSSIA AT THE DARDANELLES | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/singer-co-in-jersey-lease.html | Singer Co. in Jersey Lease | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ship-damaged-off-japan-heavy-seas-hamper-rescue-work-by-american.html | SHIP DAMAGED OFF JAPAN; Heavy Seas Hamper Rescue Work by American Destroyer | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/riggs-defeats-van-horn.html | Riggs Defeats Van Horn | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/canadian-ship-sold-florida-firm-takes-over-vessel-that-was-built-in.html | CANADIAN SHIP SOLD; Florida Firm Takes Over Vessel That Was Built in 1883 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/exgi-in-german-jail-appeals-to-us-court.html | EX-GI IN GERMAN JAIL APPEALS TO U.S. COURT | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/off-on-goodwill-tour-3-officers-of-catholic-war-veterans-on-air.html | OFF ON GOOD-WILL TOUR; 3 Officers of Catholic War Veterans on Air Trip to Europe | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/first-vj-day-anniversary-to-be-observed-quietly.html | First V-J Day Anniversary To Be Observed Quietly | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/advertising-news-and-notes-ua-to-spend-8000000.html | Advertising News and Notes; U.A. to Spend $8,000,000 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/curb-at-peace-with-ohio-row-over-kaiserfrazer-stock-listing-ends.html | CURB AT PEACE WITH OHIO; Row Over Kaiser-Frazer Stock Listing Ends Without Action | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/clothing-industry-starts-fund.html | Clothing Industry Starts Fund | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/scott-navy-gridiron-ace-facing-call-to-service.html | Scott, Navy Gridiron Ace, Facing Call to Service | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/king-dorsett-wins-saratoga-feature-returning-410-colt-shows-way-to.html | KING DORSETT WINS SARATOGA FEATURE; Returning $4.10, Colt Shows Way to Larky Day by Two Lengths in Susquehanna COINCIDENCE HOME NEXT Widener's Outoftheblue, 11 to 1, Beats Class Day by Head-- 12,659 at Spa Track | True | By James Roach Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dodgers-are-idle-play-twice-today-will-face-giants-in-afternoon-and.html | DODGERS ARE IDLE; PLAY TWICE TODAY; Will Face Giants in Afternoon and at Night--2 Admissions Will Be Charged Fans | True | By Louis Effrat | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/lifeguards-play-hoax-two-feign-drowning-then-are-fined-and-lose.html | LIFEGUARDS PLAY HOAX; Two Feign Drowning, Then Are Fined and Lose Jobs in Jersey | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/75-groups-seeking-to-advise-un-body-economic-council-will-have-many.html | 75 GROUPS SEEKING TO ADVISE U.N. BODY; Economic Council Will Have Many Public Consultants for the World's Work | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/restaurant-fines-decline-to-9145-prosecutor-in-cleanup-drive-says.html | RESTAURANT FINES DECLINE TO $9,145; Prosecutor in Clean-Up Drive Says Drop to 82 Cases for Week Shows It Is Success HEAVIEST PENALTY IS $400 Worms Are Found in Cereal in 37th Street Place--Harlem Inspections Intensified | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/korea-gets-labor-union-rights.html | Korea Gets Labor Union Rights | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/congoleum-will-build-plant.html | Congoleum Will Build Plant | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/big-paper-concern-shows-sharp-gain-international-companys-net-in.html | BIG PAPER CONCERN SHOWS SHARP GAIN; International Company's Net in Half Year Is $11,477,417, Against $4,411,071 in '45 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/elaine-grady-married-new-rochelle-girl-is-bride-of-james-vincent.html | ELAINE GRADY MARRIED; New Rochelle Girl Is Bride of James Vincent Clavin Jr. | True | Special to THE NEW YORK TIMES | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/laura-g-martin-engaged-to-wed-junior-at-bryn-mawr-fiancee-of.html | LAURA G. MARTIN ENGAGED TO WED; Junior at Bryn Mawr Fiancee of Richard S. Koehne, Army Veteran and Yale Student | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/reeducating-of-germans-held-task-of-generation.html | Re-Educating of Germans Held Task of Generation | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/schmitz-3hitter-blanks-cards-10-a-cub-tries-to-steal-a-base-and-is.html | SCHMITZ' 3-HITTER BLANKS CARDS, 1-0; A CUB TRIES TO STEAL A BASE AND IS CAUGHT | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/an-airy-crown-for-dining.html | AN AIRY CROWN FOR DINING | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/injured-hughes-inventive-he-devised-way-to-make-his-hospital-bed.html | INJURED HUGHES INVENTIVE; He Devised Way to Make His Hospital Bed More Restful | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/suites-and-stores-conveyed-in-bronx-80family-house-on-e-168th-st.html | SUITES AND STORES CONVEYED IN BRONX; 80-Family House on E. 168th St. Among Deals—Investors Get Jerome Ave. Taxpayer | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/toscanini-to-return-soon-may-visit-la-scala-again.html | Toscanini to Return Soon; May Visit La Scala Again | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/film-studio-signs-comptom-bennett-he-will-direct-for-international.html | FILM STUDIO SIGNS COMPTOM BENNETT; He Will Direct for International Maughan's 'Ashenden' as First U.S. Assignment | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/queen-mary-arrives-left-2197-in-halifax.html | QUEEN MARY ARRIVES; LEFT 2,197 IN HALIFAX | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/wants-system-changed-queens-group-assails-citys-junior-high-school.html | WANTS SYSTEM CHANGED; Queens Group Assails City's Junior High School Program | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rams-file-action-to-restrain-adams-suit-spikes-report-of-threeway.html | RAMS FILE ACTION TO RESTRAIN ADAMS; Suit Spikes Report of ThreeWay Deal With Browns and Packers Football Teams | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/topics-of-the-day-in-wall-street-exchange-shooting.html | TOPICS OF THE DAY IN WALL STREET; Exchange Shooting | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/columbia-gets-ordnance-award-navy-thanks-university-for-work-on.html | COLUMBIA GETS ORDNANCE AWARD; Navy Thanks University for Work on Torpedoes, Sights -- Individuals Honored | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hail-at-la-guardia-field-eighth-of-an-inch-of-rain-falls-in.html | HAIL AT LA GUARDIA FIELD; Eighth of an Inch of Rain Falls in 21-Minute Period | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/japanese-dies-on-gallows.html | Japanese Dies on Gallows | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ship-dispute-described-british-like-a-bunch-of-crazy-animals-on.html | SHIP DISPUTE DESCRIBED; British 'Like a Bunch of Crazy Animals' on American Farmer | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/saratoga-entries-saratoga-springs-ny.html | Saratoga Entries; SARATOGA SPRINGS, N.Y. | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/b-tuckerman-jr-weds-massachusetts-sportsman-takes-mrs-me-whittall.html | B. TUCKERMAN JR. WEDS; Massachusetts Sportsman Takes Mrs. M.E. Whittall as Bride | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/george-c-johnson-publisher-of-air-age-inc-dies-veteran-of-1st-world.html | GEORGE C. JOHNSON; Publisher of Air Age, Inc., Dies --Veteran of 1st World War | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ferriss-wins-20th-for-red-sox-7-to-5-checks-athletics-for-eighth.html | FERRISS WINS 20TH FOR RED SOX, 7 TO 5; Checks Athletics for Eighth Straight Mound Triumph--Williams Stars at Bat | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/contract-for-new-subway-cars-drawn-400-of-quieter-faster-type-to-be.html | Contract for New Subway Cars Drawn; 400 of Quieter, Faster Type to Be Bought | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/181500-is-bid-for-40-yearlings-the-yearling-sales-get-under-way-at.html | $181,500 IS BID FOR 40 YEARLINGS; THE YEARLING SALES GET UNDER WAY AT SARATOGA | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/british-battle-jews-kill-3-in-haifa-riot-as-refugees-are-sent-to.html | BRITISH BATTLE JEWS, KILL 3 IN HAIFA RIOT AS REFUGEES ARE SENT TO CYPRUS CAMPS; 1,000 SURGE ON PORT 7 Wounded as Soldiers Fire on Palestinians-- Girl, 18, Among Dead DEPORTEES RESIST TROOPS 1,300 Sail in Transfer Vessels --2 More Immigrant Ships on Hand--Strike Is Called | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/disabled-to-test-skills-potential-employers-invited-to-veterans.html | DISABLED TO TEST SKILLS; Potential Employers Invited to Veterans' Demonstrations | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/grain-fluctuates-oats-corn-lower-former-off-1-to-1-58-cents-for-day.html | GRAIN FLUCTUATES; OATS, CORN LOWER; Former Off 1 to 1 5/8 Cents for Day and Latter 1 1/8 to 1 -- Wheat and Barley Show Gain | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/65765-see-feller-lose-to-tigers-10-cleveland-star-yields-run-in-8th.html | 65,765 SEE FELLER LOSE TO TIGERS, 1-0; Cleveland Star Yields Run in 8th After Holding Detroit Hitless for Six Innings | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cotton-prices-off-by-9-to-23-points-heavy-pricefixing-credited-to.html | COTTON PRICES OFF BY 9 TO 23 POINTS; Heavy Price-Fixing Credited to Southern Mills Is a Factor in Trading | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/fat-situation-tight-association-observer-says-that-supplies-are.html | FAT SITUATION TIGHT; Association Observer Says That Supplies Are Still Needed | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cotton-loan-rate-to-rise.html | Cotton Loan Rate to Rise | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/yugoslavia-silent-on-american-plane.html | YUGOSLAVIA SILENT ON AMERICAN PLANE | True | By Wireless To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/list-of-new-car-prices.html | List of New Car Prices | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ottawa-minister-admits-aid-to-spy-postmaster-general-bertrand-tells.html | OTTAWA MINISTER ADMITS AID TO SPY; Postmaster General Bertrand Tells Commons How He Was Duped in 1936 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/discount-cuts-judges-fine.html | Discount Cuts Judge's Fine | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/soviet-denies-abductions-berlin-reports-of-training-of-youths.html | SOVIET DENIES ABDUCTIONS; Berlin Reports of 'Training' of Youths Called Fabrication | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/santa-claus-triumphs-defeats-sir-bim-by-half-length-and-pays-2580.html | SANTA CLAUS TRIUMPHS; Defeats Sir Bim by Half Length and Pays $25.80 at Chicago | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/warner-ring-case-remains-a-puzzle-war-department-is-not-ready-for-a.html | WARNER 'RING' CASE REMAINS A PUZZLE; War Department Is Not Ready for Action Against Family Here--Charges Denied | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/job-training-data-out-200-fall-courses-offered-by-city-college.html | JOB TRAINING DATA OUT; 200 Fall Courses Offered by City College Listed in Booklet | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/egon-brecher-66-film-actor-dead-veteran-of-viennese-stage-and-civic.html | EGON BRECHER, 66, FILM ACTOR, DEAD; Veteran of Viennese Stage and Civic Repertory Troupe Here With Eva Le Gallienne | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/sales-in-westchester-yonkers-business-parcel-and-rye-dwelling.html | SALES IN WESTCHESTER; Yonkers Business Parcel and Rye Dwelling Conveyed | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/to-ship-shrimps-by-air-gulf-coast-dealers-plan-use-of.html | TO SHIP SHRIMPS BY AIR; Gulf Coast Dealers Plan Use of Non-Refrigerated Packaging | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/declines-reply-on-chiang-witness-at-tokyo-trial-bars-question-about.html | DECLINES REPLY ON CHIANG; Witness at Tokyo Trial Bars Question About Collaboration | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/3000-americans-in-paris-legion-commander-says-colony-may-soon-have.html | 3,000 AMERICANS IN PARIS; Legion Commander Says Colony May Soon Have 10,000 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/grahampaige-motors.html | Graham-Paige Motors | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mills-scores-knockout-floors-nilsson-of-sweden-in-the-first-round.html | MILLS SCORES KNOCKOUT; Floors Nilsson of Sweden in the First Round at Brighton | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ala-says-russians-mass-on-iran-line-envoy-calls-situation-serious-a.html | ALA SAYS RUSSIANS MASS ON IRAN LINE; Envoy Calls Situation Serious as He Hears of a Soviet Move to Counter British | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/pac-here-sets-up-election-unit.html | PAC Here Sets Up Election Unit | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/football-circuit-split-american-league-is-divided-into-east-west.html | FOOTBALL CIRCUIT SPLIT; American League Is Divided Into East, West Divisions | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/books-and-authors.html | Books and Authors | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/civil-war-deed-filed-plot-assessed-now-at-only-400-cost-1500-in.html | CIVIL WAR DEED FILED; Plot Assessed Now at Only $400 Cost $1,500 in 1864 | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/princess-xenia-married-exwife-of-william-b-leeds-is-bride-of-herman.html | PRINCESS XENIA MARRIED; Ex-Wife of William B. Leeds Is Bride of Herman Jud | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/news-of-wood-field-and-stream-timber-preserve-saved.html | NEWS OF WOOD, FIELD AND STREAM; Timber Preserve Saved | True | By Raymond R. Camp | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/tax-informing-slackens-pays-1000000-to-government-55000-to-tipsters.html | Tax Informing Slackens; Pays $1,000,000 To Government, $55,000 to Tipsters in Year | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/britain-accepts-bolivia-nicaragua-also-recognizes-new-government-in.html | BRITAIN ACCEPTS BOLIVIA; Nicaragua Also Recognizes New Government in La Paz | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/john-j-nolan-dies-expert-on-ships-81-retired-boat-builder-worked-on.html | JOHN J. NOLAN DIES; EXPERT ON SHIPS, 81; Retired Boat Builder Worked on Old Battleships Texas and Maine--Set Repair Records | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/veteran-of-world-war-i-returns-with-his-family.html | VETERAN OF WORLD WAR I RETURNS WITH HIS FAMILY | True | The New York Times | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rain-halts-westbury-trots.html | Rain Halts Westbury Trots | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/23579-tax-rebate-to-lamont.html | $23,579 Tax Rebate to Lamont | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dewey-is-silent-on-senate-wishes-listens-to-upstate-leaders-but.html | DEWEY IS SILENT ON SENATE WISHES; Listens to Up-State Leaders, but Parries Their Efforts to Draw Him Out on Post | True | By Leo Egan Special To the New York Times. | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mid-hudson-traffic-up-50.html | Mid-Hudson Traffic Up 50% | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/shethars-sylvia-takes-astor-cup-sloop-leads-morgans-djinn-by-15.html | SHETHAR'S SYLVIA TAKES ASTOR CUP; Sloop Leads Morgan's Djinn by 15 Minutes 38 Seconds in Block Island Cruise | True | By James Robbins Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/stetson-workers-strike-union-leader-calls-walkout-in-philadelphia.html | STETSON WORKERS STRIKE; Union Leader Calls Walkout in Philadelphia Unauthorized | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/us-calls-meeting-to-end-bread-strike.html | U.S. CALLS MEETING TO END BREAD STRIKE | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/shipping-to-orient-seen-due-for-jump-buckley-of-american-president.html | SHIPPING TO ORIENT SEEN DUE FOR JUMP; Buckley of American President Lines Tells Subsidy Hearing Our Share Will Double | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/purdue-ace-guard-back.html | Purdue Ace Guard Back | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/tokyo-dismissals-denied-army-keeps-two-who-balked-at-signing.html | TOKYO DISMISSALS DENIED; Army Keeps Two Who Balked at Signing No-Strike Pledges | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/haiti-to-have-election-new-president-to-be-chosen-friday-assembly.html | HAITI TO HAVE ELECTION; New President to Be Chosen Friday, Assembly Decides | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/demands-police-inquiry-councilman-bj-davis-jr-plans-a-hearing-on.html | DEMANDS POLICE INQUIRY; Councilman B.J. Davis Jr. Plans a Hearing on Brutality | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/16-veterans-here-for-vj-day-anniversary-find-housing-chief-failure.html | 16 Veterans Here for V-J Day Anniversary Find Housing Chief Failure of Aid Programs | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/standard-brands-planning-new-preferred-stock-issue.html | Standard Brands Planning New Preferred Stock Issue | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/major-league-leaders.html | Major League Leaders | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/one-year-after.html | ONE YEAR AFTER | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/housing-far-short-for-exgi-students-only-11000-of-103000-units-are.html | HOUSING FAR SHORT FOR EX-GI STUDENTS; Only 11,000 of 103,000 Units Are Ready on Campuses for Use at Fall Term | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dr-arabella-gault-medical-missionary.html | DR. ARABELLA GAULT, MEDICAL MISSIONARY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/durant-trial-on-friday-wac-captain-unable-to-have-husband-as.html | DURANT TRIAL ON FRIDAY; Wac Captain Unable to Have Husband as Special Counsel | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/egypt-acts-as-the-nile-rises.html | Egypt Acts as the Nile Rises | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/capt-fried-extolled-for-aid-to-shipping.html | CAPT. FRIED EXTOLLED FOR AID TO SHIPPING | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/to-act-in-tryout.html | TO ACT IN TRYOUT | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/new-kaiser-bid-seen-industrialist-said-to-seek-waa-pig-ironcoke.html | NEW KAISER BID SEEN; Industrialist Said to Seek WAA Pig Iron-Coke Plant | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/euwe-botvinnik-triumph-in-chess-former-defeats-yanofsky-in-46.html | EUWE, BOTVINNIK TRIUMPH IN CHESS; Former Defeats Yanofsky in 46 Moves--Denker Adjourns as Lundin Beats Steiner | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hide-deliveries-are-called-high-cpa-official-says-shipments-may.html | HIDE DELIVERIES ARE CALLED HIGH; CPA Official Says Shipments May Reach 1,000,000--But Shoe Trade Needs Supplies | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bilbo-kkk-avowal-stumps-mississippi-between-why-not-of-friends-and.html | BILBO KKK AVOWAL STUMPS MISSISSIPPI; Between 'Why Not?' of Friends and 'He's Clowning' of Foes Is a Fear He Calls Turn | True | By Harold B. Hinton Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/soldiers-law-frees-him-accused-in-1943-of-rape-he-wins-honorable.html | SOLDIER'S LAW FREES HIM; Accused in 1943 of Rape, He Wins Honorable Discharge | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/la-follette-leads-by-scant-margin-mccarthy-is-not-far-behind-in-bid.html | LA FOLLETTE LEADS BY SCANT MARGIN; McCarthy Is Not Far Behind in Bid for Senate Seat in Wisconsin Primary | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/union-adds-course-in-firstyear-college.html | UNION ADDS COURSE IN FIRST-YEAR COLLEGE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/field-of-900-seen-for-amateur-golf-qualifying-test-for-national.html | FIELD OF 900 SEEN FOR AMATEUR GOLF; Qualifying Test for National Tournament to Be 3d Largest in U.S.G.A. History | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/russians-inspect-one-of-our-atom-smashers.html | RUSSIANS INSPECT ONE OF OUR ATOM SMASHERS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/b-o-plans-to-sell-stock-in-three-roads.html | B.& O. PLANS TO SELL STOCK IN THREE ROADS | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/opa-order-hailed-by-auto-dealers-return-of-prewar-discounts-called.html | OPA ORDER HAILED BY AUTO DEALERS; Return of Pre-War Discounts Called by Agency Officials Blow at Black Mart | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hg-wells-dead-in-london-at-79-forecast-atomic-age-in-1914-novel-hg.html | H.G. Wells Dead in London at 79; Forecast Atomic Age in 1914 Novel; H.G. Wells, Author and Historian, Dies | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/two-join-railroads-board.html | Two Join Railroad's Board | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mcullough-is-injured-cub-catcher-out-indefinitely-as-foul-breaks.html | M'CULLOUGH IS INJURED; Cub Catcher Out Indefinitely as Foul Breaks His Finger | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/troop-spending-in-australia.html | Troop Spending in Australia | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/san-antonio-buys-pitcher.html | San Antonio Buys Pitcher | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/building-purchased-at-99-maiden-lane.html | BUILDING PURCHASED AT 99 MAIDEN LANE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/shoe-manufacturers-expand.html | Shoe Manufacturers Expand | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/company-is-being-formed-for-south-african-mining.html | Company Is Being Formed For South African Mining | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/6-killed-in-berlin-fire-army-investigates-explosion-of-gasoline-at.html | 6 KILLED IN BERLIN FIRE; Army Investigates Explosion of Gasoline at Motor Pool | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/twa-promotes-world-flier.html | TWA Promotes World Flier | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/italian-peasants-seize-land.html | Italian Peasants Seize Land | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/7-arab-countries-accept-parley-bid-maintain-they-will-be-bound-only.html | 7 ARAB COUNTRIES ACCEPT PARLEY BID; Maintain They Will Be Bound Only by League Decisions in Talks on Palestine | True | By Clifton Daniel Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/operator-in-third-deal-on-east-fortyninth-st.html | Operator in Third Deal On East Forty-ninth St. | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/polynesian-heads-field.html | Polynesian Heads Field | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rayonier-net-up.html | Rayonier Net Up | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/one-year-after-vj-day-in-japan.html | ONE YEAR AFTER V-J DAY IN JAPAN | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bid-on-marcy-houses-contractors-estimate-1264462-for-foundation.html | BID ON MARCY HOUSES; Contractors Estimate $1,264,462 for Foundation Work | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/barlund-outpoints-matesi.html | Barlund Outpoints Matesi | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cannon-st-sale-made-bank-sells-sixstory-building-deal-on-grand.html | CANNON ST. SALE MADE; Bank Sells Six-Story Building-- Deal on Grand Street | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/3-norse-airlines-join-to-fly-ocean.html | 3 NORSE AIRLINES JOIN TO FLY OCEAN | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/truman-signs-bill-raising-envoys-pay-up-to-25000-president-truman.html | Truman Signs Bill Raising Envoys' Pay Up to $25,000; PRESIDENT TRUMAN RECEIVES A PIPE OF PEACE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chandler-plans-station-applies-for-authority-to-enter-broadcasting.html | CHANDLER PLANS STATION; Applies for Authority to Enter Broadcasting Business | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/child-to-mrs-melvin-a-snyder.html | Child to Mrs. Melvin A. Snyder | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/russia-opposes-admission-of-portugal-siam-to-un-portugal-and-siam.html | Russia Opposes Admission Of Portugal, Siam to U.N.; PORTUGAL AND SIAM OPPOSED BY SOVIET | True | By C. Brooks Peters | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/wj-gallagher-congressman-71-pensioned-minneapolis-street-cleaner.html | W.J. GALLAGHER, CONGRESSMAN, 71; Pensioned Minneapolis Street Cleaner, Elected in '44, Dies --Campaign Cost $200 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/peace-not-in-sight-in-wireless-strike-federal-conciliators-in-two.html | PEACE NOT IN SIGHT IN WIRELESS STRIKE; Federal Conciliators in Two Conferences Fail to Find a Formula for Settlement | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/offerings-listed-of-new-securities-5-companies-to-put-various.html | OFFERINGS LISTED OF NEW SECURITIES; 5 Companies to Put Various Issues on Market Today Through Underwriters PLYWOOD TO SELL STOCK Other Issuing Companies Are the C.&.O., Cellulose, British Industries and C.C. Kellogg | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bears-top-leafs-85-21-rally-in-8th-wins-nightcap-homers-insure.html | BEARS TOP LEAFS, 8-5, 2-1; Rally in 8th Wins Nightcap-- Homers Insure Opener | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/strike-averted-in-canning-plants-lastminute-settlement-made-as.html | STRIKE AVERTED IN CANNING PLANTS; Last-Minute Settlement Made as Jersey Workers Walk Out -- Farmers Make Demands | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/murray-offers-to-aid-talks.html | Murray Offers to Aid Talks | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/wallace-riedells-have-daughter.html | Wallace Riedells Have Daughter | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hospital-for-mongolia-christian-group-will-establish-center-at.html | HOSPITAL FOR MONGOLIA; Christian Group Will Establish Center at Ninghis | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/blight-hits-tomatoes-40000-acres-in-eastern-states-affected.html | BLIGHT HITS TOMATOES; 40,000 Acres in Eastern States Affected, Pathologist Reports | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/woman-65-kills-hawk-clawing-her-in-garden.html | Woman, 65, Kills Hawk Clawing Her in Garden | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/daughter-to-antonio-da-costas.html | Daughter to Antonio Da Costas | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/railroads-order-more-cars.html | Railroads Order More Cars | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/sports-today.html | Sports Today | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/kimberlyclark-corp-six-months-profit-225-a-share-against-195-in.html | KIMBERLY-CLARK CORP.; Six Months' Profit $2.25 a Share, Against $1.95 in 1945 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bulgarian-chiefs-periled-by-purge-premier-among-targets-of.html | BULGARIAN CHIEFS PERILED BY PURGE; Premier Among Targets of Russian-Led Attack on Regime and Army | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/condition-of-reserve-member-banks-in-101-cities-august-7.html | Condition of Reserve Member Banks in 101 Cities August 7 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/advance-resumed-by-stock-market-selective-bidding-arrests-the.html | ADVANCE RESUMED BY STOCK MARKET; Selective Bidding Arrests the Decline, With Greatest Strength in Pivotals TURNOVER GOES HIGHER Trading Mostly Professional, With Public on Sidelines --Index Rises 0.52 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/government-sells-64-ships.html | Government Sells 64 Ships | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hungary-closed-to-church-group-presbyterian-relief-mission-tells-of.html | HUNGARY CLOSED TO CHURCH GROUP; Presbyterian Relief Mission Tells of Russian Refusal to Lift 'Iron Curtain' | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/body-plant-resumes-work-fisher-active-in-north-tarrytown-chevrolet.html | BODY PLANT RESUMES WORK; Fisher Active in North Tarrytown -- Chevrolet Soon Will Be | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cyrano-revival-advanced-to-oct-8-change-in-opening-date-made-to.html | 'CYRANO' REVIVAL ADVANCED TO OCT. 8; Change in Opening Date Made to Avoid a Conflict With 'The Iceman Cometh' | True | By Sam Zolotow | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/australia-plans-to-refund-bonds-registers-20000000-10year-issue.html | AUSTRALIA PLANS TO REFUND BONDS; Registers $20,000,000 10Year Issue With SEC as FirstStep in Large ProgramSEEKS TO CUT INTEREST3 % Rate Proposed-- Morgan Stanley Group of 50 to60 to Handle Offering | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/singers-and-dancers-to-discuss-opera-row.html | SINGERS AND DANCERS TO DISCUSS OPERA ROW | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/passing-of-a-utopian.html | PASSING OF A UTOPIAN | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/greek-aide-raps-albania-minister-here-backs-stand-of-delegation-at.html | GREEK AIDE RAPS ALBANIA; Minister Here Backs Stand of Delegation at Paris | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/coast-schoolbooks-declared-subversive.html | COAST SCHOOLBOOKS DECLARED SUBVERSIVE | True | Special to THE NEW YORK TIMES | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/suspended-waa-aide-says-fields-footed-his-bill-for-hotel-party-exus.html | Suspended WAA Aide Says Fields 'Footed' His Bill for Hotel Party; EX-U.S. AIDE SAYS FIELDS PAID HIS BILL | True | By Sidney Shalett Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/creates-row-in-hospital-former-aide-to-dewey-barricades-himself-in.html | CREATES ROW IN HOSPITAL; Former Aide to Dewey Barricades Himself in Bellevue Room | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/takes-new-hampshire-title.html | Takes New Hampshire Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/seamen-set-plans-for-tieup-on-lakes-strike-is-due-first-minute-on.html | SEAMEN SET PLANS FOR TIE-UP ON LAKES; Strike Is Due First Minute on Thursday--Murray Asks Schwellenbach to Act | True | By Walter W. Ruch Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/gales-damage-britain-crops-seriously-injured-by-80mile-winds-and.html | GALES DAMAGE BRITAIN; Crops Seriously Injured by 80Mile Winds and Rain | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rate-of-gain-is-lower-but-experts-say-it-is-too-early-to-tell-if.html | RATE OF GAIN IS LOWER; But Experts Say It Is Too Early to Tell if Peak Is Reached | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mwilliams-may-resign-but-halfback-will-review-his-decision-to-leave.html | M'WILLIAMS MAY RESIGN; But Halfback Will Review His Decision to Leave Army | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/troth-of-jean-shaw-taylor.html | Troth of Jean Shaw Taylor | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dark-horse-team-wins-bridge-honor-only-one-of-4-players-taking.html | DARK HORSE TEAM WINS BRIDGE HONOR; Only One of 4 Players Taking World Championship Is a Tournament Veteran | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/unrra-official-envisages-quick-transfer-of-relief-work-to-new-un.html | UNRRA Official Envisages Quick Transfer Of Relief Work to New U.N. Organization | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/miss-eb-cutting-author-exeditor-onetime-executive-on-north-american.html | MISS E.B. CUTTING, AUTHOR, EX-EDITOR; One-Time Executive on North American Review Dies--Wrote Book on Jefferson Davis | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/marines-to-stay-in-china-rockey-their-chief-says-he-has-no-word-on.html | MARINES TO STAY IN CHINA; Rockey, Their Chief, Says He Has No Word on Shift | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/business-world-buyers-total-higher.html | Business World; Buyers' Total Higher | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/schulte-interests-buy-on-e-60th-st-get-2-buildings-near-lexington.html | SCHULTE INTERESTS BUY ON E. 60TH ST.; Get 2 Buildings Near Lexington Ave.--Home Changes Hands on East 93d Street | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/caroline-f-beats-brilliant-fly-in-feature-event-at-rockingham-comes.html | Caroline F. Beats Brilliant Fly In Feature Event at Rockingham; Comes From Behind on Muddy Track to Take Canaan Allowance Purse--Fox Master Second With Bills Doll Third | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/biolo-on-coaching-job.html | Biolo on Coaching Job | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/saving-fort-clinton.html | "SAVING" FORT CLINTON | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/new-peak-seen-by-fur-industry-price-levels-are-regarded-as-pointing.html | NEW PEAK SEEN BY FUR INDUSTRY; Price Levels Are Regarded as Pointing to Continued Volume Business | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/en-eisenhower-scores.html | E.N. Eisenhower Scores | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/west-side-houses-draw-purchasers-operators-figure-in-deals-at-2435.html | WEST SIDE HOUSES DRAW PURCHASERS; Operators Figure in Deals at 243-5 W. 69th Street and at 2489 Broadway | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/2-swedes-escape-a-ghost-rocket-missile-dives-into-lake-near-couple.html | 2 SWEDES ESCAPE A 'GHOST ROCKET'; Missile Dives Into Lake Near Couple in Boat--Boy Scouts Report Sighting Bomb | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/miss-irwins-team-leads-by-a-stroke-laddie-and-mrs-becker-post.html | MISS IRWIN'S TEAM LEADS BY A STROKE; Laddie and Mrs. Becker Post First-Round 84 in Scotch Foursome Play | True | From a Staff Correspondent | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/air-express-up-by-339.html | Air Express Up by 33.9% | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/engines-held-fit-on-disabled-ship-engineer-says-he-could-have.html | ENGINES HELD FIT ON DISABLED SHIP; Engineer Says He Could Have Started Craft but Captain Failed to Ask Him | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mexico-to-give-views-at-parley.html | Mexico to Give Views at Parley | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/us-population-passes-mark-of-141000000.html | U.S. Population Passes Mark of 141,000,000 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/writedown-in-value-of-stock-mapped-by-consolidated-edison-holders.html | Write-Down in Value of Stock Mapped by Consolidated Edison; Holders Will Vote on Proposal Involving $162,500,000 Block of Common--New Preferred Class Also Planned | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/to-times-readers.html | To Times Readers: | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/spain-freezes-foreign-assets.html | Spain Freezes Foreign Assets | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ragweed-off-808-acres-speedup-to-treat-200-acres-day-now-under-way.html | RAGWEED OFF 808 ACRES; Speed-Up to Treat 200 Acres Day Now Under Way | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/the-summaries-of-the-races.html | The Summaries of the Races | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/new-45man-un-guard-to-function-at-assembly.html | New 45-Man U.N. Guard To Function at Assembly | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/elizabeth-mlean-prospective-bride-wilkesbarre-girl-a-graduate-of.html | ELIZABETH M'LEAN PROSPECTIVE BRIDE; Wilkes-Barre Girl, a Graduate of Smith, Is Betrothed to John Barrett Grant | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/truman-kills-bill-on-rail-revamping-says-wheelerreed-measure-fails.html | TRUMAN KILLS BILL ON RAIL REVAMPING; Says Wheeler-Reed Measure Fails to Remedy 'Improper Control' After Changes | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/books-of-the-times-a-successful-publisher-at-20.html | Books of the Times; A Successful Publisher at 20 | True | By Orville Prescott | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rain-stops-essex-tennis-play-ceased-after-second-round-mrs-todd.html | RAIN STOPS ESSEX TENNIS; Play Ceased After Second Round --Mrs. Todd Defaults | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/hawaii-facing-problems-population-is-changed-housing-is-scarce.html | Hawaii Facing Problems; Population Is Changed, Housing Is Scarce, Defense Confused on Issue of Command | True | By Hanson W. Baldwin | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/new-code-aimed-at-jewel-frauds-revised-standards-suggested-by.html | NEW CODE AIMED AT JEWEL FRAUDS; Revised Standards Suggested by Vigilance Committee Told at Convention ACTION DUE ON DIAMONDS U.S. and Belgium Are Aiding in Dealers' Efforts to End European Black Mart | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/byrnes-bevin-confer-privately.html | Byrnes, Bevin Confer Privately | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/antisoviet-plotting-is-denied-by-turkey.html | ANTI-SOVIET PLOTTING IS DENIED BY TURKEY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/amateurs-play-tomorrow-allstar-nines-clash-under-lights-at-polo.html | AMATEURS PLAY TOMORROW; All-Star Nines Clash Under Lights at Polo Grounds | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/staten-island-nine-gains.html | Staten Island Nine Gains | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mauled-by-pickets-west-virginia-plant-supervisor-injured-in.html | MAULED BY PICKETS; West Virginia Plant Supervisor Injured in Crossing Line | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/alphand-elected-to-economic-post-french-expert-is-spokesman-of.html | ALPHAND ELECTED TO ECONOMIC POST; French Expert Is Spokesman of Peace Conference Body Studying Italian Treaty | True | By Kenneth Campbell Special To The New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/port-improvement-starts-on-pier-3-reinicke-asserts-longrange-plan.html | PORT IMPROVEMENT STARTS ON PIER 3; Reinicke Asserts Long-Range Plan Will Be Ready Soon-- New Docks to Be Huge | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/says-wyatt-plans-too-much-housing-seward-mott-tells-evanston.html | SAYS WYATT PLANS TOO MUCH HOUSING; Seward Mott Tells Evanston Meeting 10,000,000 Units Are Double Nation's Needs | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/ad-placed-by-hecht-group.html | Ad Placed by Hecht Group | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/judd-e-wells-retired-contractor-exmember-of-nationally-known-firm.html | JUDD E. WELLS; Retired Contractor, Ex-Member of Nationally Known Firm | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/casco-split-to-go-to-vote.html | Casco Split to Go to Vote | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/british-will-cling-to-montreux-role-oppose-russian-plan-to-limit-a.html | BRITISH WILL CLING TO MONTREUX ROLE; Oppose Russian Plan to Limit a New Dardanelles Regime to Black Sea Countries | True | By Mallory Browne Special To The New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/film-to-record-television-shows.html | Film to Record Television Shows | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/new-disease-suspected-weinstein-says-mystery-fever-in-queens-is.html | NEW DISEASE SUSPECTED; Weinstein Says Mystery Fever in Queens Is Still Being Studied | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/glider-champion-upholds-title.html | Glider Champion Upholds Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/pamela-symington-to-become-a-bride-troth-of-exaide-of-red-cross-to.html | PAMELA SYMINGTON TO BECOME A BRIDE; Troth of Ex-Aide of Red Cross to David Mayer, Formerly With AAF, Announced | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/strafaci-is-victor-in-seawane-tourney.html | STRAFACI IS VICTOR IN SEAWANE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/sports-of-the-times-slightly-out-of-season.html | Sports of the Times; Slightly Out of Season | True | By Arthur Daley | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/miss-pfeiffers-troth-exsergeant-in-wac-will-be-the-bride-of-m.html | MISS PFEIFFER'S TROTH; Ex-Sergant in Wac Will Be the Bride of R.N. Kitching 3d | True | Special to THE NEW YORK TIMES. | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/federal-reserve-board-moves-to-tighten-credit-to-consumers-action.html | Federal Reserve Board Moves To Tighten Credit to Consumers; Action Is Taken to Guard Against Unwise Rise in Buying--Price Increases Prompt Two Changes in Regulations | True | By John H. Crider | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chamberlin-airfield-opposed.html | Chamberlin Airfield Opposed | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/utilities-to-get-radio-service.html | Utilities to Get Radio Service | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/atlantic-city-results-atlantic-city.html | Atlantic City Results; ATLANTIC CITY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/jews-here-assail-palestine-closing-monsky-likens-step-to-war-on.html | JEWS HERE ASSAIL PALESTINE CLOSING; Monsky Likens Step to War on Oppressed--Celler Asks Halt in Funds for Britain | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/money.html | MONEY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/trial-lag-shown-in-supreme-court-survey-of-5-counties-bares-delay.html | TRIAL LAG SHOWN IN SUPREME COURT; Survey of 5 Counties Bares Delay in Hearing Cases of 2 to 9 Months | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/white-sox-win-2-games-top-browns-in-twilight-and-night-clashes-32.html | WHITE SOX WIN 2 GAMES; Top Browns in Twilight and Night Clashes, 3-2 and 2-1 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/jews-aim-to-elude-palestine-barrier-underground-chief-says-tens-of.html | JEWS AIM TO ELUDE PALESTINE BARRIER; Underground Chief Says Tens of Thousands Are Ready to Risk Blockade Hazards | True | By Michael L. Hoffman Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/profits-called-peak-for-a-year-of-peace.html | PROFITS CALLED PEAK FOR A YEAR OF PEACE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/minor-to-be-honored-by-britain.html | Minor to Be Honored by Britain | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/us-participation-expected-note-published-by-soviet.html | U.S. Participation Expected; Note Published by Soviet | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/3-boat-rockers-in-prospect-park-fined-court-warns-of-drowning-peril.html | 3 Boat Rockers in Prospect Park Fined; Court Warns of Drowning Peril in Prank | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/local-fights-put-off-croke-park-macarthur-stadium-bouts-to-be-held.html | LOCAL FIGHTS PUT OFF; Croke Park, MacArthur Stadium Bouts to Be Held Tonight | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/utility-proposal-approved-by-sec-columbia-gasunited-corp-plan-for.html | UTILITY PROPOSAL APPROVED BY SEC; Columbia Gas-United Corp. Plan for Cincinnati Gas Wins Endorsement | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/meyer-waived-tax-aid-world-bank-heads-30000-pay-would-be-65000.html | MEYER WAIVED TAX AID; World Bank Head's $30,000 Pay Would Be $65,000 Under Law | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/the-navys-newest-scout-observation-plane.html | THE NAVY'S NEWEST SCOUT OBSERVATION PLANE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/petrillo-is-backed-by-afl-on-lea-act-council-declares-principle-in.html | PETRILLO IS BACKED BY AFL ON LEA ACT; Council Declares Principle in Law 'Would Crush Freedom of All American Workers' | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/louis-burch-retired-executive-of-american-radiator-co-dies-at-81.html | LOUIS BURCH, Retired Executive of American Radiator Co. Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/caraway-indicted-in-logan-murder-prosecutor-urges-the-speedy.html | CARAWAY INDICTED IN LOGAN MURDER; Prosecutor Urges the 'Speedy Assignment' of Counsel--He Hopes to Start Trial Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/reports-on-mrs-todd-surgeon-declines-to-place-the-cause-in.html | REPORTS ON MRS. TODD; Surgeon Declines to Place the Cause in California Death | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/indicted-as-stabber-of-2-girls.html | Indicted as Stabber of 2 Girls | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/czechoslovak-door-reopened-to-jews.html | CZECHOSLOVAK DOOR REOPENED TO JEWS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/200-veterans-wanted-as-ushers.html | 200 Veterans Wanted as Ushers | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/books-published-today.html | Books Published Today | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/purchases-hospital-in-florida.html | Purchases Hospital in Florida | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chinese-fighting-reduces-unrra-aid-station-at-kaifeng-in-honan-is.html | CHINESE FIGHTING REDUCES UNRRA AID; Station at Kaifeng in Honan Is Isolated by Attack of Communist Forces | True | By Tillman Durdin Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/miss-otto-upset-in-western-golf-miss-mcmillin-victor-by-2-up-over.html | MISS OTTO UPSET IN WESTERN GOLF; Miss McMillin Victor by 2 Up Over Defending Titleholder in the Opening Round MISS SUGGS TAKES MATCH Sets Back Miss Wall, 4 and 3 --Mrs. Zaharias Vanquishes Miss Haemerle, 6 and 5 | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/room-decorations-for-students-shown-a-kitchen-table-goes-to-college.html | ROOM DECORATIONS FOR STUDENTS SHOWN; A KITCHEN TABLE GOES TO COLLEGE | True | The New York Times Studio | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/newburger-loeb-celebrates.html | Newburger, Loeb Celebrates | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/acheson-much-interested.html | Acheson "Much Interested" | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/dominys-star-is-first-takes-opening-atlantic-coast-title-race-on.html | DOMINY'S STAR IS FIRST; Takes Opening Atlantic Coast Title Race on Sound | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/women-will-drive-in-gas-buggy-tour-one-to-operate-a-1914-model-when.html | WOMEN WILL DRIVE IN 'GAS BUGGY' TOUR; One to Operate a 1914 Model When 15 Ancient Vehicles Leave Here Saturday | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/norfolk-bonds-go-to-halsey-stuart-syndicate-wins-1920000-issue-with.html | NORFOLK BONDS GO TO HALSEY, STUART; Syndicate Wins $1,920,000 Issue With High Bid of 100.3099 for 1.70s | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/sitdown-planned-on-football-field-georgia-tech-students-protesting.html | SITDOWN PLANNED ON FOOTBALL FIELD; GEORGIA TECH STUDENTS PROTESTING SEATING ARRANGEMENTS | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/explains-aluminum-wait-alcoa-official-blames-slowdowns-and-other.html | EXPLAINS ALUMINUM WAIT; Alcoa Official Blames Slowdowns and Other Factors | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/little-giants-bow-twice-lose-to-bisons-65-in-opener-and-98-in.html | LITTLE GIANTS BOW TWICE; Lose to Bisons, 6-5, in Opener and 9-8 in Second Contest | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/fire-in-movie-theatre-15000-feet-of-film-destroyed-by-flames-in.html | FIRE IN MOVIE THEATRE; 15,000 Feet of Film Destroyed by Flames in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/mideast-called-negligible-market-few-opportunities-for-us-in-the.html | MID-EAST CALLED NEGLIGIBLE MARKET; Few Opportunities for U.S. in the Area, Maxwell Tells Export Association | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chiasson-to-give-recital.html | Chiasson to Give Recital | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rodeo-opens-sept-25-200-cowboys-to-seek-129000-prize-money-in-21st.html | RODEO OPENS SEPT. 25; 200 Cowboys to Seek $129,000 Prize Money in 21st Event | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/named-to-brooklyn-poly-job.html | Named to Brooklyn Poly Job | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/armys-baby-lung-joins-war-on-polio-new-portable-device-meant-for.html | ARMY'S 'BABY LUNG' JOINS WAR ON POLIO; New Portable Device, Meant for Use in Bombers, Offered to Health Services IT IS TESTED AT BELLEVUE Effective in Wide Variety of Cases, Respirator Is Seen as Quick Aid for Children | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/chiang-urges-reds-to-work-for-unity-in-new-government-marks.html | CHIANG URGES REDS TO WORK FOR UNITY IN NEW GOVERNMENT; Marks Anniversary of China's Victory Over Japan by Plea for Ending of Strife PEACE POLICY IS OUTLINED Generalissimo Demands That Communists Withdraw From Disputed Districts | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/may-expand-in-chicago.html | May Expand in Chicago | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Gold Shares Advance in Firm Trading Session | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/graysonrobinson-sales-down.html | Grayson-Robinson Sales Down | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/6-african-strikers-wounded-by-police.html | 6 AFRICAN STRIKERS WOUNDED BY POLICE | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/cuts-gypsum-output-national-company-blames-opa-ceiling-prices.html | CUTS GYPSUM OUTPUT; National Company Blames OPA Ceiling Prices | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/letters-to-the-times-infantile-paralysis-fight-funds-are-urged-to.html | Letters to The Times; Infantile Paralysis Fight Funds Are Urged to Make Possible a Coordinated Attack on Disease | True | JOSEPH BERNSTEIN. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/radio-today.html | RADIO TODAY | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/petra-near-defeat-on-newport-court-splits-2-sets-with-guernsey-then.html | PETRA NEAR DEFEAT ON NEWPORT COURT; Splits 2 Sets With Guernsey, Then Rain Halts Match at 11-All in the Final TUERO BEATS DESTREMAU Russell Victor Over Dorfman in a Hard Contest-- Mulloy Halts Watson and Vogt | True | By Allison Danzig Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/biederman-ruled-off-the-ballot-not-eligible-to-compete-with.html | BIEDERMAN RULED OFF THE BALLOT; Not Eligible to Compete With Steingut for Leadership in Brooklyn, Court Holds | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/aaf-offers-to-lease-42-c54s.html | AAF Offers to Lease 42 C-54's | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/caring-for-earthquake-refugees-in-dominican-republic.html | CARING FOR EARTHQUAKE REFUGEES IN DOMINICAN REPUBLIC | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/free-rubber-mart-asked-for-1947-president-of-goodrich-suggests-us.html | FREE RUBBER MART ASKED FOR 1947; President of Goodrich Suggests U.S. Sell or Lease Plants to Private Industry | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/rumania-seeks-320-for-trial.html | Rumania Seeks 320 for Trial | True | | C1B 32622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/salernokaplan-on-top-have-bestball-score-of-64-in-westchester-golf.html | SALERNO-KAPLAN ON TOP; Have Best-Ball Score of 64 in Westchester Golf Event | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/miss-ruth-cotins-will-be-married-red-cross-aide-in-providence-wells.html | MISS RUTH COTINS WILL BE MARRIED; Red Cross Aide in Providence, Wells College Alumna, Fiancee of Eugene Thomas Branch | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/two-free-palestine-states-held-part-of-truman-plan-modification-of.html | Two Free Palestine States Held Part of Truman Plan; Modification of Agency Proposal for Arab, Jewish Lands, With Early End of Mandate, Is Believed Reply to Federation Idea | True | By Felix Belair Jr. Special To the New York Times. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/airport-plan-backed-newark-real-estate-board-group-supports-port.html | AIRPORT PLAN BACKED; Newark Real Estate Board Group Supports Port Authority | True | Special to THE NEW YORK TIMES. | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/profit-rise-shown-by-general-aniline.html | PROFIT RISE SHOWN BY GENERAL ANILINE | True | | C1B 32622 |
| 1946-08-14 | 1946-08-14 | https://www.nytimes.com/1946/08/14/archives/bulgaria-claims-cobelligerency-the-lighter-moments-of-the-paris.html | BULGARIA CLAIMS CO-BELLIGERENCY; THE LIGHTER MOMENTS OF THE PARIS PEACE CONFERENCE | True | By John MacCormac Special To the New York Times. | C1B 32622 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/claude-v-lyles-have-a-son.html | Claude V. Lyles Have a Son | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/truman-signs-bill-for-5c-airmail-rate.html | TRUMAN SIGNS BILL FOR 5C AIRMAIL RATE | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sells-mamaroneck-houses.html | Sells Mamaroneck Houses | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/boy-of-14-hanging-saved-by-sister-9.html | BOY OF 14, HANGING, SAVED BY SISTER, 9 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/worlds-contract-bridge-team-champions.html | WORLD'S CONTRACT BRIDGE TEAM CHAMPIONS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/46-chinese-tell-us-regime-diverts-aid.html | 46 CHINESE TELL U.S. REGIME DIVERTS AID | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/french-and-poles-postpone-accord-warsaw-said-to-have-proposed.html | FRENCH AND POLES POSTPONE ACCORD; Warsaw Said to Have Proposed Recognition of New Borders for Support on Ruhr Issue | True | By Harold Callender Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/armenians-leave-greece.html | Armenians Leave Greece | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/brandname-field-assails-waa-sales-makers-pay-high-for-damaged.html | BRAND-NAME FIELD ASSAILS WAA SALES; Makers Pay High for Damaged Merchandise to Protect Product Reputation | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/stock-to-be-exchanged-otter-tail-power-co-to-offer-50000-shares-to.html | STOCK TO BE EXCHANGED; Otter Tail Power Co. to Offer 50,000 Shares to Stockholders | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/troth-announced-of-miss-gardner-wellesley-alumna-will-become-bride.html | TROTH ANNOUNCED OF MISS GARDNER; Wellesley Alumna Will Become Bride of Barnes Compton Jr., Former Army Officer | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/ship-radio-operators-likened-to-planes.html | SHIP RADIO OPERATORS LIKENED TO PLANE'S | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dr-otho-winger-brethren-minister-68-former-head-of-manchester.html | DR. OTHO WINGER; Brethren Minister, 68, Former Head of Manchester College | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-acts-to-speed-leave-pay-for-gis-forms-being-rushed-as-army-hopes.html | U.S. ACTS TO SPEED LEAVE PAY FOR GIS; Forms Being Rushed as Army 'Hopes' Claims Will Be Met 60 Days After Labor Day | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/uneasiness-marks-trading-in-grains-prices-fluctuate-nervously-more.html | UNEASINESS MARKS TRADING IN GRAINS; Prices Fluctuate Nervously-- More Rains Improve Corn Outlook in Two States | True | Special to THE NEW YORK TIMES. | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/pelley-explains-rail-groups-role-association-of-american-railroads.html | PELLEY EXPLAINS RAIL GROUP'S ROLE; Association of American Railroads Has No Rate-Making Authority, He Says | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/retiring-after-43-years-in-city-engineering-work.html | Retiring After 43 Years In City Engineering Work | True | The New York Times,1937 | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/pollet-beats-cubs-for-cards-6-to-4-steadies-after-johnson-hits-2run.html | POLLET BEATS CUBS FOR CARDS, 6 TO 4; Steadies After Johnson Hits 2-Run Homer in 1st-- Mates Count 4 Times in 4th | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/miss-riley-loses-in-western-golf-reach-quarter-finals-in-womens.html | MISS RILEY LOSES IN WESTERN GOLF; REACH QUARTER FINALS IN WOMEN'S WESTERN AMATEUR GOLF CHAMPIONSHIP | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/will-head-marine-reserve-unit.html | Will Head Marine Reserve Unit | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/drop-in-net-shown-by-nickel-concern-international-of-canada-has.html | DROP IN NET SHOWN BY NICKEL CONCERN; International of Canada Has Profit of $12,211,663 in the First Half of 1946 $13,527,594 YEAR BEFORE Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/retail-car-prices-listed.html | Retail Car Prices Listed | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/wagner-act-criticized-defense-society-official-calls-on-senator-to.html | WAGNER ACT CRITICIZED; Defense Society Official Calls on Senator to Lead in Revision | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/continued-boom-in-farm-property-prices-brings-grave-warning-from.html | Continued Boom in Farm Property Prices Brings Grave Warning From Federal Agency | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/surplus-chain-ladders-sold.html | Surplus Chain Ladders Sold | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/flowers-of-peace-cover-the-wounds-of-war-in-london.html | FLOWERS OF PEACE COVER THE WOUNDS OF WAR IN LONDON | True | The New York Times (London Bureau) | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/baseball-commissioner-reverses-landis-ban-on-horsemen-in-game.html | Baseball Commissioner Reverses Landis' Ban on Horsemen in Game; Chandler Admits Move in Approving Crosby and Galbreath, Operator of Darby Dan Farm, as Part Owners of Pirates | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/army-manpower-needs.html | ARMY MANPOWER NEEDS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/buys-processing-plant-jones-laughlin-pays-4000000-to-waa-for.html | BUYS PROCESSING PLANT; Jones & Laughlin Pays $4,000,000 to WAA for Property | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/zogs-sisters-go-to-paris.html | Zog's Sisters Go to Paris | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mailings-to-poland-widened.html | Mailings to Poland Widened | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/new-designer-offers-her-fashions-prices-range-from-95-to-295-suit.html | New Designer Offers Her Fashions; Prices Range From $95 to $295; Suit Jackets Are Long | True | By Virginia Pope | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/stocks-fail-in-bid-to-press-forward-early-turnover-is-heavy-but.html | STOCKS FAIL IN BID TO PRESS FORWARD; Early Turnover Is Heavy but Demand Dwindles and Close Is About Unchanged ONLY 893 ISSUES TRADED Walkout Taken in Stride and Floor Dealings Unaffected --Price Average Off 0.08 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/royal-typewriter-output-up.html | Royal Typewriter Output Up | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/giralp-ushes-drive-to-unseat-franco-convinced-dictator-is-slipping.html | GIRALP USHES DRIVE TO UNSEAT FRANCO; Convinced Dictator Is Slipping, Spanish Republicans Seek Economic Sanctions by U.N. | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bronx-boy-dead-in-berlin-one-of-seven-soldiers-killed-by-armygarage.html | BRONX BOY DEAD IN BERLIN; One of Seven Soldiers Killed by Army-Garage Fire | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/joins-city-health-staff.html | Joins City Health Staff | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/baron-once-held-by-gestapo-weds-louis-de-rothschild-now-us-citizen.html | BARON, ONCE HELD BY GESTAPO, WEDS; Louis de Rothschild, Now U.S. Citizen, Marries in Locust Valley Countess Auersperg | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/rossano-outpoints-palmer.html | Rossano Outpoints Palmer | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/gould-foundation-sells-bronx-buildings-new-york-archbishopric-is.html | Gould Foundation Sells Bronx Buildings; New York Archbishopric Is New Owner | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/refund-1400000000-of-us-income-taxes.html | REFUND $1,400,000,000 OF U.S. INCOME TAXES | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/gets-aspca-award-woman-receives-100-for-aid-in-queens-in-poison.html | GETS ASPCA AWARD; Woman Receives $100 for Aid in Queens in Poison Case | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/cubs-buy-pitcher-manders.html | Cubs Buy Pitcher Manders | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/capital-increase-planned.html | Capital Increase Planned | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/attorney-made-officer-of-dollar-savings-bank.html | Attorney Made Officer Of Dollar Savings Bank | True | Bachrach | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/elevated-by-paper-company.html | Elevated by Paper Company | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/herbert-j-douglas-retired-business-executive-68-dies-in-chicago.html | HERBERT J. DOUGLAS; Retired Business Executive, 68, Dies in Chicago Rail Station | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/peace-held-desire-of-soviet-people-member-of-relief-delegation-says.html | PEACE HELD DESIRE OF SOVIET PEOPLE; Member of Relief Delegation Says They Look to America-- Russian Hospitals Praised | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/2000-store-workers-off-jobs-for-2-hours.html | 2,000 STORE WORKERS OFF JOBS FOR 2 HOURS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/elise-warren-is-brideelect.html | Elise Warren Is Bride-Elect | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/seaplane-leader-is-dead-sir-james-bird-is-found-shot-at-his-home-in.html | SEAPLANE LEADER IS DEAD; Sir James Bird Is Found Shot at His Home in Britain | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/change-in-name-proposed.html | Change in Name Proposed | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/urges-republican-revolt-ilka-chase-calls-for-election-of-statesmen.html | URGES REPUBLICAN REVOLT; Ilka Chase Calls for Election of Statesmen, Not Politicians | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/overby-to-advise-snyder-new-york-reserve-official-is-made-monetary.html | OVERBY TO ADVISE SNYDER; New York Reserve Official Is Made Monetary Consultant | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/gis-at-city-college-seek-allotment-rise.html | GI'S AT CITY COLLEGE SEEK ALLOTMENT RISE | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/reviews-housing-loans-veterans-administration-checks-gi-homes-in.html | REVIEWS HOUSING LOANS; Veterans Administration Checks GI Homes in Trenton | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/army-seeks-autoaccident-curbs.html | Army Seeks Auto-Accident Curbs | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/named-personnel-head-by-ho-canfield-company.html | Named Personnel Head By H.O. Canfield Company | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/financing-planned-by-westinghouse-registers-1647047-common-shares.html | FINANCING PLANNED BY WESTINGHOUSE; Registers 1,647,047 Common Shares and $30,000,000 of Debentures With the SEC TO MEET EXPANSION NEEDS Preferred May Be Marketed Later, Completing Program Costing $132,000,000 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/petra-eliminated-in-newport-tennis-robert-falkenburg-sets-back-the.html | PETRA ELIMINATED IN NEWPORT TENNIS; Robert Falkenburg Sets Back the Wimbledon Titleholder by 6-2, 5-7 and 6-4 | True | By Allison Danzig Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/italian-crisis-seen-when-unrra-ends.html | ITALIAN CRISIS SEEN WHEN UNRRA ENDS | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/to-build-plant-for-ge.html | To Build Plant for GE | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/alsace-nazi-is-executed-shouting-hitlers-praises.html | Alsace Nazi Is Executed Shouting Hitler's Praises | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/pac-claims-defeat-of-16-in-congress-committee-leaders-meet-in.html | PAC CLAIMS DEFEAT OF 16 IN CONGRESS; Committee Leaders Meet in Washington to Map Strategy -- $1,000,000 Fund Set | True | By Lewis Wood Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/notes.html | Notes | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/swedes-find-rocket-clue-lettered-metal-fragment-is-now-under-close.html | SWEDES FIND ROCKET CLUE; Lettered Metal Fragment Is Now Under Close Study | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/ready-to-discuss-straits-turks-say-but-premier-bases-his-policy-on.html | READY TO DISCUSS STRAITS, TURKS SAY; But Premier Bases His Policy on Alliance With Britain--All Factions Bar Soviet Demand | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/clark-accuses-soviet-says-it-monopolizes-austrian-oil-wont-give.html | CLARK ACCUSES SOVIET; Says It Monopolizes Austrian Oil, Won't Give Others Their Share | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/rain-halts-tennis-play.html | Rain Halts Tennis Play | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/fingerprint-ace-to-leave-police-acting-capt-zwirz-pioneer-in-method.html | FINGERPRINT ACE TO LEAVE POLICE; Acting Capt. Zwirz, Pioneer in Method, Is Among 141 on Force Seeking Retirement | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/afl-bars-sharing-ilo-seat-with-cio-council-asserts-the-delegate.html | AFL BARS SHARING ILO SEAT WITH CIO; Council Asserts the Delegate Must Come From the Most Representative Group FEDERAL INTEGRITY CITED Charter Given to Farm Labor Union, With Exclusive Right to Organize Workers | True | Special to THE NEW YORK TIMES. | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/lost-sloop-bobs-up-as-planes-hunt-her.html | 'LOST' SLOOP BOBS UP AS PLANES HUNT HER | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/egyptians-receive-british-formulas-negotiations-for-joint-defense.html | EGYPTIANS RECEIVE BRITISH 'FORMULAS'; Negotiations for Joint Defense Alliance Reopened--Three Points Under Dispute | True | By Clifton Daniel Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/ballot-appeal-denied-cw-stephens-loses-fight-for-democratic.html | BALLOT APPEAL DENIED; C.W. Stephens Loses Fight for Democratic Nomination | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/honored-for-war-work-group-is-praised-for-simplifying-nations-mass.html | HONORED FOR WAR WORK; Group Is Praised for Simplifying Nation's Mass Production | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/southern-railway-plans-new-issue-icc-authority-is-sought-for.html | SOUTHERN RAILWAY PLANS NEW ISSUE; ICC Authority Is Sought for $7,880,000 Certificates for Equipment to Serve GM | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/books-published-today.html | Books Published Today | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bulgaria-requests-big-4-tell-greece-to-yield-on-thrace-also-asks.html | BULGARIA REQUESTS BIG 4 TELL GREECE TO YIELD ON THRACE; Also Asks Co-Belligerent Role and Release From Obligation to Pay Any Reparations TSALDARIS ATTACKS CLAIM Russian Bloc Supports Sofia --Hungary Calls for Aid for Minorities Abroad | True | By John MacCormac Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/denies-dewey-foiled-gis-republican-leader-lists-items-in-veterans.html | DENIES DEWEY FOILED GI'S; Republican Leader Lists Items in Veterans Program | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/farmers-master-said-vessel-sank-rescue-ship-captain-asserts-radar.html | FARMER'S MASTER SAID VESSEL SANK; Rescue Ship Captain Asserts Radar Disputed Word of Fellow Seaman | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/truman-signs-wild-life-bill.html | Truman Signs Wild Life Bill | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/unrra-and-the-un.html | UNRRA AND THE U.N. | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/rail-express-rises.html | Rail Express Rises | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mrs-william-j-sweeney-former-village-treasurer-of-north-pelham-ny.html | MRS. WILLIAM J. SWEENEY; Former Village Treasurer of North Pelham, N.Y., Dies | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/athenia-wins-at-chicago.html | Athenia Wins at Chicago | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/books-of-the-times-vasari-tells-many-good-stories.html | Books of the Times; Vasari Tells Many Good Stories | True | By Orville Prescott | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/army-men-testify-on-surplus-sales-mead-group-hears-scarce-trucks.html | ARMY MEN TESTIFY ON SURPLUS SALES; Mead Group Hears Scarce Trucks Were Sold Overseas at Prices Below Cost | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/colombia-decorates-halsey.html | Colombia Decorates Halsey | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/continental-meeting-postponed.html | Continental Meeting Postponed | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/american-zionists-assail-blockade-silver-issues-denunciation-of.html | AMERICAN ZIONISTS ASSAIL BLOCKADE; Silver Issues Denunciation of 'Hypocrisy' and 'Tyranny' in British Statement | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/air-crash-kills-two-captains.html | Air Crash Kills Two Captains | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/vetoes-cut-in-premiums-president-acts-on-savings-and-loan-insurance.html | VETOES CUT IN PREMIUMS; President Acts on Savings and Loan Insurance Corp. Bill | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/freighter-service-asked-for-orient-grace-line-proposes-move-to-the.html | FREIGHTER SERVICE ASKED FOR ORIENT; Grace Line Proposes Move to the Maritime Commission to Replace Japan's Ships | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/offering-planned-of-factors-issue-eberstadt-group-will-place-on.html | OFFERING PLANNED OF FACTOR'S ISSUE; Eberstadt Group Will Place on Market Today 10,000 Heller Preferred | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/argentine-lifts-curb-on-airline-flights.html | ARGENTINE LIFTS CURB ON AIRLINE FLIGHTS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/connecticut-split-over-un-site-plan-foes-elated-by-cancellation-of.html | CONNECTICUT SPLIT OVER U.N. SITE PLAN; Foes Elated by Cancellation of Projects in That State-- Westchester Officials Glad | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/justice-mccooey-case-postponed.html | Justice McCooey Case Postponed | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/cotton-prices-up-in-active-trading-closes-23-points-higher-to-7.html | COTTON PRICES UP IN ACTIVE TRADING; Closes 23 Points Higher to 7 Lower in Erratic Market-- OPA Meeting Monday | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/arab-bank-project-set-palestine-group-virtually-completes.html | ARAB BANK PROJECT SET; Palestine Group Virtually Completes Organisation | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/a-new-locality-mayor-queens-restaurant-man-now-hillside-ave.html | A NEW LOCALITY MAYOR; Queens Restaurant Man Now 'Hillside Ave.' Executive | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sandlot-game-on-tonight-allmetropolitan-nine-to-play-allstars-at.html | SANDLOT GAME ON TONIGHT; All-Metropolitan Nine to Play All-Stars at Polo Grounds | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/world-zionists-seek-challenge-to-britains-palestine-blockade.html | World Zionists Seek Challenge To Britain's Palestine Blockade | True | By Felix Belair Jr. Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/lie-asks-deadline-for-paris-parley-un-official-says-much-could-be.html | LIE ASKS DEADLINE FOR PARIS PARLEY; U.N. Official Says Much Could Be Accomplished if the Delegates Were Pushed GAINED IDEAS IN EUROPE He Discloses That He Will Give Them Out as His Own-- Found Stalin 'Browned' | True | By Thomas J. Hamilton | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/relief-drive-begun-for-central-europe.html | RELIEF DRIVE BEGUN FOR CENTRAL EUROPE | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/young-women-who-are-prospective-brides.html | YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | True | Jay Te Winburn | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/negro-jury-plea-barred-counsel-stopped-by-court-in-columbia-tenn.html | NEGRO JURY PLEA BARRED; Counsel Stopped by Court in Columbia (Tenn.) Racial Case | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/italians-baffled-on-treaty-signing-us-experts-also-stumped-on.html | ITALIANS BAFFLED ON TREATY SIGNING; U.S. Experts Also Stumped on Wording of the Clause on Ratification of Pact | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/russians-in-unrra-spurn-us-demand-refuse-to-discuss-a-halt-in.html | RUSSIANS IN UNRRA SPURN U.S. DEMAND; Refuse to Discuss a Halt in Draining Austria of Supplies -- Assail 'Political Motives' | True | By George H. Morison Special To the New York Times. | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/capt-isaac-p-gavitt-marine-superintendent-for-the-mallory-lines.html | CAPT. ISAAC P. GAVITT; Marine Superintendent for the Mallory Lines Before Retiring | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/to-resume-job-as-head-of-moran-towing-concern.html | To Resume Job as Head Of Moran Towing Concern | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/secret-visit-to-spain-made-by-british-mp.html | SECRET VISIT TO SPAIN MADE BY BRITISH M.P. | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/labor-party-backs-10-candidates-in-city.html | LABOR PARTY BACKS 10 CANDIDATES IN CITY | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/li-railroad-asks-mediation-by-us-action-follows-announcement-by.html | L.I. RAILROAD ASKS MEDIATION BY U.S.; Action Follows Announcement by Union Agent That Pledge by Its Head Is Not Binding STRIKE CALLED FOR AUG. 23 Company Reminds Members of District 50 Unit of Terms of Railway Labor Act | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/loeb-fur-chairman-times-counsel-named-to-post-under-labor-agreement.html | LOEB FUR CHAIRMAN; Times Counsel Named to Post Under Labor Agreement | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/prison-warden-ousted-rhode-island-official-found-unable-to-control.html | PRISON WARDEN OUSTED; Rhode Island Official Found Unable to 'Control' Charges | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/santos-rates-increased-25-emergency-surcharge-is-imposed-by.html | SANTOS RATES INCREASED; 25% Emergency Surcharge Is Imposed by Conference | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sherman-to-head-platform-group-fitzpatrick-announces-choice-public.html | SHERMAN TO HEAD PLATFORM GROUP; Fitzpatrick Announces Choice --Public Hearing Is Set for Aug. 27 by Democrats | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/benefit-baseball-carded.html | Benefit Baseball Carded | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/gasoline-stocks-up-during-week-increase-of-275000-barrels-reverses.html | GASOLINE STOCKS UP DURING WEEK; Increase of 275,000 Barrels Reverses the Downward Trend of Recent Months | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/jerseys-on-top-85-65-top-buffalo-with-lastinning-drives-deciding.html | JERSEYS ON TOP, 8-5, 6-5; Top Buffalo, With Last-Inning Drives Deciding Both Games | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/byrnes-to-answer-attacks-by-soviet-us-delegates-say-secretary-plans.html | BYRNES TO ANSWER ATTACKS BY SOVIET; U.S. Delegates Say Secretary Plans to Offset Campaign Against Western Powers | True | By Herbert L. Matthews Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/many-seeking-jobs-at-2-new-colleges.html | MANY SEEKING JOBS AT 2 NEW COLLEGES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/churchill-warns-of-atomic-perils-made-admiral-of-cinque-ports-he.html | CHURCHILL WARNS OF ATOMIC PERILS; Made Admiral of Cinque Ports, He Says Channel Has Lost Its Protective Role | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/indians-top-tigers-in-the-twelfth-65.html | INDIANS TOP TIGERS IN THE TWELFTH, 6-5 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/news-of-food-several-recipes-are-offered-for-corn-receipts-of-which.html | News of Food; Several Recipes Are Offered for Corn, Receipts of Which Are at Seasonal Peak | True | The New York Times Studio | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/naval-rotc-bill-signed-52-colleges-will-train-officers-at-24500000.html | NAVAL ROTC BILL SIGNED; 52 Colleges Will Train Officers at $24,500,000 Annual Cost | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/taxpayer-parcels-lead-jersey-sales.html | TAXPAYER PARCELS LEAD JERSEY SALES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/singleton-to-indianapolis.html | Singleton to Indianapolis | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-said-to-weigh-new-danube-move-may-abandon-all-endeavors-for-open.html | U.S. SAID TO WEIGH NEW DANUBE MOVE; May Abandon All Endeavors for Open Traffic in Plan to Aid Italy, Paris Hears | True | By Michael L. Hoffman Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/campbell-pact-ratified-3000-employes-approve-terms-that-averted.html | CAMPBELL PACT RATIFIED; 3,000 Employes Approve Terms That Averted Strike | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/lord-rothschild-weds-head-of-the-british-branch-of-the-family-takes.html | LORD ROTHSCHILD WEDS; Head of the British Branch of the Family Takes Bride in London | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/spain-names-embassy-aide.html | Spain Names Embassy Aide | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/passport-parley-gains-all-un-members-are-invited-to-join-sponsoring.html | PASSPORT PARLEY GAINS; All U.N. Members Are Invited to Join Sponsoring Committee | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/urged-to-oppose-silver-price-rise-thurber-warns-jewelers-of-aims-of.html | URGED TO OPPOSE SILVER PRICE RISE; Thurber Warns Jewelers of Aims of Mining Interests to Seek Big Increase NO DECONTROL SEEN NOW Attendance at National Meeting Here Expected to Exceed10,000 for New Record | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/20118881-made-by-utility-system-columbia-gas-electric-and.html | $20,118,881 MADE BY UTILITY SYSTEM; Columbia Gas & Electric and Subsidiaries Report $1.12 a Share for Year | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/tom-w-baily-paramount-publicity-exchief-consultant-on-bond-drives.html | TOM W. BAILY; Paramount Publicity Ex-Chief Consultant on Bond Drives | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mrs-sol-e-du-bois-assistant-principal-of-ps-136-was-a-teacher-40.html | MRS. SOL E. DU BOIS; Assistant Principal of P.S. 136 Was a Teacher 40 Years | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/advertising-news-and-notes-retail-training-film-shown.html | Advertising News and Notes; Retail Training Film Shown | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/julie-paltenghe-louis-buhler-wed-new-mexico-girl-alumna-of-vassar.html | JULIE PALTENGHE, LOUIS BUHLER WED; New Mexico Girl, Alumna of Vassar, Becomes Bride of New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/byrnes-pledges-support-for-religious-freedom.html | Byrnes Pledges Support For Religious Freedom | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/contempt-action-threatens-fields-slaughter-gives-last-warning-as.html | CONTEMPT ACTION THREATENS FIELDS; Slaughter Gives 'Last Warning' as Witness Fails 3 Times to Produce Surplus Data | True | By John D. Morris Special to the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/lieut-va-hyland-of-waves-engaged-girl-engaged.html | LIEUT. V.A. HYLAND OF WAVES ENGAGED; GIRL ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-army-accused-in-polish-kidnapping.html | U.S. ARMY ACCUSED IN POLISH 'KIDNAPPING' | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/donor-home-first-in-sanford-stakes-bumped-on-turn-34-favorite.html | DONOR HOME FIRST IN SANFORD STAKES; Bumped on Turn, 3-4 Favorite Recovers to Win by a Half Length in Saratoga Dash CORNISH KNIGHT SECOND 13,926 See Top Dollar Score in Second Race for Return of $101.10 in Mutuels | True | By James Roach Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/atlantic-refining-to-meet.html | Atlantic Refining to Meet | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dividend-news-american-gas-and-electric.html | DIVIDEND NEWS; American Gas and Electric | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/six-sales-closed-in-the-village-buyers-found-for-houses-on-bethune.html | SIX SALES CLOSED IN THE 'VILLAGE'; Buyers Found for Houses on Bethune and Bleecker Sts. and Waverly Place | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/succeeds-to-presidency-of-regina-corporation.html | Succeeds to Presidency Of Regina Corporation | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/iranian-division-alerted-in-north-15000-put-in-full-war-kit-at.html | IRANIAN DIVISION ALERTED IN NORTH; 15,000 Put in Full War Kit at Kazvin--Azerbaijan Leftists Are Reported Massing | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/nyu-professor-to-quit-dr-am-wright-head-of-surgery-department-to.html | N.Y.U. PROFESSOR TO QUIT; Dr. A.M. Wright, Head of Surgery Department, to Retire Aug. 31 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/nuptials-of-ruth-lee-far-rockaway-girl-is-bride-of-we-knight-2d.html | NUPTIALS OF RUTH LEE; Far Rockaway Girl Is Bride of W.E. Knight 2d, Former Pilot | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/c47-crew-still-held-us-presents-third-protest-to-yugoslav.html | C-47 CREW STILL HELD; U.S. Presents Third Protest to Yugoslav Government | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/la-follette-loses-his-seat-in-senate-winner-and-loser-in-wisconsin.html | LA FOLLETTE LOSES HIS SEAT IN SENATE; WINNER AND LOSER IN WISCONSIN PRIMARY Judge McCarthy Takes Lead on Vote From Industrial Areas of Wisconsin Margin Is Wiped Out LA FOLLETTE LOSES HIS SEAT IN SENATE Principles Second to Tactics Democratic Victory Forecast | True | By James Reston Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/elected-to-high-wallace-posts.html | Elected to High Wallace Posts | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/kramer-draws-50-fine-browns-pitcher-penalized-for-tiff-with-umpire.html | KRAMER DRAWS $50 FINE; Browns Pitcher Penalized for Tiff With Umpire Sunday | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/soft-drink-heir-gets-job-candler-works-as-carpenters-aide-for-90.html | SOFT DRINK HEIR GETS JOB; Candler Works as Carpenter's Aide for 90 Cents an Hour | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/murray-s-wilson-official-of-bank-59.html | MURRAY S. WILSON, OFFICIAL OF BANK, 59 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bond-calls-authorized.html | Bond Calls Authorized | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/un-to-get-films-of-league-library.html | U.N. TO GET FILMS OF LEAGUE LIBRARY | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/race-news-dealer-dies-from-wounds-ragen-shot-in-chicago-ambush.html | RACE NEWS DEALER DIES FROM WOUNDS; Ragen, Shot in Chicago Ambush, Leaves Affidavits Telling of Capone Gang's Operations | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/new-film-unit-formed-mary-pickford-heads-a-second-picture-producing.html | NEW FILM UNIT FORMED; Mary Pickford Heads a Second Picture Producing Firm | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/end-of-a-dynasty.html | END OF A DYNASTY | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mort-cooper-injured-as-braves-trip-phils.html | MORT COOPER INJURED AS BRAVES TRIP PHILS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/warehouse-prices-are-raised-by-opa-sellers-get-increases-on-alloy.html | WAREHOUSE PRICES ARE RAISED BY OPA; Sellers Get Increases on Alloy Steel Items, Screen Wire Cloth, Nails, Tie Wire TO OFFSET HIGHER WAGES 'New Commodity' Exemption Is Defined-- Other Actions by the War Agencies | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/find-cosmic-rays-upset-plane-radio-scientists-end-research-in.html | FIND COSMIC RAYS UPSET PLANE RADIO; Scientists End Research in B-29--Say Radiation Energy Exceeds That of Atom Bomb | True | By Sidney Shalett Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/3-seized-in-scuffle-at-struck-toy-plant.html | 3 SEIZED IN SCUFFLE AT STRUCK TOY PLANT | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-vj-service-in-moscow.html | U.S. V-J Service in Moscow | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/5year-plan-to-push-silk.html | 5-Year Plan to Push Silk | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/2-on-wage-board-ask-food-control-wsb-cannot-hold-the-line-on-pay.html | 2 ON WAGE BOARD ASK FOOD CONTROL; WSB Cannot Hold the Line on Pay Rates Unless Prices Are Rolled Back, They Warn | True | By C.p. Trussell Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/afl-starts-drive-for-nurses-union-tells-700-at-meeting-here-that.html | AFL STARTS DRIVE FOR NURSES' UNION; Tells 700 at Meeting Here That Only by Organizing Can They Improve Conditions | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sports-of-the-times-res-us-pat-off-razzberries-in-blue.html | Sports of the Times Res. U.S. Pat. Off.; Razzberries in Blue | True | By Arthur Daley | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/palestine-events-deplored-by-pope-emphasizing-impartiality-he-urges.html | PALESTINE EVENTS DEPLORED BY POPE; Emphasizing Impartiality, He Urges Peaceful Settlement on Parties Concerned | True | By Camille M. Cianfarra Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/doctor-to-go-to-near-east-as-he-retires-at-columbia.html | Doctor to Go to Near East As He Retires at Columbia | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/7-to-regain-their-dogs-health-rules-changed-referee-in-queens.html | 7 TO REGAIN THEIR DOGS; Health Rules Changed, Referee in Queens Grants Appeals | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/leniency-asked-in-spain-end-of-harsh-treatment-of-prisoners-is.html | LENIENCY ASKED IN SPAIN; End of Harsh Treatment of Prisoners Is Sought | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/st-bonaventure-honors-burke.html | St. Bonaventure Honors Burke | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/inayatullah-dies-a-king-three-days-afghanistan-monarch-from-jan-14.html | INAYATULLAH DIES; A KING THREE DAYS; Afghanistan Monarch From Jan. 14 to 17, 1929, Forced to Flee by Rebel Leader | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/london-gas-strike-ends-workers-vote-to-return-to-their-jobs.html | LONDON GAS STRIKE ENDS; Workers Vote to Return to Their Jobs Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/south-africa-acts-in-miners-strike.html | SOUTH AFRICA ACTS IN MINERS' STRIKE | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/atomic-inspection-declared-essential.html | ATOMIC INSPECTION DECLARED ESSENTIAL | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/protest-screen-ruling-theatre-owners-call-order-to-limit-film-sales.html | PROTEST SCREEN RULING; Theatre Owners Call Order to Limit Film Sales 'Foolhardy' | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/listed-bond-issues-decline.html | Listed Bond Issues Decline | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/whip-winner-on-sound-takes-second-race-of-atlantic-coast-series-at.html | WHIP WINNER ON SOUND; Takes Second Race of Atlantic Coast Series at Sea Cliff | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/halloran-ends-pass-system.html | Halloran Ends Pass System | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bonwit-teller-to-expand-units-planned-for-pittsburgh-boston-and.html | BONWIT TELLER TO EXPAND; Units Planned for Pittsburgh, Boston and Chicago | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/terrorists-call-palestine-revolt-new-clash-in-haifa-british-divert.html | TERRORISTS CALL PALESTINE REVOLT; NEW CLASH IN HAIFA; BRITISH DIVERT IMMIGRANTS FROM HAIFA TO CYPRUS | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/callers-at-the-white-house-yesterday.html | CALLERS AT THE WHITE HOUSE YESTERDAY | True | The New York Times (Washington Bureau) | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-requests-delay-in-wire-conference.html | U.S. REQUESTS DELAY IN WIRE CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/u-s-sends-attlee-note-on-palestine-trumans-counterproposal-on.html | U. S. SENDS ATTLEE NOTE ON PALESTINE; Truman's Counter-Proposal on Partition Receives a Cool Reception in Press | True | By Sydney Gruson Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/patricia-d-fargo-becomes-fiancee-graduate-of-the-yale-school-of.html | PATRICIA D. FARGO BECOMES FIANCEE; Graduate of the Yale School of Drama Bride-Elect of E.S. Gilchrist of Philadelphia | True | Special to The New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/man-greater-than-atom-smuts-says-brotherhood-of-mankind-is-sure-to.html | 'MAN GREATER THAN ATOM'; Smuts Says 'Brotherhood of Mankind' Is Sure to Come | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sperry-stoppage-follows-a-dismissal.html | SPERRY STOPPAGE FOLLOWS A DISMISSAL | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/peak-newsprint-output-july-production-of-451099-tons-is-highest-for.html | PEAK NEWSPRINT OUTPUT; July Production of 451,099 Tons Is Highest for Month | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/new-insurance-a-record-penn-mutual-life-so-far-in-1946-exceeds-1945.html | NEW INSURANCE A RECORD; Penn Mutual Life So Far in 1946 Exceeds 1945 Total | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/cincinnati-beats-cubans.html | Cincinnati Beats Cubans | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/greeks-ignore-call-for-general-strike.html | GREEKS IGNORE CALL FOR GENERAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mayor-of-new-york-receivesgift-from-mayor-of-banbury.html | MAYOR OF NEW YORK RECEIVES,GIFT FROM MAYOR OF BANBURY | True | The New York Times | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/alcoa-gets-war-plants-at-cost-of-6500000.html | Alcoa Gets War Plants At Cost of $6,500,000 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/montreal-debentures-deadline.html | Montreal Debentures Deadline | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/arthur-little-jr-marries.html | Arthur Little Jr. Marries | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/chinese-recover-lost-cruiser.html | Chinese Recover Lost Cruiser | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/w-70th-st-house-sold-to-investor-herman-knepper-estate-disposes-of.html | W. 70TH ST. HOUSE SOLD TO INVESTOR; Herman Knepper Estate Disposes of Apartments--DealsMade on Upper West Side | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/lack-of-un-news-abroad-deplored-eichelberger-reports-world.html | LACK OF U.N. NEWS ABROAD DEPLORED; Eichelberger Reports World Federation Plans Drive to Develop Mass Support | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-keeps-pacts-of-poland-secret-asked-to-see-trade-accords-only-to.html | U.S. KEEPS PACTS OF POLAND SECRET; Asked to See Trade Accords Only to Learn Policy After Her Loan Request | True | By John H. Crider Special to The New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/drowned-when-boat-capsizes.html | Drowned When Boat Capsizes | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/argentina-to-admit-1000-quislings-from-norway-as-superior-types.html | Argentina to Admit 1,000 Quislings From Norway as 'Superior Types'; ARGENTINA TO LET 1,000 QUISLINGS IN | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sovietswedish-accord-near.html | Soviet-Swedish Accord Near | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/jersey-women-win-golf-tournament-mrs-becker-miss-irwin-take-the.html | JERSEY WOMEN WIN GOLF TOURNAMENT; Mrs. Becker, Miss Irwin Take the Metropolitan Association Scotch Foursome With 165 | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/newark-loses-32-65-bows-before-toronto-deal-and-hamlin-scoring-on.html | NEWARK LOSES, 3-2, 6-5; Bows Before Toronto, Deal and Hamlin Scoring on Mound | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/poles-to-quit-palestine-cunningham-reports-accord-for-their.html | POLES TO QUIT PALESTINE; Cunningham Reports Accord for Their Repatriation | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/rabidoux-trial-sept-16-downs-fed-up-with-nonsense-in-patrolmans.html | RABIDOUX TRIAL SEPT. 16; Downs 'Fed Up' With 'Nonsense' in Patrolman's Case | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/yugoslav-ordered-out-us-head-in-venezia-giulia-zone-acts-against.html | YUGOSLAV ORDERED OUT; U.S. Head in Venezia Giulia Zone Acts Against Attached Aide | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/botvinnik-victor-in-chess-tourney-beats-lundin-in-52-moves-and-ties.html | BOTVINNIK VICTOR IN CHESS TOURNEY; Beats Lundin in 52 Moves and Ties With Smyslov, Euwe for First Place | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/pinero-here-for-city-adoption.html | Pinero Here for City Adoption | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/iba-records-subpoenaed-department-of-justice-calls-on-office-in.html | IBA RECORDS SUBPOENAED; Department of Justice Calls on Office in Chicago for Them | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/stock-change-proposed-lyttons-stockholders-to-vote-aug-28-on.html | STOCK CHANGE PROPOSED; Lytton's Stockholders to Vote Aug. 28 on Increase | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/harness-races-put-off-again.html | Harness Races Put Off Again | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bishop-on-trial-aug-21-yugoslav-prelate-accused-of-treason.html | BISHOP ON TRIAL AUG. 21; Yugoslav Prelate Accused of Treason, Collaboration | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mcarthys-record-like-alger-story-wisconsin-farm-boy-set-out-to.html | M'CARTHY'S RECORD LIKE ALGER STORY; Wisconsin Farm Boy Set Out to Conquer the World and Became a Judge at 29 | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/72family-building-bought-in-brooklyn.html | 72-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/night-club-gives-notice-blames-musicians-union-for-ending-floor.html | NIGHT CLUB GIVES NOTICE; Blames Musicians Union for Ending Floor Show | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/albert-f-leffingwell-former-advertising-executive-wrote-12-mystery.html | ALBERT F. LEFFINGWELL; Former Advertising Executive Wrote 12 Mystery Novels | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/november-session-set-by-zionist-congress.html | NOVEMBER SESSION SET BY ZIONIST CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/held-as-family-deserter.html | Held as Family Deserter | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/universal-advances-aj-okeefe.html | Universal Advances A.J. O'Keefe | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/fire-destroys-4-houses-2-boats.html | Fire Destroys 4 Houses, 2 Boats | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/big-cracking-unit-operating.html | Big Cracking Unit Operating | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/woman-thief-to-prison-is-sentenced-in-new-jersey-for-embezzlement.html | WOMAN THIEF TO PRISON; Is Sentenced in New Jersey for Embezzlement of $18,000 | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/picketed-butchers-ask-mayor-for-aid-kosher-shopkeepers-angered-by.html | PICKETED BUTCHERS ASK MAYOR FOR AID; Kosher Shopkeepers, Angered by Baby Carriage Parading, Say O'Dwyer Will Stop It | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/a-correction.html | A Correction | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sellout-for-dodger-games.html | Sellout for Dodger Games | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/joe-louis-backing-denied-powells-political-foe-charges-misuse-of.html | JOE LOUIS BACKING DENIED; Powell's Political Foe Charges Misuse of Prizefighter's Name | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/exgis-run-a-truck-through-picket-line.html | EX-GI'S RUN A TRUCK THROUGH PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/fontana-stops-hawkins-in-6th.html | Fontana Stops Hawkins in 6th | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/plane-flies-626-mph-raf-pilot-breaks-british-mark-in-unofficial.html | PLANE FLIES 626 M.P.H.; RAF Pilot Breaks British Mark in Unofficial Trial | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/auk-larchmont-victor-takes-international-110-class-racewilcox-morss.html | AUK LARCHMONT VICTOR; Takes International 110 Class Race--Wilcox' Morss Wins | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/utilitys-proposal-sanctioned-by-sec-transfer-of-assets-by-illinois.html | UTILITY'S PROPOSAL SANCTIONED BY SEC; Transfer of Assets by Illinois Power to Union Electric Is Found Acceptable | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/1945-vj-day-joy-now-only-memory-city-marks-first-anniversary-of.html | 1945 V-J DAY JOY NOW ONLY MEMORY; City Marks First Anniversary of Victory Over Japan With Scant Ceremony CHURCHES HOLD SERVICES Street Rally Demands U.S. Withdraw Troops, Supplies From China at Once | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/new-zealand-to-vote-on-nov-17.html | New Zealand to Vote on Nov. 17 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/un-seeks-argentine-fats-presents-bid-to-buenos-aires-after-us-gets.html | U.N. SEEKS ARGENTINE FATS; Presents Bid to Buenos Aires After U.S. Gets Refusal | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/us-trade-experts-to-leave.html | U.S. Trade Experts to Leave | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/federal-trial-set-in-negros-death.html | FEDERAL TRIAL SET IN NEGRO'S DEATH | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/winner-of-1945-hambletonian-to-retire-for-season.html | WINNER OF 1945 HAMBLETONIAN TO RETIRE FOR SEASON | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/radio-today.html | RADIO TODAY | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mufti-permitted-officers-on-special-assignment.html | Mufti Permitted Officers On Special Assignment | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/antonio-sabino-conductor-at-la-scala-once-led-chicago-opera-company.html | ANTONIO SABINO; Conductor at La Scala Once Led Chicago Opera Company | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/poland-would-bar-transjordan-now-opposes-in-united-nations-group.html | POLAND WOULD BAR TRANS-JORDAN NOW; Opposes in United Nations Group Plea for Membership for Near East Country | True | By C. Brooks Peters | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/yankees-triumph-over-senators-41-bevens-wins-no13-by-hurling-a.html | YANKEES TRIUMPH OVER SENATORS, 4-1; Bevens Wins No.13 by Hurling a 5-Hitter, Losing Shutout on Rizzuto Error in 2d | True | By Joseph M. Sheehan | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/daughter-to-groucho-marxs.html | Daughter to Groucho Marxs | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/topics-of-the-day-in-wall-street-stock-exchange-walkout.html | TOPICS OF THE DAY IN WALL STREET; Stock Exchange Walk-Out | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/merger-advanced-at-film-studios-reorganization-of-universal.html | MERGER ADVANCED AT FILM STUDIOS; Reorganization of Universal, International Firms. Set for Oct. 1, Is Under Way | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/homes-started-in-yonkers.html | Homes Started in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/issues-production-license.html | Issues Production License | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/jc-penney-reports-net-of-17882767.html | J.C. PENNEY REPORTS NET OF $17,882,767 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/crews-quit-ships-in-drive-to-halt-traffic-on-lakes-strike-begins-at.html | CREWS QUIT SHIPS IN DRIVE TO HALT TRAFFIC ON LAKES; Strike Begins at 12:01 as Move for Agreement on Hours Fails in Washington BUFFALO PORT PARALYZED 44 Vessels and 1,100 Workers First Idle--Union Cuts Its Demands Drastically | True | By Walter W. Ruch Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/chinese-leader-raised-to-episcopal-bishop-he-arrived-from-china-in.html | Chinese Leader Raised to Episcopal Bishop; He Arrived From China in GI Uniform | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/turtle-premiere-delayed-in-london-revue-comedienne.html | 'TURTLE' PREMIERE DELAYED IN LONDON; REVUE COMEDIENNE | True | By Sam Zolotow | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/buys-flushing-apartments.html | Buys Flushing Apartments | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/to-protect-veterans-modell-heads-group-defending-armed-forces.html | TO PROTECT VETERANS; Modell Heads Group Defending Armed Forces Services | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mrs-barton-o-curtis-retired-queens-county-librarian-widow-of-civil.html | MRS. BARTON O. CURTIS; Retired Queens County Librarian, Widow of Civil Engineer | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/booksauthors.html | Books--Authors | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/polish-jews-exit-is-put-at-20000-since-pogrom.html | Polish Jews' Exit Is Put at 20,000 Since Pogrom | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/letters-to-the-times-our-policy-in-germany-destruction-of-essential.html | Letters to The Times; Our Policy in Germany Destruction of Essential Industries in Western Part Is Criticized | True | FERDINAND A. HERMENS. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/four-german-women-jailed.html | Four German Women Jailed | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/djinn-gypsy-score-on-nyyc-cruise-nina-also-annexes-trophy-on.html | DJINN, GYPSY SCORE ON N.Y.Y.C. CRUISE; Nina Also Annexes Trophy on Squadron Run From Block Island to Mattapoisett | True | By James Robbins Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/food-of-potatoblended-whiskies-stirs-wide-debate-on-their-merit.html | Food of Potato-Blended Whiskies Stirs Wide Debate on Their Merit; Advocates Say Spirits Distilled From the Tuber Are More Bland, but Others Resent Displacing of Traditional Grain | True | By Charles Grutzner | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/chandler-turns-down-owens-bid-and-fiveyear-suspension-stands-no.html | Chandler Turns Down Owen's Bid And Five-Year Suspension Stands; 'No Good Reason Shown Why Penalty Should Be Lessened or Modified,' Baseball Commissioner Holds in Terse Ruling | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/4-in-congress-race-air-stand-at-forum.html | 4 IN CONGRESS RACE AIR STAND AT FORUM | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/boots-to-walk-off-with-college-honors.html | BOOTS TO WALK OFF WITH COLLEGE HONORS | True | The New York Times Studio | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/2000-sign-palestine-resolution.html | 2,000 Sign Palestine Resolution | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mrs-roosevelt-dozes-off-is-hurt-in-triple-car-crash-mrs-roosevelts.html | Mrs. Roosevelt 'Dozes Off,' Is Hurt in Triple Car Crash; MRS. ROOSEVELT'S CAR AND ONE OF MACHINES IT HIT | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/37-army-officers-honored-by-china-captains-to-major-generals.html | 37 ARMY OFFICERS HONORED BY CHINA; Captains to Major Generals Receive Awards for Helping Train Chinese Air Cadets | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sacramento-issue-awarded-to-bank-sewer-bonds-bought-by-bank-of.html | SACRAMENTO ISSUE AWARDED TO BANK; Sewer Bonds Bought by Bank of America at Interest Cost of 2.377 Per Cent | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/reclamation-bill-vetoed.html | Reclamation Bill Vetoed | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/pirates-check-reds-32-strincevich-hurls-corsairs-to-fifth-straight.html | PIRATES CHECK REDS, 3-2; Strincevich Hurls Corsairs to Fifth Straight Victory | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/icecream-inquiry-asked-dealers-in-new-jersey-charge-a-conspiracy-by.html | ICE-CREAM INQUIRY ASKED; Dealers in New Jersey Charge a Conspiracy by Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dr-ce-woods-58-nassau-physician-county-medical-board-head-dies-in.html | DR. C.E. WOODS, 58, NASSAU PHYSICIAN; County Medical Board Head Dies in Westbury Home-- Noted Obstetrician | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/office-staff-prints-newspaper.html | Office Staff Prints Newspaper | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/erickson-tax-bill-due-city-is-36317-bookmaker-says-he-will-pay-full.html | ERICKSON TAX BILL DUE CITY IS $36,317; Bookmaker Says He Will Pay Full Amount, Ending Dispute of Levy's Legality | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/opa-policy-is-held-industry-barrier-silk-undergarment-ceilings.html | OPA POLICY IS HELD INDUSTRY BARRIER; Silk Undergarment Ceilings Harmful, Lingerie Group Director Asserts | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bulova-graduates-19-disabled-men-bradley-hails-their-pluck-in.html | BULOVA GRADUATES 19 DISABLED MEN; Bradley Hails Their Pluck in Mastering Intricacies of Watchmaking Craft | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/to-offer-course-in-metallurgy.html | To Offer Course in Metallurgy. | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/nancy-warren-smith-bride-in-connecticut.html | NANCY WARREN SMITH BRIDE IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/holeinone-golf-is-won-by-majer-his-drive-of-one-and-a-half-inches.html | HOLE-IN-ONE GOLF IS WON BY MAJER; His Drive of One and a Half Inches From Pin on Tuesday Is Best in Tournament | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/terlep-with-buffalo-eleven.html | Terlep With Buffalo Eleven | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/organize-swedish-company.html | Organize Swedish Company | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/winners-in-vermont-flanders-and-gibson-are-named-for-senator-and.html | WINNERS IN VERMONT; Flanders and Gibson Are Named for Senator and Governor | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/text-of-statement-by-us-zionists.html | Text of Statement by U.S. Zionists | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/slovak-traitor-doomed-tuka-former-premier-to-be-hanged-on-52.html | SLOVAK TRAITOR DOOMED; Tuka, Former Premier, to Be Hanged on 52 Treason Counts | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/auto-work-halted-as-exgis-mark-vj-detroit-demonstrations-shut-some.html | AUTO WORK HALTED AS EX-GI'S MARK V-J; Detroit Demonstrations Shut Some Plants—200 Protest GM Denial of Vacation Pay | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dewey-asks-unity-over-peace-plans-national-administration-needs.html | DEWEY ASKS UNITY OVER PEACE PLANS; National Administration Needs Help to Obtain Justice, He Tells Cortland Crowd | True | By Leo Egan Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/storm-troops-chief-cites-defense-role.html | STORM TROOPS' CHIEF CITES 'DEFENSE' ROLE | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bonds-and-shares-on-london-market-strength-in-stocks-of-british.html | BONDS AND SHARES ON LONDON MARKET; Strength in Stocks of British Government Is the Feature of a Quiet Session | True | By Wireless To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/chiang-kaisheks-program.html | CHIANG KAI-SHEK'S PROGRAM | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/landdivision-law-passed-by-germans.html | LAND-DIVISION LAW PASSED BY GERMANS | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mr-molotov-sits-out-a-discussion.html | MR. MOLOTOV SITS OUT A DISCUSSION | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/mussolinis-body-hidden-italian-cabinet-fears-incident-if-family.html | MUSSOLINI'S BODY HIDDEN; Italian Cabinet Fears Incident if Family Gets Remains | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/li-estates-bought-store-site-in-deal.html | L.I. ESTATES BOUGHT; STORE SITE IN DEAL | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sports-today.html | Sports Today | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/jersey-bank-merger-approved.html | Jersey Bank Merger Approved | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/boom-for-donovan-gains-momentum-richmond-chairman-pledges-support.html | BOOM FOR DONOVAN GAINS MOMENTUM; Richmond Chairman Pledges Support to General in Race for Senate Nomination | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/tojo-defends-war-but-praises-peace-says-in-vjday-interview-that.html | TOJO DEFENDS WAR BUT PRAISES PEACE; Says in V-J-Day Interview That Japan Had to Fight, but He Hopes for U.N. Success | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/finns-to-ask-easing-of-economic-terms.html | FINNS TO ASK EASING OF ECONOMIC TERMS | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/agency-in-europe-aids-displaced-persons.html | AGENCY IN EUROPE AIDS DISPLACED PERSONS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/navy-inactivates-battle-cruisers-alaska-the-last-of-3-of-class-of.html | NAVY INACTIVATES BATTLE CRUISERS; Alaska, the Last of 3 of Class of Sturdy Warriors to Be Taken From Service | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/new-agency-formed-chilean-line-inc-will-act-for-compania-sud.html | NEW AGENCY FORMED; Chilean Line, Inc., Will Act for Compania Sud Americana | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/business-world-no-strike-on-mens-wear.html | BUSINESS WORLD; No Strike on Men's Wear | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/fire-safety-forum-planned.html | 'Fire Safety' Forum Planned | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/owl-swoops-to-snatch-plug-cast-by-fisherman.html | Owl Swoops to Snatch Plug Cast by Fisherman | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/un-will-shun-connecticut-keeps-5-westchester-sites-united-nations.html | U.N. Will Shun Connecticut; Keeps 5 Westchester Sites; UNITED NATIONS BODY NARROWS CHOICE OF SITES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/attlee-pays-tribute-in-vj-day-message-to-truman-he-cites-allied.html | ATTLEE PAYS TRIBUTE; In V-J Day Message to Truman, He Cites Allied Sacrifices | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/peron-warns-plotters-he-will-act-first-with-force-of-million-500000.html | Peron Warns Plotters He Will Act First With Force of 'Million': 500,000 and Self | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dodgers-overcome-giants-84-and-21-stealing-the-run-that-put-the.html | DODGERS OVERCOME GIANTS, 8-4 AND 2-1; STEALING THE RUN THAT PUT THE DODGERS AHEAD OF THE GIANTS YESTERDAY | True | By Louis Effrat | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/steingut-opposed-by-citizens-union-minority-leader-accused-of.html | STEINGUT OPPOSED BY CITIZENS UNION; Minority Leader Accused of Failing to Explain His Excessive Income | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/alleghany-corp-nets-641494.html | Alleghany Corp. Nets $641,494 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/margin-debits-drop.html | Margin Debits Drop | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/american-climber-missing-in-bolivia.html | AMERICAN CLIMBER MISSING IN BOLIVIA | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/shortage-of-leather-called-more-acute.html | SHORTAGE OF LEATHER CALLED 'MORE ACUTE' | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/price-decontrol-standards.html | PRICE DECONTROL STANDARDS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/marines-cut-service-to-year.html | Marines Cut Service to Year | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/the-atomic-bomb-couldnt-keep-a-good-ship-down.html | THE ATOMIC BOMB COULDN'T KEEP A GOOD SHIP DOWN | True | The New York Times (U.S. Navy) | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/700-out-two-hours-at-stock-exchange-employes-leave-posts-to-vote.html | 700 OUT TWO HOURS AT STOCK EXCHANGE; Employes Leave Posts to Vote for Strike but Trading Is Not Interrupted SUPERVISORS HANDLE JOBS Union Meeting, Called to Show Strength, Follows Dispute With Brokerage House | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/court-refuses-to-evict-nineyear-tenant-to-provide-house-for-owners.html | Court Refuses to Evict Nine-Year Tenant To Provide House for Owner's Daughter | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/electric-output-rose-power-production-for-week-increased-04.html | ELECTRIC OUTPUT ROSE; Power Production for Week Increased 0.4% | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/venus-sets-pace-in-yachting-event-stamford-entry-leads-for-the.html | VENUS SETS PACE IN YACHTING EVENT; Stamford Entry Leads for the Pequot Cup After 4 Races--Seawanhaka Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/capt-lars-j-nordskog-liberty-ship-commander-a-sea-veteran-of-64.html | CAPT. LARS J. NORDSKOG; Liberty Ship Commander a Sea Veteran of 64 Years | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/son-to-alexander-walkers-jr.html | Son to Alexander Walkers Jr. | True | | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/gen-odonnell-gets-air-post.html | Gen. O'Donnell Gets Air Post | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/strike-cripples-11-chilean-ports.html | Strike Cripples 11 Chilean Ports | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/impasse-reached-in-wireless-strike-federal-conciliator-admits.html | IMPASSE REACHED IN WIRELESS STRIKE; Federal Conciliator Admits Failure to Find Basis for a Settlement | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/third-of-warners-seized-in-shanghai-shore-patrol-arrests-robert-in.html | THIRD OF WARNERS SEIZED IN SHANGHAI; Shore Patrol Arrests Robert in Smuggling Case--Lewis Assails Army 'Exaggeration' | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/agent-by-accident-traps-gem-smuggler.html | AGENT, BY ACCIDENT, TRAPS GEM SMUGGLER | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/marriage-of-natalie-godnick.html | Marriage of Natalie Godnick | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/japan-anniversary-quiet-americans-mark-vj-with-parade-in-tokyo.html | JAPAN ANNIVERSARY QUIET; Americans Mark V-J With Parade in Tokyo | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/bushwicks-rout-grays-71.html | Bushwicks Rout Grays, 7-1 | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/correspondent-honored-james-macdonald-decorated-by-british-war.html | CORRESPONDENT HONORED; James MacDonald Decorated by British War Office | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/paris-decrees-death-to-food-speculators.html | PARIS DECREES DEATH TO FOOD SPECULATORS | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/circelliweinsier-triumph-with-66-annex-promember-golf-event-on-new.html | CIRCELLI-WEINSIER TRIUMPH WITH 66; Annex Pro-Member Golf Event on New Fresh Meadow Club Layout at Lake Success EIGHT PAIRS IN TIE AT 67 Wood Posts This Total With Dick Ciuci and With Greene -- Brosch Cards a 70 | True | By William D. Richardson Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/aid-to-minorities-urged-by-hungary-paris-conference-requested-for.html | AID TO MINORITIES URGED BY HUNGARY; Paris Conference Requested for Solutions in Rumania and in Czechoslovakia | True | By Kenneth Campbell Special To the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/26-states-accept-school-lunch-plan.html | 26 STATES ACCEPT SCHOOL LUNCH PLAN | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/womens-golf-on-today.html | Women's Golf On Today | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/the-screen-claudia-and-david-sequel-to-rose-frankens-film-of-three.html | THE SCREEN; 'Claudia and David,' Sequel to Rose Franken's Film of Three Years Ago, Opens at Roxy-- Dorothy McGuire Again Star | True | By Bosley Crowther | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/milkshed-report-issued-47416-dairymen-made-deliveries-to-plants-in.html | MILKSHED REPORT ISSUED; 47,416 Dairymen Made Deliveries to Plants in July | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/golf-tourney-date-set.html | Golf Tourney Date Set | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/coffee-prices-rise-1013c-pound-cotton-clothing-advances-5-to-7.html | Coffee Prices Rise 10-13c Pound; Cotton Clothing Advances 5 to 7%; COFFEE PRICES RISE 10 TO 13C A POUND | True | By Charles E. Egan Special to the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/yearlings-net-286000-nydrie-stud-gets-two-fillies-for-23000-each-at.html | YEARLINGS NET $286,000; Nydrie Stud Gets Two Fillies for $23,000 Each at Spa | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/sarah-adams-betrothed-sweet-briar-alumna-is-fiancee-of-robert-s.html | SARAH ADAMS BETROTHED; Sweet Briar Alumna Is Fiancee of Robert S. Bush, Ex-AAF | True | Special to THE NEW YORK TIMES. | C1B 32862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/two-gi-sentences-reduced-by-army-2-sergeants-get-suspensions-to.html | TWO GI SENTENCES REDUCED BY ARMY; 2 Sergeants Get Suspensions to Equalize Punishment With That of Officers | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/wood-field-and-stream-the-new-regulations.html | WOOD, FIELD AND STREAM; The New Regulations | True | By Raymond R. Camp | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/hollander-renews-state-education-row.html | HOLLANDER RENEWS STATE EDUCATION ROW | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/peach-lemon-prices-cut-opa-weekly-chart-also-shows-drop-on-honeydew.html | PEACH, LEMON PRICES CUT; OPA Weekly Chart Also Shows Drop on Honeydew Melons | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/buys-on-east-57th-st-operator-gets-4story-building-near-first.html | BUYS ON EAST 57TH ST.; Operator Gets 4-Story Building Near First Avenue | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/china-reds-spurn-chiangs-proposal-vj-day-finds-japanese-navy-being.html | CHINA REDS SPURN CHIANG'S PROPOSAL; V-J DAY FINDS JAPANESE NAVY BEING REDUCED TO SCRAP | True | By Henry R. Lieberman Special to the New York Times. | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/hughson-defeats-athletics-3-to-1-yields-only-4-hits-as-red-sox.html | HUGHSON DEFEATS ATHLETICS, 3 TO 1; Yields Only 4 Hits as Red Sox Score 13th Victory in 15 Games With Mackmen | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/dulles-son-enters-catholic-institution.html | DULLES' SON ENTERS CATHOLIC INSTITUTION | True | | C1B 32862 |
| 1946-08-15 | 1946-08-15 | https://www.nytimes.com/1946/08/15/archives/elected-to-presidencies-of-insurance-concerns.html | Elected to Presidencies Of Insurance Concerns | True | | C1B 32862 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bank-of-england-status-weekly-statement-shows-drop-in-note.html | BANK OF ENGLAND STATUS; Weekly Statement Shows Drop in Note Circulation | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/afl-reports-gain-of-100000-in-south-800-bargaining-relations-set-up.html | AFL REPORTS GAIN OF 100,000 IN SOUTH; 800 Bargaining Relations Set Up, Council Is Told--Green Bars Labor-Owner Talk | True | By Joseph A. Loftus Special to the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/fashions-short-stop.html | FASHION'S SHORT STOP | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/extension-is-sought-of-trust-agreement.html | EXTENSION IS SOUGHT OF TRUST AGREEMENT | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lower-supply-seen-in-highgrade-beef-agriculture-department-says.html | LOWER SUPPLY SEEN IN HIGH-GRADE BEEF; Agriculture Department Says Number of Cattle in Feed Lots Is 45% Less Than Year Ago | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/topics-of-the-day-in-wall-street-bidding-and-negotiation.html | TOPICS OF THE DAY IN WALL STREET; Bidding and Negotiation | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/defense-missile-revealed-by-army-to-test-armor-for-gis-in-jungle.html | Defense Missile Revealed by Army; To Test Armor for GI's in Jungle | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/seaboard-homes-expands-builder-of-prefabricated-units-gets-plant-in.html | SEABOARD HOMES EXPANDS; Builder of Prefabricated Units Gets Plant in North Carolina | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/union-group-indictment-upheld.html | Union Group Indictment Upheld | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/russia-denies-army-masses-near-iran.html | RUSSIA DENIES ARMY MASSES NEAR IRAN | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/henry-r-sedgwick-clubman-was-65-member-of-family-prominent-in.html | HENRY R. SEDGWICK CLUBMAN, WAS 65; Member of Family Prominent in Newport Dies--Architect Here, Officer in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/unrras-child-aid-in-europe-praised-director-of-unitarian-body-back.html | UNRRA'S CHILD AID IN EUROPE PRAISED; Director of Unitarian Body, Back From Tour of Camps, Reports High Standards | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/relief-for-italy-sets-mark.html | Relief for Italy Sets Mark | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/scalp-saved-lives-to-107-maine-resident-kidnapped-by-indians-who.html | SCALP SAVED, LIVES TO 107; Maine Resident Kidnapped by Indians Who Slew Parents | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/john-h-brennen-bank-official-63-assistant-vice-president-of-the.html | JOHN H. BRENNEN, BANK OFFICIAL, 63; Assistant Vice President of the Manufacturers Trust Co. Dies --Began as Clerk in 1900 | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/courtauld-to-retire-chairman-of-british-textile-concern-now-70.html | COURTAULD TO RETIRE; Chairman of British Textile Concern Now 70 Years Old | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times.; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/engineering-work-gains-civil-construction-in-us-for-week-totals.html | ENGINEERING WORK GAINS; Civil Construction in U.S. for Week Totals $129,096,000 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/siam-closes-her-border-with-french-indochina.html | Siam Closes Her Border With French Indo-China | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bomb-threat-renewed-second-warning-telephoned-to-british-official.html | BOMB THREAT RENEWED; Second Warning Telephoned to British Official Here | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/commodity-prices-rise-17-in-week-increase-for-agricultural-and.html | COMMODITY PRICES RISE 1.7% IN WEEK; Increase for Agricultural and Industrial Products Is Responsible for Gain | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sugar-ration-clarified-canadians-to-get-only-3-extra-pounds-for.html | SUGAR RATION CLARIFIED; Canadians to Get Only 3 Extra Pounds for Rest of Year | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/midtown-tenants-fighting-eviction-seek-to-keep-space-in-building-on.html | MIDTOWN TENANTS FIGHTING EVICTION; Seek to Keep Space in Building on 45th Street Purchased by Oil Company | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/cites-japans-outrages-chinese-prosecutor-says-nanking-was-merely.html | CITES JAPAN'S OUTRAGES; Chinese Prosecutor Says Nanking Was Merely Typical | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sofia-fascist-to-die-purge-urged-by-reds.html | SOFIA FASCIST TO DIE; PURGE URGED BY REDS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/cotton-slips-back-after-early-gains-closes-5-up-to-24-down-due-to.html | COTTON SLIPS BACK AFTER EARLY GAINS; Closes 5 Up to 24 Down Due to Southern Selling and Local Contract Liquidation | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/rules-on-stock-dividends.html | Rules on Stock Dividends | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/two-jima-heroes-in-vj-day-ceremony.html | TWO JIMA HEROES IN V-J DAY CEREMONY | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/russia-accuses-evatt-charges-transportation-veto-for-soviet-women.html | RUSSIA ACCUSES EVATT; Charges Transportation Veto for Soviet Women to Australia | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/francis-to-coach-camp-eleven.html | Francis to Coach Camp Eleven | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/regatta-revival-hinted-rowing-body-to-act-this-fall-on-poughkeepsie.html | REGATTA REVIVAL HINTED; Rowing Body to Act This Fall on Poughkeepsie Feature | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/unrelated-killing-thwarts-holdup-victim-of-hijacker-diverts-the.html | UNRELATED KILLING THWARTS HOLD-UP; Victim of Hijacker Diverts the Police on Way to Fight to Seize Thug in His Car | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/approval-is-voted-of-new-preferred-general-bronze-stockholders.html | APPROVAL IS VOTED OF NEW PREFERRED; General Bronze Stockholders Authorize 200,000 Shares in Expansion Move | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jerseys-win-in-10th-127-rally-for-six-runs-to-defeat-rochesterpike.html | JERSEYS WIN IN 10TH, 12-7; Rally for Six Runs to Defeat Rochester--Pike Hits Homer | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lucky-draw-defeats-polynesian-with-trymenow-third-in-saratoga.html | Lucky Draw Defeats Polynesian With Trymenow Third in Saratoga Feature; TRACK RECORD SET BY WIDENER RACER Lucky Draw Runs 13-16 Miles in 1:55 2/5, Clipping Fifth of a Second Off Old Mark WAR GLANCE, 12-1, VICTOR Beats Milk Pact by a Head in 2-Year-Old Sprint--14,220 Wager $951,052 at Spa | True | By James Roach Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jack-kelly-out-of-navy.html | Jack Kelly Out of Navy | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/would-bar-talk-by-bishop-oxnam-tennesseans-ask-educators-to.html | WOULD BAR TALK BY BISHOP OXNAM; Tennesseans Ask Educators to Rescind Invitation--Communist Link Charged | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/counterfeiting-ring-smashed-in-germany.html | COUNTERFEITING RING SMASHED IN GERMANY | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/peanut-crop-imperilled-pennsylvania-salt-firm-will-rush-insecticide.html | PEANUT CROP IMPERILLED; Pennsylvania Salt Firm Will Rush Insecticide to South | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/group-inspects-airport-port-authority-aides-prepare-for-survey-of.html | GROUP INSPECTS AIRPORT; Port Authority Aides Prepare for Survey of Two Fields | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/egypt-is-wavering-on-british-offers-twoday-sessions-yield-no.html | EGYPT IS WAVERING ON BRITISH OFFERS; Two-Day Sessions Yield No Agreement on Proposals for New Military Accord | True | By Clifton Daniel Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/palisades-gold-hunt-set-off-by-gardener.html | PALISADES GOLD HUNT SET OFF BY GARDENER | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/yugoslavs-protest-allies-behavior-charge-troops-in-trieste-are.html | YUGOSLAVS PROTEST ALLIES' BEHAVIOR; Charge Troops in Trieste Are 'Insulting,' Give No Protection Against 'Fascist Hoodlums' | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/reduce-spending-first.html | REDUCE SPENDING FIRST | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bradley-deplores-exgis-chiseling-he-is-pleased-not-satisfied-with.html | BRADLEY DEPLORES EX-GI'S 'CHISELING'; He Is 'Pleased, Not Satisfied' With VA's Progress--To Spend $6,300,000,000 This Year | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/new-skills-shown-by-wounded-men-seriously-disabled-veterans.html | NEW SKILLS SHOWN BY WOUNDED MEN; Seriously Disabled Veterans Demonstrate Capabilities for Civilian Life | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/euwe-botvinnik-triumph-at-chess-pace-masters-tourney-after-beating.html | EUWE, BOTVINNIK TRIUMPH AT CHESS; Pace Masters' Tourney After Beating Christoffel and Smyslov-Denker Wins | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/haley-fiske-2d-to-wed-he-and-mrs-evelyn-c-watts-wilson-obtain.html | HALEY FISKE 2D TO WED; He and Mrs. Evelyn C. Watts Wilson Obtain License | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mrs-willkie-urges-election-of-baldwin.html | MRS. WILLKIE URGES ELECTION OF BALDWIN | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/rues-jailing-woman-baby-due.html | Rues Jailing Woman; Baby Due | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/us-trade-rise-to-palestine-seen-producers-group-head-believes.html | U.S. TRADE RISE TO PALESTINE SEEN; Producers Group Head Believes Volume Will Increase to $25,000,000 This Year | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/joe-louis-in-deal-beverage-concern-to-uae-name--stock-issue.html | JOE LOUIS IN DEAL; Beverage Concern to Uae Name-- Stock Issue Registered | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/joan-grey-married-in-home-at-deal-nj-goldbergcaplin.html | JOAN GREY MARRIED IN HOME AT DEAL, N.J.; Goldberg--Caplin | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/for-wear-with-suits-and-furs.html | FOR WEAR WITH SUITS AND FURS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/anne-loeb-prospective-bride.html | Anne Loeb Prospective Bride | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lack-of-interest-sets-stocks-back-market-undergoes-sharpest-drop-in.html | LACK OF INTEREST SETS STOCKS BACK; Market Undergoes Sharpest Drop in 3 Weeks Depite Lack of Pressure 620,000 SHARES TRADED Heaviest Losses Occur in the Recently Strong Liquor, Steel, Motor Issues | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/pauls-72-takes-amateur-medal-in-long-island-golf-by-stroke-gallette.html | Paul's 72 Takes Amateur Medal In Long Island Golf by Stroke; Gallette Is Second as Field of Nearly 100 Tees Off at Wheatley Hills--Edwards Scores a 74 for Third | True | By William D. Richardson Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/barnaby-gets-air-medal-cited-for-meritorious-achieve-ment-in-glider.html | BARNABY GETS AIR MEDAL; Cited for Meritorious Achieve ment in Glider Flights | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/playsuit-wearer-fined-woman-who-tried-to-board-bus-in-it-is-ordered.html | PLAYSUIT WEARER FINED; Woman Who Tried to Board Bus in It Is Ordered to Pay $10 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dodgers-down-giants-for-sweep-of-fourgame-series-yanks-take-twin.html | Dodgers Down Giants for Sweep of Four-Game Series; Yanks Take Twin Bill; A GIANT ERROR GIVES A DODGER RUNNER ANOTHER CHANCE | True | By Roscoe McGowen | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/7-americans-still-held-yugoslavia-ignores-u-s-pleas-for-right-to.html | 7 AMERICANS STILL HELD; Yugoslavia Ignores U. S. Pleas for Right to Visit Them | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ronson-art-metal-2-for1-split-authorizeddivi-dend-on-new-stock.html | RONSON ART METAL; 2 -for-1 Split Authorized--Divi-- dend on New Stock | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/luise-rainer-leaves-for-paris.html | Luise Rainer Leaves for Paris | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/nassau-seeks-curb-on-city-milk-grab-plans-suit-to-bar-increase.html | NASSAU SEEKS CURB ON CITY MILK 'GRAB'; Plans Suit to Bar Increase Above 65% of the Output of 6 Large Producers U.S. ORDER SEEN BARRIER Ordinance Directly Conflicts With Marketing Ruling, County Official Says | True | Special to THE NEW YORK TIMES. | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/court-assails-union-chicago-judge-hits-walkout-plan-despite.html | COURT ASSAILS UNION; Chicago Judge Hits Walkout Plan Despite No-Strike Pledge | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/store-sales-rise-29-over-45-week-gain-for-four-weeks-is-30-apparel.html | STORE SALES RISE 29% OVER '45 WEEK; Gain for Four Weeks Is 30% -- Apparel Volume in N.Y. Shows 26% Increase | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/elected-by-halliwell-inc-to-vice-presidential-post.html | Elected by Halliwell, Inc., To Vice Presidential Post | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/landis-to-adjust-brazil-air-treaty-off-for-parleys.html | LANDIS TO ADJUST BRAZIL AIR TREATY; OFF FOR PARLEYS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/park-pavement-bids-opened.html | Park Pavement Bids Opened | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/abbott-stock-in-demand.html | Abbott Stock in Demand | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/democrats-beat-gop-on-racing-bid-rochester-group-steals-march-on.html | DEMOCRATS BEAT GOP ON RACING BID; Rochester Group Steals March on Rivals in Getting Sanction for Big Track Near Buffalo | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wilcox-annexes-lead-in-yachting-series.html | WILCOX ANNEXES LEAD IN YACHTING SERIES | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/nanking-bars-passports-for-4-chinese-reds-who-had-been-invited-by.html | Nanking Bars Passports for 4 Chinese Reds Who Had Been Invited by State Department | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/westchester-home-sold.html | Westchester Home Sold | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/louis-backs-reynolds-boxer-endorses-candidate-in-his-race-against.html | LOUIS BACKS REYNOLDS; Boxer Endorses Candidate in His Race Against Powell | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/max-aitken-mp-and-raf-officer-weds-mrs-jane-lindsay-in-london.html | Max Aitken, M.P. and RAF Officer, Weds Mrs. Jane Lindsay in London Ceremony | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/state-will-convert-hospital-to-college.html | STATE WILL CONVERT HOSPITAL TO COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/finland-requests-reparations-cut-reduction-of-100000000-and.html | FINLAND REQUESTS REPARATIONS CUT; Reduction of $100,000,000 and Frontier Alleviations Asked-- Molotov Assails Proposal | True | By George Axelsson Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/america-under-attack.html | AMERICA UNDER ATTACK | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/miss-ruth-e-bondy-fiancee-of-officer.html | MISS RUTH E. BONDY FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/elected-a-vice-president-of-congoleumnairn-inc.html | Elected a Vice President Of Congoleum-Nairn, Inc. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/service-club-holds-fete-volunteers-and-those-aided-at-girls-league.html | SERVICE CLUB HOLDS FETE; Volunteers and Those Aided at Girls League Have Get-Together | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/vfw-urges-inquiry-into-faulty-housing.html | VFW URGES INQUIRY INTO FAULTY HOUSING | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ford-marra-tie-with-mayer-at-72-three-finish-even-for-medal-in.html | FORD, MARRA TIE WITH MAYER AT 72; Three Finish Even for Medal in Westchester Amateur on the Metropolis Links | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/paralysis-epidemic-eases-in-southwest.html | PARALYSIS EPIDEMIC EASES IN SOUTHWEST | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/greece-astonished-at-bulgar-claims.html | GREECE ASTONISHED AT BULGAR CLAIMS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wyatt-broadens-home-priorities-now-controls-surplus-supplies.html | Wyatt Broadens Home Priorities; Now Controls Surplus Supplies; Housing Expediter Adds Fifty Materials to Preferential Status--Commerce Body Cuts Down on Exports | True | By Lee E. Cooper | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wood-field-and-stream-fast-work-on-broadbill.html | WOOD, FIELD AND STREAM; Fast Work on Broadbill | True | By Raymond R. Camp | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/brisco-to-leave-namms.html | Brisco to Leave Namm's | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/to-times-readers.html | To Times Readers: | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dr-ward-mneal-bacteriologist-65-professor-at-the-postgraduate.html | DR. WARD M'NEAL, BACTERIOLOGIST, 65; Professor at the Post-Graduate Medical School Dies--Worked on Remedial Projects. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/reece-links-truman-pac-country-needs-gop-mule-of-congress-chairman.html | REECE LINKS TRUMAN, PAC; Country Needs GOP mule of Congress, Chairman Says | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/red-sox-set-back-by-chapmans-bat-sam-hits-three-homers-and-a-single.html | RED SOX SET BACK BY CHAPMAN'S BAT; Sam Hits Three Homers and a Single to Drive In 4 Runs as Athletics Win, 5-3 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/pittsburgh-business-up-new-alltime-peak-made-during-last-week.html | PITTSBURGH BUSINESS UP; New All-Time Peak Made During Last Week | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/cities-get-checks-in-new-state-plan.html | CITIES GET CHECKS IN NEW STATE PLAN | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/balanchine-to-marry-choreographer-and-elizabeth-m-tallchief-get.html | BALANCHINE TO MARRY; Choreographer and Elizabeth M. Tallchief Get License to Wed | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/peron-limits-food-to-reciprocators-argentine-president-affirms-help.html | PERON LIMITS FOOD TO RECIPROCATORS; Argentine President Affirms Help Will Go to Those Lands Offering Needed Imports | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/charges-pac-rules-democrats.html | Charges PAC Rules Democrats | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/hecht-asks-zionist-aid.html | Hecht Asks Zionist Aid | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/market-here-seen-closed-to-britons-suggestion-to-permit-them-to.html | MARKET HERE SEEN CLOSED TO BRITONS; Suggestion to Permit Them to Switch U.S., Other American Holdings, Held Premature | True | By Sidney Gampell Reuter Financial Editor | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/walcott-favored-at-58-over-gomez-heavyweight-rivals-will-trade.html | WALCOTT FAVORED AT 5-8 OVER GOMEZ; Heavyweight Rivals Will Trade Punches in Main Ten-Round Bout at Garden Tonight | True | By Joseph C. Nichols | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/western-allies-fight-soviet-on-danube-trade-control-reconstructing.html | Western Allies Fight Soviet On Danube Trade Control; RECONSTRUCTING THE RAVAGES OF WAR IN FRANCE | True | By John MacCormac Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/no-charges-planned-in-roosevelt-mishap.html | NO CHARGES PLANNED IN ROOSEVELT MISHAP | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/miss-fry-rallies-to-win-at-tennis-vanquishes-mrs-cushingham-by-57.html | MISS FRY RALLIES TO WIN AT TENNIS; Vanquishes Mrs. Cushingham by 5-7, 7-5, 7-5 as Favorites Advance at Manchester | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/grand-mufti-visited-by-arab-ministers.html | GRAND MUFTI VISITED BY ARAB MINISTERS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lad-of-61-tags-along-on-oldsters-picnic-145-up-to-age-90-go-on.html | Lad of 61 Tags Along on Oldsters' Picnic; 145 Up to Age 90 Go on Spree Up Hudson | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/news-of-food-food-price-changes-are-few-in-week-but-some-meat-items.html | News of Food; Food Price Changes Are Few in Week, but Some Meat Items Are Slightly Lower | True | By Jane Nickerson | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/nam-challenges-price-rise-figures-says-agencies-misrepresented.html | NAM CHALLENGES PRICE RISE FIGURES; Says Agencies Misrepresented Increases During Period OPA Was Inoperative | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/a-good-report.html | A GOOD REPORT. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/weizmann-to-get-eye-treatment.html | Weizmann to Get Eye Treatment | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/japan-to-build-fishing-ships.html | Japan to Build Fishing Ships | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sloop-djinn-is-winner-in-new-york-yc-cruise-thistle-defeated-on.html | Sloop Djinn Is Winner in New York Y.C. Cruise; THISTLE DEFEATED ON CORRECTED TIME Milliken Yawl's Top Finish on Buzzards Bay Is Offset by Djinn on Handicap SCHOONER PRIZE TO NINA Sapphire Also Captures Cup as N.Y.Y.C. Cruise Craft Race in Club's Regatta | True | By James Robbins Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/marilyn-karp-betrothed-senior-at-wellesley-will-be-wed-to-lieut.html | MARILYN KARP BETROTHED; Senior at Wellesley Will Be Wed to Lieut. Arnold N. Fenton | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/evelyn-webb-wins-annulment.html | Evelyn Webb Wins Annulment | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/canada-writes-off-14000-deserters.html | CANADA WRITES OFF 14,000 DESERTERS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/harvester-strike-deferred-a-week.html | Harvester Strike Deferred a Week | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/buffalo-bill-trade-mark-asked.html | 'Buffalo Bill' Trade Mark Asked | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/reserve-bank-credit-gains-104000000-money-in-circulation-is-up.html | Reserve Bank Credit Gains $104,000,000; Money in Circulation Is Up $27,000,000 | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/take-aau-swim-titles-misses-mallory-and-draves-win-honors-in.html | TAKE A.A.U. SWIM TITLES; Misses Mallory and Draves Win Honors in National Meet | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lard-stocks-still-declining.html | Lard Stocks Still Declining | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/honeymoon-takes-drexel-handicap-beats-with-pleasure-by-head-in-mile.html | HONEYMOON TAKES DREXEL HANDICAP; Beats With Pleasure by Head in Mile Race at Chicago-- The Dude Is Sixth | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/nazis-cached-3000000-possible-spy-fund-was-found-in-the-german.html | NAZIS CACHED $3,000,000; Possible Spy Fund Was Found in the German Embassy | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/weather-balks-curran-in-moving-strike-center.html | Weather Balks Curran In Moving Strike Center | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wheat-goals-raised-for-next-years-crop.html | WHEAT GOALS RAISED FOR NEXT YEAR'S CROP | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/miss-margaret-frye-wed-bride-of-george-l-mendes-jr-in-garden-city.html | MISS MARGARET FRYE WED; Bride of George L. Mendes Jr. in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/shop-for-barter-opened-in-berlin-american-cigarettes-are-means-of.html | SHOP FOR BARTER OPENED IN BERLIN; American Cigarettes Are Means of Exchange--Carton Is Worth 95 5-Cent Units | True | By Kathleen McLaughlin Special To the New York Times. | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ogilvys-whip-is-victor-but-dominys-independence-ii-leads-in-star.html | OGILVY'S WHIP IS VICTOR; But Dominy's Independence II Leads in Star Class Series | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/state-industries-dominate-in-china-government-leads-in-power-mining.html | STATE INDUSTRIES DOMINATE IN CHINA; Government Leads in Power, Mining, Silk, Cotton and Sugar Production | True | By Henry R. Lieberman Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/verdict-set-aside-in-radovich-case-federal-court-orders-retrial-of.html | VERDICT SET ASIDE IN RADOVICH CASE; Federal Court Orders Retrial of Major and Two Bayers on Conspiracy Charge | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/coffee-will-stay-at-5-cents-a-cup-eating-places-not-to-raise-prices.html | COFFEE WILL STAY AT 5 CENTS A CUP; Eating Places Not to Raise Prices Now Despite the Increase Authorized by OPA | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/atomic-bombs-peril-to-ports-is-stressed.html | ATOMIC BOMB'S PERIL TO PORTS IS STRESSED | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/coast-guard-quits-ellis-island-post-receiving-station-transferred.html | COAST GUARD QUITS ELLIS ISLAND POST; Receiving Station Transferred to St. George Base, Ending Its Wartime Service | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/machinemade-pottery-has-a-new-look.html | MACHINE-MADE POTTERY HAS A NEW LOOK | True | The New York Times Studio | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/union-reaches-out-in-wall-st-wins-slrb-hearing-seeks-a-vote-harris.html | Union Reaches Out in Wall St.; Wins SLRB Hearing, Seeks a Vote; Harris, Upham Agrees to Submit Dispute to Agency--Election Asked at Loeb, Rhoades --Exchange Pact Called Void | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/swindler-of-women-sentenced-to-prison.html | SWINDLER OF WOMEN SENTENCED TO PRISON | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/peace-move-made-by-press-wireless-company-offers-plan-to-have.html | PEACE MOVE MADE BY PRESS WIRELESS; Company Offers Plan to Have Arbitrator Decide Whether Strike Violated Contract | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/stamford-victor-in-junior-sailing-captures-pequot-cup-series-with.html | STAMFORD VICTOR IN JUNIOR SAILING; Captures Pequot Cup Series With Douglas Smith as the Skipper of Yacht Venus | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/check-clearings-sag-drop-59-in-the-week-but-are-41-above-45-volume.html | CHECK CLEARINGS SAG; Drop 5.9% in the Week but Are 41% Above '45 Volume | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mrs-choate-takes-lead-teams-with-mrs-prest-for-a-78-on-the-apawamis.html | MRS. CHOATE TAKES LEAD; Teams With Mrs. Prest for a 78 on the Apawamis Links | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sailing-of-batory-put-off-3-months.html | SAILING OF BATORY PUT OFF 3 MONTHS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/speedup-of-unrra-strikes-two-snags-soviet-demand-for-prompt-aid-for.html | SPEED-UP OF UNRRA STRIKES TWO SNAGS; Soviet Demand for Prompt Aid for Korea and Debate on Refugees Delay Closing | True | By George H. Morison Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/son-born-to-george-starkes.html | Son Born to George Starkes | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/shortages-lower-output-at-plants-concerns-in-connecticut-find.html | SHORTAGES LOWER OUTPUT AT PLANTS; Concerns in Connecticut Find Pre-War Peak Topped but Behind Planned Rate | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/refugee-aid-group-emphasizes-need.html | REFUGEE AID GROUP EMPHASIZES NEED | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dean-newman-to-resume-post.html | Dean Newman to Resume Post | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/public-links-play-tomorrow.html | Public Links Play Tomorrow | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sports-today.html | Sports Today | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wsb-penalizes-employer-disallows-6000-wage-payments-as-expenses.html | WSB PENALIZES EMPLOYER; Disallows $6,000 Wage Payments as Expenses After Pay Cut | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/communists-ask-aid-in-upstate-attack.html | COMMUNISTS ASK AID IN UPSTATE ATTACK | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/the-screen-in-review-notorious-hitchcock-thriller-starring-ingrid.html | THE SCREEN IN REVIEW; 'Notorious,' Hitchcock Thriller Starring Ingrid Bergman and Cary Grant, Opens at Radio City--Claude Rains Featured | True | By Bosley Crowther | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sixdot-parking-plan-held-drop-in-bucket.html | SIX-LOT PARKING PLAN HELD DROP IN BUCKET | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/freight-loadings-rise-01-in-week-899084-car-total-represents.html | FREIGHT LOADINGS RISE 0.1% IN WEEK; 899,084 Car Total Represents Increase of 3.3% Over Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/seven-groups-back-most-aliens-entry-report-to-truman-says-3452-of.html | SEVEN GROUPS BACK MOST ALIENS ENTRY; Report to Truman Says 3,452 of 12,200 Vouched For Had Arrived by June 30 | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/selling-is-heavy-in-corn-and-oats-report-that-cattle-on-feed-are-on.html | SELLING IS HEAVY IN CORN AND OATS; Report That Cattle on Feed Are Only 55% of Year Ago Has Depressing Effect | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/several-orders-revoked-by-opa-major-regulations-including-map-are.html | SEVERAL ORDERS REVOKED BY OPA; Major Regulations, Including MAP Are Inoperative as of Last July 1 WAA WILL OFFER METALS Agency Will Speed Sales of $75,000,000 Surpluses-- Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bonds-and-shares-on-london-market-south-african-diamond-gold-and.html | BONDS AND SHARES ON LONDON MARKET; South African Diamond, Gold and Copper Issues Figure in Day's Transactions | True | By Wireless To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/eskimos-stage-feast-for-krug.html | Eskimos Stage Feast for Krug | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/shift-legion-junior-tourney.html | Shift Legion Junior Tourney | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/at-uns-grass-roots.html | AT U.N.'S GRASS ROOTS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/prechristmas-drive-on-for-europes-children.html | Pre-Christmas Drive On For Europe's Children | True | The New York Times, 1946 | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/hungarian-credit-increased.html | Hungarian Credit Increased | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/aids-small-business-rfc-loans-11753ooo-in-two-months-for-surpluses.html | AIDS SMALL BUSINESS; RFC Loans $11,753,OOO in Two Months for Surpluses | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/laski-plans-vacation-here.html | Laski Plans Vacation Here | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/booksauthors.html | Books--Authors | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/midtown-parcels-sold-bank-conveys-43d-st-realty-lexington-ave.html | MIDTOWN PARCELS SOLD; Bank Conveys 43d St. Realty-- Lexington Ave. Transfer | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mrs-hamilton-wins-divorce.html | Mrs. Hamilton Wins Divorce | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jackson-visits-truman-justice-says-he-will-return-to-court-in.html | JACKSON VISITS TRUMAN; Justice Says He Will Return to Court in October | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/article-2-no-title-hide-movement-fair.html | Article 2 -- No Title; Hide Movement Fair | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/to-erect-sulphuric-acid-plants.html | To Erect Sulphuric Acid Plants | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/newark-in-even-break-turns-back-montreal-by-122-after-losing-opener.html | NEWARK IN EVEN BREAK; Turns Back Montreal by 12-2 After Losing Opener, 21-6 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/radio-today.html | RADIO TODAY | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/hudson-tax-figures-draw-3100-appeals.html | HUDSON TAX FIGURES DRAW 3,100 APPEALS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/cyprus-deportees-fight-debarkation-20-are-reported-in-hospital.html | CYPRUS DEPORTEES FIGHT DEBARKATION; 20 Are Reported in Hospital After Clash With British Who Rush Reinforcements | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/12story-building-sold-to-investor-apartment-house-at-central-park.html | 12-STORY BUILDING SOLD TO INVESTOR; Apartment House at Central Park South and 7th Ave. Was Taxed at $295,000 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/two-venezuelans-seized-in-plot.html | Two Venezuelans Seized in Plot | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/new-turkish-cabinet-wins-confidence-vote-37853.html | New Turkish Cabinet Wins Confidence Vote, 378-53 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/harness-permit-refused-but-florida-racing-commission-approves-two.html | HARNESS PERMIT REFUSED; But Florida Racing Commission Approves Two Racing Bids | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/american-airlines-has-121748-loss-early-deficit-wiped-out-may-june.html | AMERICAN AIRLINES HAS $121,748 LOSS; Early Deficit Wiped Out May, June Profit in First Half-- $2,868,140 Net in '45 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/books-of-the-times-story-of-lien-kin-wai.html | Books of the Times; Story of Lien Kin Wai | True | By Orville Prescott | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/chrysler-men-laid-off-4500-affected-in-dispute-over-15-protest.html | CHRYSLER MEN LAID OFF; 4,500 Affected in Dispute Over 15 Protest Strikers | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/us-urged-to-free-ships-group-wants-fleet-released-instead-of.html | U.S. URGED TO FREE SHIPS; Group Wants Fleet Released Instead of Building Freight Cars | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/to-offer-rail-bill-again-bipartisan-group-plans-changes-to-meet.html | TO OFFER RAIL BILL AGAIN; Bi-Partisan Group Plans Changes to Meet Truman's View | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/senators-called-to-peace-parley-byrnes-requests-vandenberg-and.html | SENATORS CALLED TO PEACE PARLEY; Byrnes Requests Vandenberg and Connally to Attend-- Truman and Texan Confer | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/single-game-tickets-in-world-series-set.html | SINGLE GAME TICKETS IN WORLD SERIES SET | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/for-indian-summer.html | FOR INDIAN SUMMER | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/payne-cutlery-stock-on-market.html | Payne Cutlery Stock on Market | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dewey-buys-calves-as-flat-stops-auto.html | DEWEY BUYS CALVES AS FLAT STOPS AUTO | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/money.html | MONEY | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/petitions-worry-un-rights-unit-division-subservient-to-group.html | PETITIONS WORRY U.N. RIGHTS UNIT; Division, Subservient to Group Dependent on a Council, Cannot Act on Them | True | By Nancy MacLennan | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/blumenthal-votes-an-extra-dividend-directors-of-textile-concern.html | BLUMENTHAL VOTES AN EXTRA DIVIDEND; Directors of Textile Concern Authorize 60 Cents More and New Stock Offering | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/other-stock-splits-bliss-laughlin-inc.html | OTHER STOCK SPLITS; Bliss & Laughlin, Inc. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bids-army-stay-in-china-brewster-after-orient-tour-says-he-so-urged.html | BIDS ARMY STAY IN CHINA; Brewster, After Orient Tour, Says He So Urged Truman | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/68-tugs-barges-on-sale-maritime-commission-offering-craft-on-west.html | 68 TUGS, BARGES ON SALE; Maritime Commission Offering Craft on West Coast | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/macarthur-urges-food-saving.html | MacArthur Urges Food Saving | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mr-coudert-or-mr-baldwin.html | MR. COUDERT OR MR. BALDWIN? | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/trade-curbs-lifted.html | Trade Curbs Lifted | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/assumption-feast-observed.html | Assumption Feast Observed | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/whitney-house-in-newport-sold.html | Whitney House in Newport Sold | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lending-by-banks-sets-record-here-business-and-agricultural.html | LENDING BY BANKS SETS RECORD HERE; Business and Agricultural Borrowing at Peak in New York Reserve Units | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/books-published-today.html | Books Published Today | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/to-build-50000-auto-trailers.html | To Build 50,000 Auto Trailers | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ann-g-duke-brideelect-albany-girl-formerly-of-waves-engaged-to.html | ANN G. DUKE BRIDE-ELECT; Albany Girl, Formerly of Waves, Engaged to Gordon E. Conrad | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/packer-alumna-engaged-dorothy-e-bonaventure-will-be-wed-to-lieut-w.html | PACKER ALUMNA ENGAGED; Dorothy E. Bonaventure Will Be Wed to Lieut. W. C. Rassmussen | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/grand-circuit-again-put-off.html | Grand Circuit Again Put Off | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/texts-of-statements-by-byrnes-and-vishinsky-in-paris-speech-by.html | Texts of Statements by Byrnes and Vishinsky in Paris; Speech by Byrnes | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/col-er-bradley-turf-leader-dies-only-owner-to-win-kentucky-derby.html | COL. E.R. BRADLEY, TURF LEADER, DIES; Only Owner to Win Kentucky Derby Four Times Was Known for His B-String of Horses SOLD CASINO LAST YEAR Many Notables Among Guests at His Palm Beach Club-- Gave Huge Sums to Charity | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/truman-will-sail-on-yacht-today-for-18day-new-england-cruise.html | Truman Will Sail on Yacht Today For 18-Day New England Cruise; PRESIDENT TO SAIL FOR 18-DAY CRUISE TAKING THAT MORNING CONSTITUTIONAL | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/murray-warns-president-wages-must-offset-prices-conference-need.html | Murray Warns President Wages Must Offset Prices; Conference Need Increases | True | Special to THE NEW YORK TIMES. | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/tenement-fire-injures-2-firemen-are-hurt14-families-routed-by.html | TENEMENT FIRE INJURES 2; Firemen Are Hurt—14 Families Routed by Jersey Blaze | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/labor-is-restive-as-board-ponders-control-of-prices-ruling-is-due.html | LABOR IS RESTIVE AS BOARD PONDERS CONTROL OF PRICES; Ruling Is Due by Tuesday as Inquiry Closes After Hearing 100 WitnessesROLLBACK TO JUNE SOUGHTLivestock, Milk, Grains andOther Food Products AreAmong Goods Involved | True | By John D. Morris Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/un-employes-begin-4day-holiday-today-as-moving-to-lake-success-is.html | U.N. Employes Begin 4-Day Holiday Today As Moving to Lake Success Is Intensified | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jewelers-demand-end-to-war-curbs-elected-by-jewelers.html | JEWELERS DEMAND END TO WAR CURBS; ELECTED BY JEWELERS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/archers-to-compete-sunday.html | Archers to Compete Sunday | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/west-coast-issue-goes-to-syndicate-860000-compton-union-high.html | WEST COAST ISSUE GOES TO SYNDICATE; $860,000 Compton Union High District Issue Awarded to Halsey-Childs-Milwaukee | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/86-gars-left-for-encampment.html | 86 GAR's Left for Encampment | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/gain-in-mental-ills-seen-8000000-americans-afflicted-health-service.html | GAIN IN MENTAL ILLS SEEN; 8,000,000 Americans Afflicted, Health Service Reports | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ask-price-revision-on-auto-handling-dealers-continue-to-press-opa.html | ASK PRICE REVISION ON AUTO HANDLING; Dealers Continue to Press OPA for Changes in Its Policy -- Flat Allowance Sought | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/tenenbaum-condemns-argentine-program.html | TENENBAUM CONDEMNS ARGENTINE PROGRAM | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/missing-from-wellesley-norwegian-student-gone-since-mondaykin-here.html | MISSING FROM WELLESLEY; Norwegian Student Gone Since Monday--Kin Here Puzzled | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/50000000-fabric-deal-for-botany-and-daroff.html | $50,000,000 Fabric Deal For Botany and Daroff | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/the-civil-service.html | The Civil Service | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/california-hails-paper-her-first-printed-at-monterey-marks-career.html | CALIFORNIA HAILS PAPER; Her First, Printed at Monterey, Marks Career of Century | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dutch-securities-to-be-registered-distributions-of-declaration.html | DUTCH SECURITIES TO BE REGISTERED; Distributions of Declaration Forms for Identification Will Be Started Today | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/troth-announced-of-rosannah-bond-barnard-school-alumna-will-be-wed.html | TROTH ANNOUNCED OF ROSANNAH BOND; Barnard School Alumna Will Be Wed Sept. 7 to Lieut. (j.g.) William Brooke Farley | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/indians-trip-browns-on-3run-fourth-32.html | INDIANS TRIP BROWNS ON 3-RUN FOURTH, 3-2 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/buys-filly-for-35000-phipps-pays-top-price-at-spa-for-mahmoud.html | BUYS FILLY FOR $35,000; Phipps Pays Top Price at Spa for Mahmoud Yearling | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/to-use-punch-cards-for-veteran-bonds-snyder-says-terminal-leave-pay.html | TO USE PUNCH CARDS FOR VETERAN BONDS; Snyder Says Terminal Leave Pay Will Thus Be Expedited --Rejects Union Protests | True | By John R. Crider Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/canada-drops-auto-curb-dealers-may-sell-to-anyone-price-ceilings.html | CANADA DROPS AUTO CURB; Dealers May Sell to Anyone-- Price Ceilings Hold | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/opposes-24-rail-pay-claims.html | Opposes 24 Rail Pay Claims | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/usshuns-stand-on-partition-of-palestine-british-report-letter-kept.html | U.S.Shuns Stand on Partition Of Palestine, British Report; Letter Kept Secret | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/atomic-bombs-scope-a-potential-defense-against-enemy-aircraft.html | Atomic Bomb's Scope; A POTENTIAL DEFENSE AGAINST ENEMY AIRCRAFT | True | By Hanson W. Baldwin | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/local-fights-ban-on-reds-but-cio-union-leader-says-he-will-press.html | LOCAL FIGHTS BAN ON REDS; But CIO Union Leader Says He Will Press Fight for Ousters | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/house-group-cites-fields-in-contempt-surplusgoods-inquiry-says-he.html | HOUSE GROUP CITES FIELDS IN CONTEMPT; Surplus-Goods Inquiry Says He Willfully Refuses to Give It Detailed Data on Deals | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ny-allstar-nine-victor-in-11th-8-to-7.html | N.Y. ALL-STAR NINE VICTOR IN 11TH, 8 TO 7 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/british-steel-men-government-agree.html | BRITISH STEEL MEN, GOVERNMENT AGREE | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/blood-tests-asked-for-influenza.html | Blood Tests Asked for Influenza | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/potato-spirits-not-used.html | Potato Spirits Not Used | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/keane-joins-bears-eleven.html | Keane Joins Bears' Eleven | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/testing-plan-aim-of-stage-groups-in-the-front-page.html | TESTING PLAN AIM OF STAGE GROUPS; IN 'THE FRONT PAGE' | True | By Sam Zolotow | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/fail-to-select-jury-for-tennessee-trial.html | FAIL TO SELECT JURY FOR TENNESSEE TRIAL | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jews-parade-at-embassy.html | Jews Parade at Embassy | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sleepy-rabbit-wins-as-bestmanned-pet-by-dozing-through-catdog.html | Sleepy Rabbit Wins as Best-Mannered Pet By Dozing Through Cat-Dog Fight at Show | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/trade-gains-seen-for-us-in-pacific-halt-in-japanese-industry-and.html | TRADE GAINS SEEN FOR US IN PACIFIC; Halt in Japanese Industry and Wide Needs of the Area Are Stressed by Paul Wiers | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/1010000000-seen-for-city-program-joseph-reports-on-funds-for.html | $1,010,000,000 SEEN FOR CITY PROGRAM; Joseph Reports on Funds for Capital Improvements for Next 6 Years $102,500,000 CUSHION DUE Prediction Based on Estimated Rise of $901,500,000 in Real Estate Valuations | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/canning-gets-state-home-post.html | Canning Gets State Home Post | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/wac-seeks-habeas-writ-capt-durants-counsel-appeals-to-supreme-court.html | WAC SEEKS HABEAS WRIT; Capt. Durant's Counsel Appeals to Supreme Court | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/edwards-top-rookie-says-mack.html | Edwards Top Rookie, Says Mack | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/racing-to-aid-charities-winn-announces-foundation-to-overcome.html | RACING TO AID CHARITIES; Winn Announces Foundation to Overcome Federal Ruling | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/safety-councils-urged-formation-of-units-throughout-nation-is-held.html | SAFETY COUNCILS URGED; Formation of Units Throughout Nation Is Held Needed | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bombers-halt-senators-61-72-as-keller-connects-in-each-game-charley.html | Bombers Halt Senators, 6-1, 7-2, As Keller Connects in Each Game; Charley Shakes Off Slump by Hitting His 21st and 22d Homers and Helps Yankees Sweep Series--Wight, Gumpert Win | True | By Joseph M. Sheehan | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/british-curb-ice-cream-sales.html | British Curb Ice Cream Sales | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/utility-gives-sec-dissolution-plan-public-service-corporation-of.html | UTILITY GIVES SEC DISSOLUTION PLAN; Public Service Corporation of New Jersey Files Voluntary Program of Four Points A REPLY TO PROCEEDINGS Outstanding Indebtedness of Electric and Gas Company Will Not Be Affected | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/negro-in-louisiana-is-beaten-to-death-officials-reporting-no-clues.html | NEGRO IN LOUISIANA IS BEATEN TO DEATH; Officials, Reporting No Clues, Say Fatality Came After the Man's Release From Jail | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/aquarium-project-surveyed-by-city-40000-to-100000-needed-to-keep.html | AQUARIUM PROJECT SURVEYED BY CITY; $40,000 to $100,000 Needed to Keep Shell Intact While Tunnel Link Is Built | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/australian-press-in-snag-over-code-owners-refuse-to-approve.html | AUSTRALIAN PRESS IN SNAG OVER CODE; Owners Refuse to Approve Principles Employes Urged -- See Curb on Freedom | True | By Roy L. Curthoys By Air Mail To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/chinese-leader-consecrated-a-bishop.html | CHINESE LEADER CONSECRATED A BISHOP | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/housing-program-for-veterans-cut-by-400-units-here-fpha-notifies.html | HOUSING PROGRAM FOR VETERANS CUT BY 400 UNITS HERE; FPHA Notifies City There Is 'No Alternative' Because of Increase in Costs OTHER SLASHES FORECAST 'Urgent' Plea for 5,000 More Emergency Units Unmet as Federal Funds Run Out | True | By Jack Raymond | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/tw0-sites-favored-in-westchester-5a-in-harrison-and-10d-in.html | TW0 SITES FAVORED IN WESTCHESTER; 5-A in Harrison and 10-D in Cortlandt-Yorktown Are Held Best for U. N. | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/opa-aids-evicted-sailor-takes-court-action-to-restore-apartment-at.html | OPA AIDS EVICTED SAILOR; Takes Court Action to Restore Apartment at Ceiling Rent | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/french-veterans-begin-fourday-observance.html | French Veterans Begin Four-Day Observance | True | Wireless to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/200000-auto-goods-burn.html | $200,000 Auto Goods Burn | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/boston-yanks-practice-32-players-under-coach-kopf-launch-football.html | BOSTON YANKS PRACTICE; 32 Players, Under Coach Kopf, Launch Football Drills | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/hopman-in-coast-net-tourney.html | Hopman in Coast Net Tourney | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/research-planned-by-marine-industry.html | RESEARCH PLANNED BY MARINE INDUSTRY | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/adds-first-broadbill-of-year-to-his-record.html | ADDS FIRST BROADBILL OF YEAR TO HIS RECORD | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/montgomery-to-sail-next-week.html | Montgomery to Sail Next Week | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/2-sofia-papers-suspended.html | 2 Sofia Papers Suspended | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/coffee-shipments-seen-increasing-but-8c-ceiling-rise-still-will.html | COFFEE SHIPMENTS SEEN INCREASING; But 8c Ceiling Rise Still Will Hinder Movement, Trade Sources Say | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/article-1-no-title-notes-on-films-here.html | Article 1 -- No Title; Notes on Films Here | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/35-grandchildren-hail-couple.html | 35 Grandchildren Hail Couple | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sees-medical-care-asked-as-a-right-dr-j-v-lawrence-tells-health.html | SEES MEDICAL CARE ASKED AS A RIGHT; Dr. J. V. Lawrence Tells Health Plan Meeting Doctors Need Lay Help on Cooperatives | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/us-red-cross-leaves-moscow.html | U.S. Red Cross Leaves Moscow | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/petrillo-attacks-lea-act-legality-in-reply-to-violation-charges-he.html | PETRILLO ATTACKS LEA ACT LEGALITY; In Reply to Violation Charges, He Says Radio Industry Set 'Trap' for Congress | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dr-rachel-carr-90-aided-clara-barton.html | DR. RACHEL CARR, 90, AIDED CLARA BARTON | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/ny-boston-flight-takes-21-min-50-sec.html | N.Y. BOSTON FLIGHT TAKES 21 MIN., 50 SEC. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/new-film-house-in-philadelphia.html | New Film House in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/marital-council-set-up-griffin-heads-the-first-such-catholic-group.html | MARITAL COUNCIL SET UP; Griffin Heads the First Such Catholic Group in Britain | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/opa-links-packers-to-black-market-big-four-of-armour-cudahy-swift.html | OPA LINKS PACKERS TO BLACK MARKET; 'Big Four' of Armour, Cudahy, Swift and Wilson Accused of Forcing Tie-in Sales TOTAL OF 55 COMPLAINTS Government Charges Activities Added to Illegal Rises in Cost Before Control Ended | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/winchells-daughter-sues.html | Winchell's Daughter Sues | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/harlem-church-sells-third-avenue-property.html | Harlem Church Sells Third Avenue Property | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/10-hours-in-well-saved-steam-shovel-aids-workers-in-cavein-rescue.html | 10 HOURS IN WELL; SAVED; Steam Shovel Aids Workers in Cave-In Rescue on Farm | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/30919429-rail-debt-repaid.html | $30,919,429 Rail Debt Repaid | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/named-opa-associate-counsel.html | Named OPA Associate Counsel | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/woman-driver-at-raceway.html | Woman Driver at Raceway | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/pinero-is-honored-at-city-ceremony-a-proclamation-of-welcome-to-the.html | PINERO IS HONORED AT CITY CEREMONY; A PROCLAMATION OF WELCOME TO THE CITY | True | The New York Times | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sima-charges-upheld-navy-court-overrules-all-but-one-defense-plea.html | SIMA CHARGES UPHELD; Navy Court Overrules All but One Defense Plea on 10 Counts | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/german-v2-rocket-crashes-blows-up.html | GERMAN V-2 ROCKET CRASHES, BLOWS UP | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/warrant-out-for-john-carradine.html | Warrant Out for John Carradine | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lists-aid-to-veterans-jewish-welfare-board-has-as-sisted-patients.html | LISTS AID TO VETERANS; Jewish Welfare Board Has As sisted Patients in 100 Hospitals | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/salute-to-wife-is-fatal-to-pilot.html | Salute to Wife Is Fatal to Pilot | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/business-world-fine-goods-begin-to-move.html | BUSINESS WORLD; Fine Goods Begin to Move | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/surgical-concern-gains-johnson-johnson-reports-a-net-of-2904000.html | SURGICAL CONCERN GAINS; Johnson & Johnson Reports a Net of $2,904,000 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/tolerance-for-us-asked-of-russians.html | 'TOLERANCE' FOR U.S. ASKED OF RUSSIANS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/aids-afl-furniture-union-court-dismisses-injunction-cio-group-got.html | AIDS AFL FURNITURE UNION; Court Dismisses Injunction CIO Group Got in Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/eisenhower-in-mexico-general-gets-singular-award-at-civic-ceremony.html | EISENHOWER IN MEXICO; General Gets Singular Award at Civic Ceremony | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/rent-rise-urged-by-23d-st-group-plea-to-truman-for-opa-action-cites.html | RENT RISE URGED BY 23D ST. GROUP; Plea to Truman for OPA Action Cites Increased Prices in Various Other Lines | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/truman-flynn-talk-politics.html | Truman, Flynn Talk Politics | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/american-relief-workers-tell-of-conditions-in-russia.html | AMERICAN RELIEF WORKERS TELL OF CONDITIONS IN RUSSIA | True | The New York Times | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/business-women-called-best.html | Business Women Called Best | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/buys-queens-taxpayer-fred-brown-acquires-corner-parcel-in-jackson.html | BUYS QUEENS TAXPAYER; Fred Brown Acquires Corner Parcel in Jackson Heights | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/world-trade-routes-to-get-64-us-ships.html | WORLD TRADE ROUTES TO GET 64 U.S. SHIPS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/us-jewish-group-seeks-rights-clause.html | U.S. JEWISH GROUP SEEKS RIGHTS CLAUSE | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/east-defeats-west-63-rally-in-4th-and-5th-of-negro-game-before.html | EAST DEFEATS WEST, 6-3; Rally in 4th and 5th of Negro Game Before 17,000 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/humanity-the-basis-of-peace-smuts-says.html | HUMANITY THE BASIS OF PEACE, SMUTS SAYS | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/score-dual-net-victory-misses-wilkins-wofford-gain-singles-final.html | SCORE DUAL NET VICTORY; Misses Wilkins, Wofford Gain Singles Final, Win Doubles | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/knox-stops-evans-in-7th-ends-contest-in-225-of-round-in-fort.html | KNOX STOPS EVANS IN 7TH; Ends Contest in 2:25 of Round in Fort Hamilton Feature | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/patent-office-needs.html | PATENT OFFICE NEEDS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/fail-to-buy-gliders-so-war-vets-get-chance-today-to-make-purchases.html | FAIL TO BUY GLIDERS; So War Vets Get Chance Today to Make Purchases | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/rail-association-aims-to-prevent-rate-wars-help-discussion-of.html | Rail Association Aims to Prevent Rate Wars, Help Discussion of Changes, Pelley Declares | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/strike-ends-in-tulsa-city-laborers-return-to-jobs-without-seniority.html | STRIKE ENDS IN TULSA; City Laborers Return to Jobs Without Seniority Losses | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/orr-sees-food-crisis-fao-head-urges-world-board-to-avert.html | ORR SEES FOOD CRISIS; FAO Head Urges World Board to Avert Catastrophe | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/sperry-strike-is-ended-men-back-at-work-grievances-are-being.html | SPERRY STRIKE IS ENDED; Men Back at Work, Grievances Are Being Settled | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mead-says-he-may-run-for-some-office-in-fall.html | Mead Says He May Run For 'Some Office' in Fall | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/palestine-debate-guarded-by-police-investigator-zionist-briton-and.html | PALESTINE DEBATE GUARDED BY POLICE; Investigator, Zionist, Briton and Arab State Their Cases on Town Hall Program | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/pravda-holds-us-seeks-boss-role-russian-writer-says-byrnes-is.html | PRAVDA HOLDS U.S. SEEKS 'BOSS' ROLE; Russian Writer Says Byrnes Is 'Provincial Prince'--Tass Takes Evatt to Task | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/want-a-fire-engine-city-has-50-for-salealso-6-ambulances-and-a.html | WANT A FIRE ENGINE?; City Has 50 for Sale--Also 6 Ambulances and a Prison Van | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/de-mille-to-film-samson-delilah-picture-will-mark-his-return-to.html | DE MILLE TO FILM 'SAMSON, DELILAH'; Picture Will Mark His Return to Biblical Stories--Harold Lamb Aids in Research | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/un-to-weed-out-tipsheet-writers-a-questionnaire-to-be-sent-out-is.html | U.N. TO WEED OUT TIP-SHEET WRITERS; A Questionnaire to Be Sent Out Is Designed to Winnow Ranks of Reporters | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/atom-study-plant-to-aid-humanity-federal-research-institute-to-be.html | ATOM STUDY PLANT TO AID HUMANITY; Federal Research Institute to Be Established in or Near Capital, Dr. Parran Says | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/nile-flood-at-record-high.html | Nile Flood at Record High | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/she-is-looking-for-a-home.html | SHE IS LOOKING FOR A HOME | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/odd-fellows-parade-6000-march-on-5th-ave-as-part-of-centennial.html | ODD FELLOWS PARADE; 6,000 March on 5th Ave. as Part of Centennial Celebration | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/veteran-seeks-back-pay-wants-2067-for-monetary-loss-while-he-was-in.html | VETERAN SEEKS BACK PAY; Wants $2,067 for Monetary Loss While He Was in Navy | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/opa-allows-price-increases-on-big-list-of-durable-goods-rises-of-3.html | OPA Allows Price Increases On Big List of Durable Goods; Rises of 3 to 12% Are Granted on Radios, Electric and Household Appliances, Etc. -- Porter Insists These Are Mandatory | True | BY Charles E. Egan Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/seeks-latin-american-trade.html | Seeks Latin American Trade | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/store-arbitrator-named-sidney-wolff-to-hear-complaint-against.html | STORE ARBITRATOR NAMED; Sidney Wolff to Hear Complaint Against Bloomingdale Union | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/exodus-studied-in-prague-150000-jews-are-expected-to-flee-from.html | EXODUS STUDIED IN PRAGUE; 150,000 Jews Are Expected to Flee From Poland | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/yachtsmen-are-rescued-2-men-spend-night-on-45foot-cruiser-off-new.html | YACHTSMEN ARE RESCUED; 2 Men Spend Night on 45-Foot Cruiser Off New Jersey | True | Special to THE NEW YORK TIMES. | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/un-puts-queries-to-transjordan-asked-by-russia-membership-group.html | U.N. PUTS QUERIES TO TRANS-JORDAN; Asked by Russia, Membership Group Makes Demands Like Those on Albania HORSE-TRADING IS SEEN Admission of Portugal Opposed by Joint-Action Groups-- Nazi Links Suggested | True | By Thomas J. Hamilton | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/reed-grants-stay-of-fays-sentence-validity-of-blue-ribbon-panels.html | REED GRANTS STAY OF FAY'S SENTENCE; Validity of Blue Ribbon Panels May Be Tested if Supreme Court Accepts the Case | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/relief-supplies-increase.html | Relief Supplies Increase | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mulloy-brown-schroeder-segura-gain-newport-tennis-semifinals.html | Mulloy, Brown, Schroeder, Segura Gain Newport Tennis Semi-Finals; ANOTHER BIRTHDAY ROLLS AROUND FOR THE 'GRAND OLD MAN' | True | By Allison Danzig Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/letters-to-the-times-a-binational-palestine-basic-modifications.html | Letters to The Times; A Bi-National Palestine Basic Modifications Held Needed in Present Federalization Plan | True | JUDAH L. MAGNES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lake-strike-halts-40-ships-nmu-says-but-309-operate.html | LAKE STRIKE HALTS 40 SHIPS, NMU SAYS, BUT 309 OPERATE; THE GREAT LAKES SEAMEN'S STRIKE GETS UNDER WAY | True | By Walter W. Ruch Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/europes-women-held-politically-conscious-federation-leader-urges.html | Europe's Women Held Politically Conscious; Federation Leader Urges More Aid Abroad | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/schulte-conveys-brooklyn-realty-sale-involves-two-buildings-on.html | SCHULTE CONVEYS BROOKLYN REALTY; Sale Involves Two Buildings on Smith and Warren Sts.--Deal Closed on Nostrand Ave. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/treaty-drafting-under-way-today-paris-commissions-will-begin.html | TREATY DRAFTING UNDER WAY TODAY; Paris Commissions Will Begin Bedrock Task in Detail-- Delegates Are Listed | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/theatre-cashier-held-up-broadway-bandit-gets-only-20-then-hails-a.html | THEATRE CASHIER HELD UP; Broadway Bandit Gets Only $20, Then Hails a Taxicab | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/new-cuts-by-unrra-ordered-in-china-civil-war-halts-aid-at-taiyuan.html | NEW CUTS BY UNRRA ORDERED IN CHINA; Civil War Halts Aid at Taiyuan, Kaifeng--Work in Peiping, Tsingtao and Tientsin Curbed | True | By Tillman Durdin Special to the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/heavy-rains-fall-in-midwest.html | Heavy Rains Fall in Midwest | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/32-killed-in-japanese-wreck.html | 32 Killed in Japanese Wreck | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/advertising-news-and-notes-500000-for-reynolds-pen.html | Advertising News and Notes; $500,000 for Reynolds Pen | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/connolly-assails-flynn-on-shipping-candidate-for-congress-says.html | CONNOLLY ASSAILS FLYNN ON SHIPPING; Candidate for Congress Says Opponent Aided Owners in Tax Exemption Bill | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/cubs-triumph-32-after-93-setback-reds-snap-ninegame-losing-streak.html | CUBS TRIUMPH, 3-2, AFTER 9-3 SETBACK; Reds Snap Nine-Game Losing Streak, Paced by Hatton-- Wyse Victor in Nightcap | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/millie-tattoo-lady-is-found-dead-here.html | 'MILLIE, TATTOO LADY' IS FOUND DEAD HERE | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/guatemala-waits-for-belize-action-british-crown-colony-called.html | GUATEMALA WAITS FOR BELIZE ACTION; British Crown Colony Called 'Hottest Issue' in Central America by Observers | True | By Milton Bracker Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/becomes-president-of-lfc-corp.html | Becomes President of LFC Corp. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/irey-leaving-federal-service.html | Irey Leaving Federal Service | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/186yearold-chateau-sold-in-elizabeth-nj.html | 186-Year-Old 'Chateau' Sold in Elizabeth, N.J. | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/servo-boxes-exhibition-champion-goes-10-rounds-with-lakin-before.html | SERVO BOXES EXHIBITION; Champion Goes 10 Rounds With Lakin Before Service Men | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/says-gov-baldwin-will-run.html | Says Gov. Baldwin Will Run | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/allots-funds-to-study-wildlife.html | Allots Funds to Study Wildlife | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/a-bride-and-two-engaged-girls-smithwarren.html | A BRIDE AND TWO ENGAGED GIRLS; Smith—Warren | True | Ira L. Hill | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/braves-and-phils-divide-twin-bill-tabors-grand-slam-features-1511.html | BRAVES AND PHILS DIVIDE TWIN BILL; Tabor's Grand Slam Features 15-11 Opener, Then Boston Triumphs With Lee, 3-1 | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/italian-team-opposed-norwegian-press-against-entry-in-oslo-track.html | ITALIAN TEAM OPPOSED; Norwegian Press Against Entry in Oslo Track, Field Meet | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/usun-treaty-on-site-now-aim-legal-officers-of-world-group-federal.html | U.S.-U.N. TREATY ON SITE NOW AIM; Legal Officers of World Group, Federal Units and Two States to Meet | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/new-houser-tops-white-sox-3-to-0-gives-only-4-hits-as-he-wins-no-21.html | NEW HOUSER TOPS WHITE SOX, 3 TO 0; Gives Only 4 Hits as He Wins No. 21 for Tigers--Lake, Evers Drive Homers | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/fascism-with-nazi-trimmings.html | FASCISM WITH NAZI TRIMMINGS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/in-storks-role-again-2-patrolmen-cooperate-to-deliver-their-ninth.html | IN STORK'S ROLE AGAIN; 2 Patrolmen Cooperate to Deliver Their Ninth Baby | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/investors-acquire-bronx-apartments.html | INVESTORS ACQUIRE BRONX APARTMENTS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/heads-sperti-foods-parker-leaves-beaufont-chemicalother-changes.html | HEADS SPERTI FOODS; Parker Leaves Beaufont Chemical--Other Changes | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/erickson-pays-big-tax-tired-of-litigation-bookmaker-hands-over.html | ERICKSON PAYS BIG TAX; Tired of Litigation, Bookmaker Hands Over $36,317 to City | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/strike-halts-pennsylvania-buses.html | Strike Halts Pennsylvania Buses | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/argentine-envoy-sees-new-era-in-relations.html | Argentine Envoy Sees New Era in Relations | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/shanghai-attack-by-reds-expected-communist-uprisings-feared-also-in.html | SHANGHAI ATTACK BY REDS EXPECTED; Communist Uprisings Feared Also in Changchun, Tientsin in Big New Offensive | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/5th-ave-bus-line-gets-full-service-twu-votes-compliance-with-nulls.html | 5TH AVE. BUS LINE GETS FULL SERVICE; TWU Votes Compliance With Null's Order--Wasservogel Named as Administrator | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/lichfield-case-rested-prosecution-of-robertson-ends-kilian-refuses.html | LICHFIELD CASE RESTED; Prosecution of Robertson Ends-- Kilian Refuses to Testify | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bolivians-agree-on-tin-contract-deadlock-between-mine-owners.html | BOLIVIA-U.S. AGREE ON TIN CONTRACT; Deadlock Between Mine Owners, Government Ends WithPrice of 62 c a Pound | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/byrnes-denounces-abuse-by-soviet-defends-us-aims-declares-he-has-no.html | BYRNES DENOUNCES 'ABUSE' BY SOVIET, DEFENDS U.S. AIMS; Declares He Has No Apologies for Our Efforts to Insure Just Treaties for All CITES WAR CONTRIBUTIONS Alexander Backs Secretary --Molotov Says Talks Must Go On Despite Discord | True | By Harold Callender Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/italians-are-greatly-encouraged-by-backing-from-us-and-britain.html | Italians Are Greatly Encouraged By Backing From U.S. and Britain | True | By Herbert L. Matthews Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/german-influence-in-spain-held-big.html | GERMAN INFLUENCE IN SPAIN HELD BIG | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/williams-in-london-for-bout.html | Williams in London for Bout | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/mediator-assigned-in-li-rail-dispute-he-will-begin-meetings-with.html | MEDIATOR ASSIGNED IN L.I. RAIL DISPUTE; He Will Begin Meetings With Both Sides Monday, 4 Days Before Threatened Strike HOFMANN CITES BIG LOSS $1,700,000 'in Red' This Year, He Says, Telling Why Road Can't Meet Union Demands | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/georgia-defends-countyunit-vote-state-prepares-case-against-court.html | GEORGIA DEFENDS COUNTY-UNIT VOTE; State Prepares Case Against Court Attacks on System Weighting Rural Total | True | By Harold B. Hinton Special To the New York Times. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/miss-suggs-gains-in-western-golf-halts-miss-shaffer-6-and-5-and.html | MISS SUGGS GAINS IN WESTERN GOLF; Halts Miss Shaffer, 6 and 5, and Reaches Semi-Finals-- Mrs. Zaharias Is Victor | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/dixie-sweep-wins-at-atlantic-city-shows-way-to-drum-major-by-length.html | DIXIE SWEEP WINS AT ATLANTIC CITY; Shows Way to Drum Major by Length in Feature, Paying $17.20--Proposition 3d | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/hathaway-to-spend-2000000.html | Hathaway to Spend $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/iglehart-paces-westbury-riders-to-victory-over-texas-by-157.html | Iglehart Paces Westbury Riders To Victory Over Texas by 15-7; Fashions Six Goals Against Oliver's Four in Test Match at Meadow Brook Club-- Great Neck Tops Hempstead, 3-2 | True | Special to THE NEW YORK TIMES. | |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/bombing-threats-alarm-jerusalem-postoffice-and-barclays-bank-are.html | BOMBING THREATS ALARM JERUSALEM; Postoffice and Barclays Bank Are Cleared but Warnings Prove to Be False MORE REFUGEES AT HAIFA Ship Swells Total by 835-- 2 Arabs Held in Beirut Admit U.S. Legation Attack | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/700-civilians-sail-for-jobs-in-japan-majority-of-passengers-on-2.html | 700 CIVILIANS SAIL FOR JOBS IN JAPAN; Majority of Passengers on 2 Transports Are Women-- Will Aid War Department | True | | C1B 32968 |
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/elected-president-of-bird-son.html | Elected President of Bird & Son | True | | C1B 32968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-16 | 1946-08-16 | https://www.nytimes.com/1946/08/16/archives/jinnah-and-nehru-confer-on-accord-but-indian-leaders-give-no-hint.html | JINNAH AND NEHRU CONFER ON ACCORD; But Indian Leaders Give No Hint of Progress--Plan No Further Meetings | True | | C1B 32968 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/action-on-albania-is-delayed-in-un-us-britain-dissatisfied-with.html | ACTION ON ALBANIA IS DELAYED IN U.N.; U.S., Britain Dissatisfied With Some of Replies to Inquiry --New Charges by Greece | True | By Thomas J. Hamilton | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/stocks-set-back-in-slow-trading-new-low-marks-for-the-month-made.html | STOCKS SET BACK IN SLOW TRADING; New Low Marks for the Month Made Under Light Pressure -- 620,000 Shares Sold PRICES DOWN AT OPENING Rails and Utilities Steadiest --Some Recoveries Made From Bottom Levels | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/reds-with-hetki-trip-cubs-by-32-but-rookie-pitcher-is-saved-by.html | REDS, WITH HETKI, TRIP CUBS BY 3-2; But Rookie Pitcher Is Saved by Gumbent, Who Stops Chicago Rally in Ninth | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/90-die-900-hurt-in-calcutta-as-moslems-and-hindus-riot-newspapers.html | 90 Die, 900 Hurt in Calcutta As Moslems and Hindus Riot; Newspapers Attacked | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/lichfield-boys-praised-guard-says-they-were-pretty-goodraps.html | LICHFIELD 'BOYS' PRAISED; Guard Says They Were 'Pretty Good'--Raps Rigorous Rules | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sentences-protested-palestine-action-committee-sends-message-to.html | SENTENCES PROTESTED; Palestine Action Committee Sends Message to Attlee | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/soviet-gets-new-plane-twinengined-craft-will-carry-27-passengers.html | SOVIET GETS NEW PLANE; Twin-Engined Craft Will Carry 27 Passengers, Russians day | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/nassau-evaluations-up-1947-total-is-1115705427-against-1095958093.html | NASSAU EVALUATIONS UP; 1947 Total Is $1,115,705,427, Against $1,095,958,093 for '46 | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/strike-power-voted-harris-upham-union.html | STRIKE POWER VOTED HARRIS, UPHAM UNION | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/16-leftist-army-officers-are-deported-by-greece.html | 16 Leftist Army Officers Are Deported by Greece | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/pipette-beats-bright-song-with-favored-tea-olive-next-in-spinaway.html | Pipette Beats Bright Song With Favored Tea Olive Next in Spinaway Stakes; RACING TAKES ADVANTAGE OF LESSON LEARNED BY ARMY | True | By James Roach Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/yenans-trend-toward-moscow-is-seen-in-attack-on-marshall-shift-to.html | Yenan's Trend Toward Moscow Is Seen in Attack on Marshall; SHIFT TO MOSCOW BY YENAN IS SEEN | True | By Henry R. Lieberman Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/us-will-continue-wool-support-plan.html | U.S. WILL CONTINUE WOOL SUPPORT PLAN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/lesnevich-off-for-title-bout.html | Lesnevich Off for Title Bout | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/young-churchmen-to-confer-sept-3-sessions-at-lakeside-ohio-to-plan.html | YOUNG CHURCHMEN TO CONFER SEPT. 3; Sessions at Lakeside, Ohio, to Plan Enlisting Veterans in Religious Work | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/miss-mcullough-becomes-a-bride-her-twin-is-honor-matron-at-marriage.html | MISS M'CULLOUGH BECOMES A BRIDE; Her Twin Is Honor Matron at Marriage Here to Theodore Plowden, Navy Veteran | True | Underwood & Underwood | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/operators-resell-bronx-apartment.html | OPERATORS RESELL BRONX APARTMENT | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/queens-botanical-garden.html | QUEENS BOTANICAL GARDEN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/use-of-navy-field-granted-to-ease-jam-at-la-guardia-airlines-will.html | Use of Navy Field Granted To Ease Jam at La Guardia; AIRLINES WILL USE NAVY FIELD HERE | True | By Paul Crowell | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/conservation-awards-given-15.html | Conservation Awards Given 15 | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sports-today.html | Sports Today | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dr-jane-e-robbins-sociologist-worked-with-riis-and-addams-on.html | DR. JANE E. ROBBINS; Sociologist Worked With Riis and Addams on Settlements | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/3-rig-meat-packers-deny-charges-by-opa.html | 3 RIG MEAT PACKERS DENY CHARGES BY OPA | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/6-japanese-hanged-in-singapore.html | 6 Japanese Hanged in Singapore | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/japanese-dissolve-war-studies-group-commission-abolished-after-a.html | JAPANESE DISSOLVE WAR STUDIES GROUP; Commission Abolished After a Series of Attacks in the Council on Its Function | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/first-auto-runs-in-town-tangier-island-va-goes-riding-in-jeep-at.html | FIRST AUTO RUNS IN TOWN; Tangier Island, Va., Goes Riding in Jeep at Fete | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/curran-threatens-long-lake-strike-he-puts-number-of-idle-ships-at.html | CURRAN THREATENS LONG LAKE STRIKE; He Puts Number of Idle Ships at 98, but Operators of 316 Say 25 of Theirs Are Tied Up | True | By Walter W. Ruch Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/books-of-the-times-reversal-noted-in-critical-opinion.html | Books of the Times; Reversal Noted in Critical Opinion | True | By Nash K. Burger | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/ceiling-on-butter-is-forecast-in-the-trade-with-a-65cent-level-and.html | Ceiling on Butter Is Forecast in the Trade, With a 65-Cent Level and a U.S. Subsidy | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/minisi-lost-to-navy-eleven.html | Minisi Lost to Navy Eleven | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/greenwich-house-charges-trickery-says-group-that-met-there-to.html | GREENWICH HOUSE CHARGES 'TRICKERY'; Says Group That Met There to Assail Police Misrepresented Purpose of Gathering | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/raw-rubber-arrives.html | Raw Rubber Arrives | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/made-aide-to-state-palsy-study.html | Made Aide to State Palsy Study | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/600-mph-air-travel-forecast.html | 600 M.P.H. Air Travel Forecast | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/financing-total-light-for-week-included-are-6-bond-issues-of.html | FINANCING TOTAL LIGHT FOR WEEK; Included Are 6 Bond Issues of $9,380,000 and 8 of Stock Offered at $19,670,750 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/stadium-benefit-postponed.html | Stadium Benefit Postponed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/planes-harm-peach-crop-arsenic-and-copper-drift-from-fields-onto.html | PLANES HARM PEACH CROP; Arsenic and Copper Drift From Fields Onto Jersey Crop | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/denies-appeal-by-8-seamen.html | Denies Appeal by 8 Seamen | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/will-join-china-mission.html | Will Join China Mission | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/jocelyn-a-nyland-brideelect.html | Jocelyn A. Nyland Bride-Elect | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/jaffe-reelected-liquor-head.html | Jaffe Re-elected Liquor Head | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/50-air-rescue-boats-on-sale-at-10000-each.html | 50 Air Rescue Boats On Sale at $10,000 Each | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mrs-kovacs-goes-three-sets-to-win-beats-miss-scofield-in-close.html | MRS. KOVACS GOES THREE SETS TO WIN; Beats Miss Scofied in Close Manchester Match--Miss Fry Forced to Default | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/school-exhead-sent-to-prison.html | School Ex-Head Sent to Prison | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/opa-suspends-6-dealers-newark-district-presses-drive-against-sugar.html | OPA SUSPENDS 6 DEALERS; Newark District Presses Drive Against Sugar Violators | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/textron-meeting-postponed.html | Textron Meeting Postponed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/alfred-weinberger-woolen-exmanufacturer-was-an-amateur-philatelist.html | ALFRED WEINBERGER; Woolen Ex-Manufacturer Was an Amateur Philatelist | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/truman-considers-asking-admission-of-more-refugees-weighs-plea-to.html | TRUMAN CONSIDERS ASKING ADMISSION OF MORE REFUGEES; Weighs Plea to Congress and Bids Other Countries Open Doors to Europe's Displaced ESCHEWS PALESTINE PLAN U.S. Has None 'of Its Own,' Statement Adds--Jewish Agency Rejects Partition | True | By John H. Crider Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-haven-pleas-set-for-aug-25-us-district-court-will-hear-railroad.html | NEW HAVEN PLEAS SET FOR AUG. 25; U.S. District Court Will Hear Railroad Petitions on Land Sales and Interest | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/capper-doubts-special-session.html | Capper Doubts Special Session | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/abraham-s-schomer-led-jewish-congress.html | ABRAHAM S. SCHOMER, LED JEWISH CONGRESS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/yugoslav-officers-brandished-grenades-allies-report-on-gorizia.html | Yugoslav Officers Brandished Grenades, Allies' Report on Gorizia Incident Says | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/big-4-will-oppose-any-halt-in-paris-major-powers-declare-peace-is.html | BIG 4 WILL OPPOSE ANY HALT IN PARIS; Major Powers Declare Peace Is Most Important Now-- Long Conference Seen | True | By Harold Callender Special to the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/distress-transfers-keep-at-low-level.html | DISTRESS TRANSFERS KEEP AT LOW LEVEL | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/business-index-declines.html | Business Index Declines | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/beloit-college-delays-opening.html | Beloit College Delays Opening | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/judd-turns-back-brooklyn-4-to-2-it-looks-like-harsh-words-are-being.html | JUDD TURNS BACK BROOKLYN, 4 TO 2; IT LOOKS LIKE HARSH WORDS ARE BEING EXCHANGED | True | By Joseph M. Sheehan | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/loss-by-fires-this-year-is-put-at-338304000.html | Loss by Fires This Year Is Put at $338,304,000 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/from-army-to-law.html | From Army to Law | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/second-son-to-gregory-pecks.html | Second Son to Gregory Pecks | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mulloy-advances-to-final-round-in-newport-tennis-by-defeating-tom.html | Mulloy Advances to Final Round in Newport Tennis by Defeating Tom Brown; ENTERED IN EVENTS IN WOMEN'S NATIONAL A.A.U. MEET | True | By Allison Danzig Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sells-3-buildings-after-27-years.html | Sells 3 Buildings After 27 Years | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/ogilvy-yacht-wins-again-whip-takes-third-straight-in-atlantic-coast.html | OGILVY YACHT WINS AGAIN; Whip Takes Third Straight in Atlantic Coast Star Series | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/britains-wartime-prime-minister-honored.html | BRITAIN'S WARTIME PRIME MINISTER HONORED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/walcott-knocks-out-gomez-in-3d-referee-halting-bout-at-garden-drops.html | Walcott Knocks Out Gomez in 3d, Referee Halting Bout at Garden; Drops Rival Twice With Jolting Rights to Jaw Before Fullam Intervenes--Bell Saves Tommy in 2d--Yarosz Wins | True | By Joseph C. Nichols | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/end-of-bloc-vote-seen-in-wisconsin-lack-of-support-for-la-follette.html | END OF BLOC VOTE SEEN IN WISCONSIN; Lack of Support for La Follette Is Held to Explode Theory of German-American Front | True | By James Reston Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dr-otto-may-british-research-worker-was-head-of-social-hygiene.html | DR. OTTO MAY; British Research Worker Was Head of Social Hygiene Council | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/rulings-on-contracts-nasd-announces-dates-for-the-settlement-of.html | RULINGS ON CONTRACTS; NASD Announces Dates for the Settlement of Transactions | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/balanchine-marries-choreographer-takes-e-maria-tallchief-dancer-as.html | BALANCHINE MARRIES; Choreographer Takes E. Maria Tallchief, Dancer, as Bride | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/texarkana-victory-delayed.html | Texarkana Victory Delayed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/bernardo-pasquel-in-england.html | Bernardo Pasquel in England | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/nehru-free-to-form-new-cabinet-no-seats-kept-for-moslem-league.html | Nehru Free to Form New Cabinet; No Seats Kept for Moslem League; Smaller Minorities Must Be Represented, but Jinnah Is Held to Have Closed Door, for the Present, to Participation | True | By George E. Jones Special to the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/fish-to-stay-free-of-price-controls-opa-adds-halibut-to-the-list-of.html | FISH TO STAY FREE OF PRICE CONTROLS; OPA Adds Halibut to the List of Foods Not Regulated--Ceiling Still on Tuna | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/telephone-recorders.html | TELEPHONE RECORDERS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/buyer-to-occupy-fifth-ave-lofts-takes-10story-building-at-78-from.html | BUYER TO OCCUPY FIFTH AVE. LOFTS; Takes 10-Story Building at 78 From Dry Goods Co.-- Other Manhattan Trading | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/expansion-by-bamberger-lease-signed-for-store-site-in-morristown-nj.html | EXPANSION BY BAMBERGER; Lease Signed for Store Site in Morristown, N.J. | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/braves-get-lohrke-in-deal.html | Braves Get Lohrke in Deal | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/made-vice-president-of-nicaro-nickel-co.html | Made Vice President Of Nicaro Nickel Co. | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/li-union-to-shun-cool-off-period-patient-too-lang-says-head-of-rail.html | L.I. UNION TO SHUN 'COOL OFF' PERIOD; Patient Too Lang, Says Head of Rail Workers, Set to Strike Friday WHITNEY CALLS IT BLUFF Brotherhood Leader Brands Rival Group a 'Bunch of Four Flushers' | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/block-assembled-in-queens-project-three-years-of-negotiations-in.html | BLOCK ASSEMBLED IN QUEENS PROJECT; Three Years of Negotiations in Acquiring One of Five Plots in Flushing Development | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/64-games-for-buffalo-six.html | 64 Games for Buffalo Six | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/building-projects-dip-corsi-attributes-decline-here-to-new-filing.html | BUILDING PROJECTS DIP; Corsi Attributes Decline Here to New Filing Fee System | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/cardinal-dougherty-reaches-81.html | Cardinal Dougherty Reaches 81 | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/federal-suit-challenging-talmadge-begins-violation-of-the.html | Federal Suit Challenging Talmadge Begins; Violation of the Constitution Is Charged | True | By Harold B. Hinton Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/whaley-retains-golf-title.html | Whaley Retains Golf Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/yanks-send-revels-to-blues.html | Yanks Send Revels to Blues | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/connally-assails-russian-bickering-senator-en-route-to-paris-on.html | CONNALLY ASSAILS RUSSIAN BICKERING; Senator, En Route to Paris on Queen Mary, Affirms Soviet Is 'Unreasonable' | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/miss-joan-whiton-veteran-married-marot-alumna-becomes-bride-of.html | MISS JOAN WHITON, VETERAN MARRIED; Marot Alumna Becomes Bride of William H. Mowery at Church in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-bolivia-president-dr-monje-sworn-in-as-acting-executive-pending.html | NEW BOLIVIA PRESIDENT; Dr. Monje Sworn in as Acting Executive Pending Elections | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/prince-hiroyasu-head-of-japanese-royal-house-of-fushimi-exadmiral.html | PRINCE HIROYASU; Head of Japanese Royal House of Fushimi, Ex-Admiral | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/goodwin-conquers-two-links-rivals-trips-brodbeck-and-bob-kuntz-in.html | GOODWIN CONQUERS TWO LINKS RIVALS; Trips Brodbeck and Bob Kuntz in Westchester Amateur-- Mayer Among Victors | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/university-urged-for-westchester-county-by-group-of-business-men.html | University Urged for Westchester County By Group of Business Men and Educators | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/texas-cuts-oil-production.html | Texas Cuts Oil Production | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/afl-asked-to-aid-german-control-council-is-urged-to-lend-its.html | AFL ASKED TO AID GERMAN CONTROL; Council Is Urged to Lend Its Influence in Cause of Peace by Labor Adviser to U.S. | True | By Joseph A. Loftus Special to the New York Times. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mrs-tuckerman-married-former-linda-scarritt-becomes-bride-of-warren.html | MRS. TUCKERMAN MARRIED; Former Linda Scarritt Becomes Bride of Warren Butler | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/truck-strike-talks-collapse.html | Truck Strike Talks Collapse | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/the-president-gets-a-pass-to-a-new-league.html | THE PRESIDENT GETS A PASS TO A NEW LEAGUE | True | The New York Times (Washington Bureau) | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/pays-alimony-32-years-and-retired-chauffeur-must-keep-on-doing-it.html | PAYS ALIMONY 32 YEARS; And Retired Chauffeur Must Keep On Doing It, Court Says | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/iran-asks-to-join-parley-wants-admission-at-paris-as-a-fullfledged.html | IRAN ASKS TO JOIN PARLEY; Wants Admission at Paris as a Full-Fledged Member | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dr-fisher-to-tour-us-archbishop-of-canterbury-also-will-travel-to.html | DR. FISHER TO TOUR U.S.; Archbishop of Canterbury Also Will Travel to Canada | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/city-funds-wasted-in-us-housing-cut-400unit-reduction-to-leave.html | CITY FUNDS WASTED IN U.S. HOUSING CUT; 400-Unit Reduction to Leave Prepared Sites Unused, Says Authority Chairman BLOW TO VETERANS SEEN Medical and Dental Service Set Up for 726 Families in Jamaica Bay Colony | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/union-spurns-plea-by-press-wireless-new-mediator-panel-named-as.html | UNION SPURNS PLEA BY PRESS WIRELESS; New Mediator Panel Named as Arbitration Plan Fails -- Embargo Continues | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/time-life-boycotted-los-angeles-strikers-picket-newsstands-and.html | TIME, LIFE BOYCOTTED; Los Angeles Strikers Picket Newsstands and Organizations | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/son-born-to-george-e-clarks.html | Son Born to George E. Clarks | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/unrra-organizes-a-caildrens-fund-money-and-supplies-left-over-after.html | UNRRA ORGANIZES A CAILDREN'S FUND; Money and Supplies Left Over After Break-Up of Agency Will Go to Aid Minors | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/29568730-earned-by-texas-company-net-profit-for-first-half-year-is.html | $29,568,730 EARNED BY TEXAS COMPANY; Net Profit for First Half Year Is Equivalent to $2.63 on Each Common Share | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/fete-to-welcome-assembly-of-un-new-yorkers-to-wear-greeting.html | FETE TO WELCOME ASSEMBLY OF U.N.; New Yorkers to Wear Greeting Buttons--Dances Will Be Staged by 16 Groups | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/guatemala-taxes-plane-tickets.html | Guatemala Taxes Plane Tickets | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/swiss-eye-tourist-trade-industry-near-prewar-level-banker-says-on.html | SWISS EYE TOURIST TRADE; Industry Near Pre-War Level, Banker Says on Visit Here | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/future-financing-indicated-to-sec-four-companies-register-preferred.html | FUTURE FINANCING INDICATED TO SEC; Four Companies Register Preferred and Common Shares for Offering ONE FOR NEW INDUSTRY Palmetto Fibre Corporation to Operate in Florida-- Commission Actions | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/army-to-aid-veterans-groups.html | Army to Aid Veterans' Groups | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/philippines-urged-to-amend-ruling-trade-group-here-opposes-tighter.html | PHILIPPINES URGED TO AMEND RULING; Trade Group Here Opposes Tighter Restrictions Put in Certificates of Origin | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/general-criticizes-press-on-germany.html | GENERAL CRITICIZES PRESS ON GERMANY | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/franco-reception-today-spains-ruler-quits-san-sebastian-for.html | FRANCO RECEPTION TODAY; Spain's Ruler Quits San Sebastian for Santander Ceremony | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/rodzinski-going-to-sweden.html | Rodzinski Going to Sweden | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/burke-urges-afl-to-endorse-dewey-governors-aid-to-labor-cited-by.html | BURKE URGES AFL TO ENDORSE DEWEY; Governor's Aid to Labor Cited by Assembly Candidate in Letter to Union Leader | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sea-monster-a-swimming-cow.html | 'Sea Monster' a Swimming Cow | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/curb-membership-brings-27500.html | Curb Membership Brings $27,500 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/owen-plans-new-plea-catcher-to-request-chandler-reopen-suspension.html | OWEN PLANS NEW PLEA; Catcher to Request Chandler Reopen Suspension Edict | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/graveyard-gets-old-liberty-ship-warscarred-patrick-henry-built-in.html | GRAVEYARD GETS 'OLD' LIBERTY SHIP; War-Scarred Patrick Henry, Built in 1941, Retired-- May Be Scrapped | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dr-c-wallace-73-a-retired-surgeon-orthopedist-on-hospital-staffs.html | DR. C. WALLACE, 73, A RETIRED SURGEON; Orthopedist on Hospital Staffs Here Dies--Had Been Cornell Professor for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/kenya-commissioner-is-slain.html | Kenya Commissioner Is Slain | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/business-world-department-store-sales-up.html | Business World; Department Store Sales Up | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/18-zionists-sentenced-to-die-for-bombing-raid-in-haifa-refugees.html | 18 Zionists Sentenced to Die For Bombing Raid in Haifa; REFUGEES ENJOY A SWIM IN HAIFA HARBOR | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/topics-of-the-dab-in-wall-street-new-financing.html | TOPICS OF THE DAB IN WALL STREET; New Financing | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/gillette-back-hails-truman-plan-to-ask-refugees-admission-here.html | Gillette, Back, Hails Truman Plan To Ask Refugees' Admission Here; Britain Stops Progress in Holy Land and Arrogates Right to Build Bases There, Says Head of League for Free Palestine | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/7-koreans-die-in-clashes-three-police-stations-attacked-by.html | 7 KOREANS DIE IN CLASHES; Three Police Stations Attacked by Liberation Day Celebrants | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/argentina-seeking-immigration-plan-specific-policy-still-undecided.html | ARGENTINA SEEKING IMMIGRATION PLAN; Specific Policy Still Undecided --Minister Denies Reports He Will Admit 'Quislings' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/soviet-opposition-to-free-trade-seen-paris-cites-communists-new.html | SOVIET OPPOSITION TO FREE TRADE SEEN; Paris Cites Communists' New Line Against U.S. Plans for World Economic Integration | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/expectant-mother-out-of-jail.html | Expectant Mother Out of Jail | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sports-of-the-times-end-of-a-turf-dynasty.html | Sports of the Times; End of a Turf Dynasty | True | By Arthur Daley | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/truman-completes-action-on-1946-bills.html | TRUMAN COMPLETES ACTION ON 1946 BILLS | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/the-spread-of-leisure.html | THE SPREAD OF LEISURE | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/political-weapon-seen-in-milk-suits-democrats-hold-republicans-use.html | POLITICAL WEAPON SEEN IN MILK SUITS; Democrats Hold Republicans Use Issue of Area's Supply for Fall State Campaign | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/twins-born-in-race-ambulance-fast-stork-faster-in-30mile-west.html | TWINS BORN IN RACE; Ambulance Fast, Stork Faster in 30-Mile West Virginia Trip | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/j-david-stern-sees-truman.html | J. David Stern Sees Truman | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/liebknecht-case-revived-german-said-to-have-boasted-he-killed.html | LIEBKNECHT CASE REVIVED; German Said to Have Boasted He Killed Communist in 1919 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/pu-yi-testifies-that-threats-by-japanese-forced-him-to-be-puppet-in.html | Pu Yi Testifies That Threats by Japanese Forced Him to Be Puppet in Manchuria | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/botvinnik-downs-steiner-at-chess-euwe-conquers-guimard-in-4th-round.html | BOTVINNIK DOWNS STEINER AT CHESS; Euwe Conquers Guimard in 4th Round of Masters' Tourney -- Denker Again Victor | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/advises-india-famine-body.html | Advises India Famine Body | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/hannegan-up-holds-roosevelt-policy-party-chief-says-on-radio-truman.html | HANNEGAN UP HOLDS ROOSEVELT POLICY; Party Chief Says on Radio Truman Is Firm on Backing His Predecessor's Aims | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/snow-falls-in-canada.html | Snow Falls in Canada | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/injunction-refused-in-foremens-case.html | INJUNCTION REFUSED IN FOREMEN'S CASE | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/city-gets-saratoga-bell-adm-bogan-says-he-has-asked-same-name-for.html | CITY GETS SARATOGA BELL; Adm. Bogan Says He Has Asked Same Name for New Carrier | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/oceanarium-plans-are-announced-five-halls-and-seal-pool-included.html | Oceanarium Plans Are Announced; Five Halls and Seal Pool Included; Tropical Jungle With Crocodiles and a 'Sportsman's Paradise' Among Additions to City Project at Coney Island | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/paris-commissions-slow-in-forming-decries-quack-quack.html | PARIS COMMISSIONS SLOW IN FORMING; DECRIES 'QUACK QUACK' | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/corn-prices-sag-to-seasonal-low-new-evidence-seen-that-us-controls.html | CORN PRICES SAG TO SEASONAL LOW; New Evidence Seen That U.S. Controls Are Not Needed in This Crop Year | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/reynolds-plans-british-plant.html | Reynolds Plans British Plant | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/italy-told-to-list-treaty-objections-political-commission-asks-for.html | ITALY TOLD TO LIST TREATY OBJECTIONS; Political Commission Asks for Memorandum on Views-- U.S. Members Surprised | True | By Herbert L. Matthews Special To the New York Times. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/insurance-law-group-formed.html | Insurance Law Group Formed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/booksauthors.html | Books--Authors | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/son-to-mrs-john-e-lambie-jr.html | Son to Mrs. John E. Lambie Jr. | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/metal-houses-to-be-used-by-veterabs-here-fpha-bringing-760-units.html | Metal Houses to Be Used by Veterabs Here; FPHA Bringing 760 Units From West Coast | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/will-lecture-in-far-east.html | Will Lecture in Far East | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/fire-breaks-out-on-us-cruiser.html | Fire Breaks Out on U.S. Cruiser | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/jersey-suites-sold-investor-acquires-a-34family-building-in.html | JERSEY SUITES SOLD; Investor Acquires a 34-Family Building in Englewood | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/first-facsimile-messages-are-transmitted-from-ny-to-boston-by.html | First Facsimile Messages Are Transmitted From N.Y. to Boston by Micro-Wave Relay | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/will-vote-on-stock-split.html | Will Vote on Stock Split | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/letters-to-the-times-sudetens-expulsion-upheld-their-role-in.html | Letters to The Times; Sudetens' Expulsion Upheld Their Role in Czechoslovak Crisis Is Cited in Defense of Action | True | VLASTIMIL KYBAL | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dr-ha-horne-71-trught-at-nyu-former-professor-of-educations-and.html | DR. H.A. HORNE, 71, TRUGHT AT N.Y.U.; Former Professor of Education's and Philosophy Is Dead--On Faculty for 33 Years | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/25-exchange-teachers-from-us-reach-britain.html | 25 Exchange Teachers From U.S. Reach Britain | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mrs-choates-team-takes-golf-honors.html | MRS. CHOATE'S TEAM TAKES GOLF HONORS | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/185-graduated-at-rider-importance-of-postwar-air-power-stressed-by.html | 185 GRADUATED AT RIDER; Importance of Post-War Air Power Stressed by Speaker | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/beats-41-output-of-small-motors-westinghouse-rate-33-ahead-of.html | BEATS '41 OUTPUT OF SMALL MOTORS; Westinghouse Rate 33% Ahead of Peacetime Peak--New Level Set for February | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/frisch-likes-pirate-job-pilot-sees-real-team-coming-under-new.html | FRISCH LIKES PIRATE JOB; Pilot Sees 'Real Team' Coming Under New Ownership | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/to-times-readers.html | To Times Readers: | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/melville-cooper-in-gypsy-king-role-in-new-comedy.html | MELVILLE COOPER IN GYPSY KING ROLE; IN NEW COMEDY | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/soviet-accusation-denied-evatt-aide-says-girls-on-way-to-australia.html | SOVIET ACCUSATION DENIED; Evatt Aide Says Girls on Way to Australia Lacked Inoculations | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/oxnam-defies-critics-will-speak-in-tennessee-despite-moves-to-stop.html | OXNAM DEFIES CRITICS; Will Speak in Tennessee Despite Moves to Stop Him, He Says | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/2260-bales-of-silk-sold.html | 2,260 Bales of Silk Sold | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/a-vacation-well-earned.html | A VACATION WELL EARNED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/buying-unemployment.html | BUYING UNEMPLOYMENT | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/2-portland-girls-clip-swim-marks-misses-zimmerman-and-merki-shatter.html | 2 PORTLAND GIRLS CLIP SWIM MARKS; Misses Zimmerman and Merki Shatter U.S. Records in National A.A.U. Meet | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/truman-care-plan-is-urged-as-best-health-conference-is-told-it.html | TRUMAN CARE PLAN IS URGED AS BEST; Health Conference Is Told It Makes It Possible for Every Income Level to Benefit PLACE FOR OTHER GROUPS Harry Becker Says They Can Offer Better Service and Let User Be in Control | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/news-of-food-for-budgetbalancers-a-savory-hamburger-roll.html | News of Food; FOR BUDGET-BALANCERS: A SAVORY HAMBURGER ROLL | True | By Jane Nickerson | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/elected-vice-president-of-industrial-rayon-corp.html | Elected Vice President Of Industrial Rayon Corp. | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/onion-stew-urged-as-patriotic-dish-record-crop-will-be-wasted.html | ONION STEW URGED AS PATRIOTIC DISH; Record Crop Will Be Wasted Unless Public Buys More, Food Expert Says | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/british-periodicals-hit-publication-delayed-by-dispute-on-printers.html | BRITISH PERIODICALS HIT; Publication Delayed by Dispute on Printers' Ban on Overtime | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/nancie-lovat-star-of-musical-stage-46.html | NANCIE LOVAT, STAR OF MUSICAL STAGE, 46 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/reprint-of-1846-edition-flown-from-california.html | Reprint of 1846 Edition Flown From California | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/named-by-grey-agency-as-research-director.html | Named by Grey Agency As Research Director | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/opa-raises-bar-beer-prices-a-cent-a-class-2-cents-for-quart-bottle.html | OPA Raises Bar Beer Prices a Cent A Class, 2 Cents for Quart Bottle | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mrs-hd-ingalsbe-headed-music-school.html | MRS. H.D. INGALSBE, HEADED MUSIC SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/tugboat-hits-ship-sinks-in-east-river.html | TUGBOAT HITS SHIP, SINKS IN EAST RIVER | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/wj-maroneys-have-daughter.html | W.J. Maroneys Have Daughter | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-wage-demand-authorized-by-uaw-if-price-curb-fails-notice-to.html | NEW WAGE DEMAND AUTHORIZED BY UAW IF PRICE CURB FAILS; Notice to Chrysler and Others With Renegotiation Clauses in Contracts Is Sanctioned REUTHER'S PLANS UPHELD Aim to Sway Decontrol Board on Food Believed Involved --CIO Warns Steelman | True | By John D. Morris Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/renovation-of-new-un-quarters-at-lake-success-almost-complete-2.html | Renovation of New U.N. Quarters At Lake Success Almost Complete; 2 Council Chambers, 4 Conference Rooms to Be Ready by 26th-- Elaborate News, Radio and Television Aids Installed | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/long-beach-bouts-put-off.html | Long Beach Bouts Put Off | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/john-foster-honness-exhead-of-insurance-brokerage-here-50-years-in.html | JOHN FOSTER HONNESS; Ex-Head of Insurance Brokerage Here, 50 Years in Field | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/inspecting-new-army-winter-overcoat.html | INSPECTING NEW ARMY WINTER OVERCOAT | True | The New York Times (U.S. Army Signal Corps) | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/veterans-rush-to-buy-gliders.html | Veterans Rush to Buy Gliders | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/text-of-molotov-reply-to-byrnes-at-conference-sail-to-attend-peace.html | Text of Molotov Reply to Byrnes at Conference; SAIL TO ATTEND PEACE CONFERENCE IN PARIS | True | The New York Times | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/surplus-priority-to-un-held-legal-war-assets-counsel-defends.html | SURPLUS PRIORITY TO U.N. HELD LEGAL; War Assets Counsel Defends Order--Denies Wallace Was Its Instigator | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/netherlands-awaits-planes.html | Netherlands Awaits Planes | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/yorktown-bars-un-by-vote-of-3-to-1.html | YORKTOWN BARS U.N. BY VOTE OF 3 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/southern-leader-warns-of-fascism-dr-foreman-asserts-abuse-of-negro.html | SOUTHERN LEADER WARNS OF 'FASCISM'; Dr. Foreman Asserts Abuse of Negro Shows Need of Action to Protect Democracy | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/heads-farm-home-agency-db-lasseter-chief-of-fsa-is-appointed-to-new.html | HEADS FARM HOME AGENCY; D.B. Lasseter, Chief of FSA, Is Appointed to New Post | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/iraq-landings-reported-moscow-quotes-teheran-story-british-troops.html | IRAQ LANDINGS REPORTED; Moscow Quotes Teheran Story British Troops Debark Nightly | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/biscan-balks-at-berth-upper-instead-of-lower-causes-browns-hurler.html | BISCAN BALKS AT BERTH; Upper Instead of Lower Causes Browns' Hurler to Desert | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/krasna-wins-suit-columbia-charge-of-plagiarism-dismissed-by-justice.html | KRASNA WINS SUIT; Columbia Charge of Plagiarism Dismissed by Justice Null | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/case-strike-talk-continues.html | Case Strike Talk Continues | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/large-alaskan-area-open-to-private-use.html | LARGE ALASKAN AREA OPEN TO PRIVATE USE | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/british-here-get-more-bomb-calls-consular-and-empire-chamber.html | BRITISH HERE GET MORE 'BOMB' CALLS; Consular and Empire Chamber Offices Receive Warnings but Work Continues | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/russians-hold-up-paris-commissions-in-row-over-vote-attempt-to.html | RUSSIANS HOLD UP PARIS COMMISSIONS IN ROW OVER VOTE; Attempt to Block French From Balloting on Peace Treaties Creates New Disagreements JORDAN BERATES MOSCOW New Zealander Denounces Continuous 'Quack, Quack' in Sessions of Conference | True | By Lansing Warren Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/gov-baldwin-runs-for-seat-in-senate-a-candidate-on-insistence-of.html | GOV. BALDWIN RUNS FOR SEAT IN SENATE; A Candidate on Insistence of His Friends Since Mrs. Luce Declined to Do So, He Says | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/beware-red-scare-moscow-advises-us.html | BEWARE 'RED SCARE,' MOSCOW ADVISES US | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/bonds-and-shares-on-london-market-kaffirs-recover-on-ending-of.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Recover on Ending of Strike on Rand--Argentine Railway Issues Gain | True | By Wireless To the New York Times. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/cotton-prices-off-by-1-to-30-points-market-opens-at-6-lower-to-7.html | COTTON PRICES OFF BY 1 TO 30 POINTS; Market Opens at 6 Lower to 7 Higher, Then Eases Slowly During the Day | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/to-vote-on-new-stocks-shareholders-of-apex-electrical-manufacturing.html | TO VOTE ON NEW STOCKS; Shareholders of Apex Electrical Manufacturing to Act | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/france-backs-us-on-danube-assets-with-largest-stake-of-all-in-oil.html | FRANCE BACKS U.S. ON DANUBE ASSETS; With Largest Stake of All in Oil and Mines, She Looks to Us to Crack Russian Wall | True | By Michael L. Hoffman Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/flights-certified-to-south-africa-cab-authorizes-first-direct.html | FLIGHTS CERTIFIED TO SOUTH AFRICA; CAB Authorizes First Direct Commercial Service and an Alternate Route | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/unloading-600ton-cargo-of-nazi-mustard-gas-bombs.html | UNLOADING 600-TON CARGO OF NAZI MUSTARD GAS BOMBS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/snyder-joins-party-as-president-sails-the-president-leasing-for.html | SNYDER JOINS PARTY AS PRESIDENT SAILS; THE PRESIDENT LEASING FOR CRUISE ON ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/money.html | MONEY | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/wood-field-and-stream-look-to-us-for-aid.html | WOOD, FIELD AND STREAM; Look to U.S. for Aid | True | By Raymond R. Camp | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/acheson-hints-us-is-firm-on-straits-indicates-stand-against-soviet.html | ACHESON HINTS U.S. IS FIRM ON STRAITS; Indicates Stand Against Soviet Expansion on Dardanelles-- Drafts Reply to Moscow | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/functional-fashions-for-students-shown.html | FUNCTIONAL FASHIONS FOR STUDENTS SHOWN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/gonnolly-seeks-guard-candidate-charges-opponents-backers-endanger.html | GONNOLLY SEEKS GUARD; Candidate Charges Opponents' Backers Endanger Him | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/pine-group-hits-clark-chief-says-attorney-general-tries-to.html | PINE GROUP HITS CLARK; Chief Says Attorney General Tries to Discredit Industry | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/strife-at-cyprus-denied-by-british-camp-officer-lists-61-of-1286.html | STRIFE AT CYPRUS DENIED BY BRITISH; Camp Officer Lists 61 of 1,286 Jewish Deportees in Hospital With Minor Ailments | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mr-truman-on-refugees.html | MR. TRUMAN ON REFUGEES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/hay-fever-season-is-on-weinstein-hopes-ragweed-drive-will-help.html | HAY FEVER SEASON IS ON; Weinstein Hopes Ragweed Drive Will Help Sufferers | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/goering-would-reply-to-torture-charges.html | GOERING WOULD REPLY TO TORTURE CHARGES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/suzanne-toll-affianced-brideelect-of-jack-peltason-both-u-of.html | SUZANNE TOLL AFFIANCED; Bride-Elect of Jack Peltason-- Both U. of Missouri Graduates | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/unit-in-cortlandt-sees-un-schoolaid-education-board-cites-cultural.html | UNIT IN CORTLANDT SEES U.N. SCHOOLAID; Education Board Cites Cultural Value of Having Organization in Proposed Site 10-D | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/assails-new-afl-policy-dr-childs-urges-unions-continue.html | ASSAILS NEW AFL POLICY; Dr. Childs Urges Unions Continue Labor-Management Parleys | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/wide-range-hit-in-weeks-patents-plastic-whooping-cough-test-and-a.html | WIDE RANGE HIT IN WEEK'S PATENTS; Plastic, Whooping Cough Test and a Radiograph Tube Lead List of 387 OFFICE STAFF TO MOVE Illinois Inventor Offers an Improved Artificial Larynx Device | True | By Jack Kilpatrick Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sylvia-tobey-wed-to-re-hoisington-has-6-attendants-at-marriage-in.html | SYLVIA TOBEY WED TO R.E. HOISINGTON; Has 6 Attendants at Marriage in Rye Church to Former Coast Guard Signalman | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/threats-are-seen-in-mead-recontrol-eastern-packers-want-weeks-grace.html | THREATS ARE SEEN IN MEAD RECONTROL; Eastern Packers Want Week's 'Grace' if Price Curbs Are Re-established | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/eisenhower-greets-veterans.html | Eisenhower Greets Veterans | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/upsets-mark-card-on-grand-circuit-chestertown-beaten-by-chris.html | UPSETS MARK CARD ON GRAND CIRCUIT; Chestertown Beaten by Chris Spencer in 2 of 3 Heats-- Algiers Also Loses | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/cutback-in-housing.html | CUT-BACK IN HOUSING | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/unrras-retention-urged-6-groups-appeal-to-president-for-extension.html | UNRRA'S RETENTION URGED; 6 Groups Appeal to President for Extension of Services | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/coastal-mine-washed-up-destroyed-on-city-beach.html | Coastal Mine Washed Up, Destroyed on City Beach | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/south-carolina-negro-is-slain-in-a-dispute-sheriff-says-murder-is.html | South Carolina Negro Is Slain in a Dispute; Sheriff Says Murder is Laid to White Man; Cross Burns at Negro College | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/hungarian-buffet-soothes-debateridden-reporters.html | Hungarian Buffet Soothes Debate-Ridden Reporters | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/lumber-production-decreases-in-week.html | LUMBER PRODUCTION DECREASES IN WEEK | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/wilcox-captures-110-class-honors-mit-skipper-beats-scully-for.html | WILCOX CAPTURES 110 CLASS HONORS; M.I.T. Skipper Beats Scully for International Series Title at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/soviet-consul-sees-mayor.html | Soviet Consul Sees Mayor | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/race-is-watched-from-helicopter-steward-shehan-an-observer-over.html | RACE IS WATCHED FROM HELICOPTER; Steward Shehan an Observer Over Rockingham Strip as Gothic Wins Feature | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/palestine-parley-occupies-british-london-interprets-trumans-note-as.html | PALESTINE PARLEY OCCUPIES BRITISH; London Interprets Truman's Note as Giving It Free Hand in Talks With Arabs, Jews ZIONISTS BACK ENTRY HERE But Ben Gurion Says Big Issue Is Unchanged--Bevin Confers With Colonial Secretary | True | By Sydney Gruson Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/old-net-tourney-on-today.html | Old Net Tourney on Today | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/meat-pricefixing-charges-start-a-federal-inquiry-into-industry.html | Meat Price-Fixing Charges Start A Federal Inquiry Into Industry | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/us-to-increase-grain-to-india.html | U.S. to Increase Grain to India | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/athletics-buy-biasatti.html | Athletics Buy Biasatti | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/dispossess-cases-delayed.html | Dispossess Cases Delayed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/morris-and-curran-to-support-bryan.html | MORRIS AND CURRAN TO SUPPORT BRYAN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/williams-wants-80000-ted-expects-that-salary-next-year-boston-globe.html | WILLIAMS WANTS $80,000; Ted Expects That Salary Next Year, Boston Globe Reports | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/clash-due-today-on-austrian-issue-yugoslav-bid-for-carinthia.html | CLASH DUE TODAY ON AUSTRIAN ISSUE; Yugoslav Bid for Carinthia Expected to Be Discussed at Conference of Paris | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/eight-us-craft-arrive-in-lisbon-carrier-franklin-d-roosevelt-leads.html | EIGHT U.S. CRAFT ARRIVE IN LISBON; Carrier Franklin D. Roosevelt Leads Flotilla Into Port -- Good-Will Stressed | True | By Turner Catledge Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/djinn-baruna-take-morgan-cups-on-nyyc-run-to-edgartown-malabar-xiii.html | Djinn, Baruna Take Morgan Cups On N.Y.Y.C. Run to Edgartown; Malabar XIII and Sapphire Also Are Class Winners as Yawl Manxman Leads Fleet In on Cruise Race From Buzzards Bay | True | By James Robbins Special to the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/german-zone-plan-of-paris-rejected.html | GERMAN ZONE PLAN OF PARIS REJECTED | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/friends-service-speaker.html | Friends Service Speaker | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/radio-today.html | RADIO TODAY | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/drinking-water-kits-on-sale.html | Drinking Water Kits on Sale | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/ship-hearing-turns-to-overtime-wages.html | SHIP HEARING TURNS TO OVERTIME WAGES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/oil-extractiun-plan-adds-to-production.html | OIL EXTRACTIUN PLAN ADDS TO PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/indonesians-stress-letter-to-truman.html | INDONESIANS STRESS LETTER TO TRUMAN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/a-folk-festival-on-the-lowed-east-side.html | A FOLK FESTIVAL ON THE LOWED EAST SIDE | True | The New York Times | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/hoods-are-fashions-newest-overhead-for-fall.html | HOODS ARE FASHION'S NEWEST OVERHEAD FOR FALL | True | The New York Times Studio | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/no-opera-threat-by-metropolitan-association-tells-subscribers.html | 'NO OPERA' THREAT BY METROPOLITAN; Association Tells Subscribers Coming Season Depends on Guild Dropping Claims SEASON TICKETS HELD UP Guild to Meet Next Week on Association's Insistence on Right to Pick Staff | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/union-red-charge-denied-furniture-workers-chief-charges-baiting-in.html | UNION RED CHARGE DENIED; Furniture Workers' Chief Charges 'Baiting' in Locals' Secession | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/adopt-threeday-delivery.html | Adopt Three-Day Delivery | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/change-of-name-voted-riverside-and-dan-river-mills-gets-new-stock.html | CHANGE OF NAME VOTED; Riverside and Dan River Mills Gets New Stock Structure | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/phelps-dodge-impasse-talks-adjourned-till-tuesday-in-7-month-strike.html | PHELPS DODGE IMPASSE; Talks Adjourned Till Tuesday in 7 -Month Strike | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/chinese-form-company-for-financing-industry.html | Chinese Form Company For Financing Industry | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/malayas-rubber-turnover.html | Malaya's Rubber Turnover | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/tom-c-clark-to-visit-europe.html | Tom C. Clark to Visit Europe | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sails-for-bermuda-today-george-washington-delayed-5-times-to-begin.html | SAILS FOR BERMUDA TODAY; George Washington, Delayed 5 Times, to Begin Weekly Run | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/boy-12-dies-of-wound-is-accidentally-shot-by-friend-while-playing.html | BOY, 12, DIES OF WOUND; Is Accidentally Shot by Friend While Playing War Game | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/treasury-changes-interest-system-drops-semiannual-payment-on.html | TREASURY CHANGES INTEREST SYSTEM; Drops Semi-annual Payment on Certificates of indebtedness to Save Labor | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/council-studies-report-lange-of-poland-will-be-unable-to-preside-to.html | COUNCIL STUDIES REPORT; Lange of Poland Will Be Unable to Preside Today | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/britain-announces-unity-in-army-plan-staff-talks-reach-accord-on.html | BRITAIN ANNOUNCES UNITY IN ARMY PLAN; Staff Talks Reach Accord on Approach to Problems and Program of Training | True | By Mallory Browne Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/joan-leslie-sues-studio-asks-2725000-of-warners-and-star-billing-in.html | JOAN LESLIE SUES STUDIO; Asks $2,725,000 of Warners and Star Billing in Latest Film | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/german-red-plot-seen-by-mnarney-us-chief-says-communists-and-social.html | GERMAN RED PLOT SEEN BY M'NARNEY; U.S. Chief Says Communists and Social Unity Party Plan to Destroy Capitalism | True | By Kathleen McLaughlin Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/rko-gets-rights-to-molnar-play-studio-works-out-deal-for-jemane.html | RKO GETS RIGHTS TO MOLNAR PLAY; Studio Works Out Deal for 'Jemane," Which Also May Be Produced on Stage | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/stetson-acquires-mallory-hat-co-change-in-ownership-to-have-no.html | STETSON ACQUIRES MALLORY HAT CO.; Change in Ownership to Have No Immediate Effect on Companies' Operation | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/buys-brooklyn-parcel-investor-gets-a-taxpayer-on-coney-island.html | BUYS BROOKLYN PARCEL; Investor Gets a Taxpayer on Coney Island Avenue | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/parley-on-japan-likely-us-sees-early-approval-by-russia-of.html | PARLEY ON JAPAN LIKELY; U.S. Sees Early Approval by Russia of Reparation Talks | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/auto-output-at-postwar-high.html | Auto Output at Post-War High | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/exchange-on-short-week.html | Exchange on Short Week | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/opa-fixes-ceilings-on-4546-used-cars.html | OPA FIXES CEILINGS ON '45-'46 USED CARS | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/church-for-the-deaf.html | Church for the Deaf | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/backs-travelers-aid-appeal.html | Backs Travelers Aid Appeal | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-iona-college-president.html | New Iona College President | True | Special to THE NEW YORK TIMES. | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/commencement-is-held-19-are-graduated-by-princeton-theological.html | COMMENCEMENT IS HELD; 19 Are Graduated by Princeton Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/less-pulp-for-writing-paper.html | Less Pulp for Writing Paper | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/railway-debts-reduced-decrease-of-494577000-or-624-reported-for.html | RAILWAY DEBTS REDUCED; Decrease of $494,577,000, or 6.24%, Reported for 1945 | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/sumatra-oil-fields-surveyed.html | Sumatra Oil Fields Surveyed | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/chicago-bakers-end-strike.html | Chicago Bakers End Strike | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/elected-vice-president-of-jd-tarcher-co-inc.html | Elected Vice President Of J.D. Tarcher & Co., Inc. | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/golf-final-gained-by-miss-mmillin-she-turns-back-mrs-zaharias-2-and.html | GOLF FINAL GAINED BY MISS M'MILLIN; She Turns Back Mrs. Zaharias, 2 and 1, in Western Event -- Miss Suggs Advances | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/pope-may-define-assumption-dogma.html | Pope May Define Assumption Dogma | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/yearlings-bring-1590300-at-spa-29-knight-youngsters-go-for-394500.html | YEARLINGS BRING $1,590,300 AT SPA; 29 Knight Youngsters Go for $394,500 on Final Night of Saratoga Auctions | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/negroes-gains-cited-urban-league-reports-increase-in-sales-clerical.html | NEGROES' GAINS CITED; Urban League Reports Increase in Sales, Clerical Jobs | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/churchmen-differ-on-new-world-unit-mixed-attitudes-of-protestants.html | CHURCHMEN DIFFER ON NEW WORLD UNIT; Mixed Attitudes of Protestants Shown as Five Delegates Return From England ENDORSEMENT DELAY SEEN Survey by Episcopal Weekly Indicates Some Leaders Fear Anti-Soviet Bias | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/brooklyn-highway-to-get-under-way-groundbreaking-ceremony-to-be.html | BROOKLYN HIGHWAY TO GET UNDER WAY; Ground-Breaking Ceremony to Be Held Tuesday on Project Linking Borough to Queens | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/urge-coordination-for-job-services-twelvestate-conferees-here-ask.html | URGE COORDINATION FOR JOB SERVICES; Twelve-State Conferees Here Ask Cooperative Basis in Administration Shift | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/briton-chides-us-press-labor-unionist-holds-papers-he-writes-for.html | BRITON CHIDES U.S. PRESS; Labor Unionist Holds Papers He Writes For Superior to Ours | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/lyons-suspends-dietrich-white-sox-pilot-acts-after-hurler-balks-at.html | LYONS SUSPENDS DIETRICH; White Sox Pilot Acts After Hurler Balks at Trip | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/basuto-man-hanged-for-a-ritual-murder.html | BASUTO MAN HANGED FOR A RITUAL MURDER | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/russians-ask-us-to-evacuate-china-moscow-broadcaster-says-we-oppose.html | RUSSIANS ASK U.S. TO EVACUATE CHINA; Moscow Broadcaster Says We Oppose Those Who Led in Struggle Against Japan | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/repeating-razor-adds-to-dividend-an-extra-65-cents-declared-on.html | REPEATING RAZOR ADDS TO DIVIDEND; An Extra 65 Cents Declared on Common With 25-Cent Third-Quarter Payment | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/claude-porter-of-icc-is-iii.html | Claude Porter of ICC Is III | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/heavy-rain-floods-big-st-louis-area-2-dead-and-1000-homeless-with.html | HEAVY RAIN FLOODS BIG ST. LOUIS AREA; 2 Dead and 1,000 Homeless, With Heavy Property Toll, Mostly on Illinois Side | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/state-high-court-to-hear-biederman.html | STATE HIGH COURT TO HEAR BIEDERMAN | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/price-aid-granted-paper-producers-724-a-ton-increase-fixed-for.html | PRICE AID GRANTED PAPER PRODUCERS; $7-$24 a Ton Increase Fixed for Lower Grade Book and Writing Items MEANS A $20,000,000 RISE Jobbers, Printers Permitted to Pass on Added Costs-- Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/body-of-wells-cremated-jb-priestley-delivers-eulogy-for-noted.html | BODY OF WELLS CREMATED; J.B. Priestley Delivers Eulogy for Noted British Author | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/trucks-halts-white-sox-hurts-6hitter-and-fans-seven-as-tigers.html | TRUCKS HALTS WHITE SOX; Hurts 6-Hitter and Fans Seven as Tigers Triumph, 3-1 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/jordan-is-expoliceman-critic-of-paris-talk-left-london-for-new.html | JORDAN IS EX-POLICEMAN; Critic of Paris Talk Left London for New Zealand in 1904 | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/new-rolling-mill-ordered.html | New Rolling Mill Ordered | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/boy-weighs-pound-at-birth.html | Boy Weighs Pound at Birth | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/advertising-news-and-notes-support-public-service-ads.html | Advertising News and Notes; Support Public Service Ads | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/airlines-to-get-38-c54s-army-planes-to-help-speed-up-overseas.html | AIRLINES TO GET 38 C-54'S; Army Planes to Help Speed Up Overseas Service | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/mrs-bellanca-52-labor-leader-dies-only-woman-vice-president-of.html | MRS. BELLANCA, 52, LABOR LEADER, DIES; Only Woman Vice President of Amalgamated Clothing Held City, State, Federal Posts | True | Blackstone Studios | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/june-norton-engaged-to-wed.html | June Norton Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/magic-carpet-rolled-up-navy-fleet-brings-back-last-of-4262607.html | 'MAGIC CARPET' ROLLED UP; Navy Fleet Brings Back Last of 4,262,607 Pacific Veterans | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/joe-dimaggio-hurt-as-yanks-lose-41-stays-to-wallop-19th-homer-after.html | JOE DIMAGGIO HURT AS YANKS LOSE, 4-1; Stays to Wallop 19th Homer After Straining Right Arm on Field at Boston | True | By John Drebinger Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/cards-beaten-30-by-heintzelman-ken-blanks-st-louis-with-2-hits-as.html | CARDS BEATEN, 3-0 BY HEINTZELMAN; Ken Blanks St. Louis With 2 Hits as Pirates Extend Streak to 6 Straight | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/girl-is-shotby-street-car.html | Girl Is Shot--By Street Car | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/nuptials-are-held-for-mrs-griswold-former-kathrine-durstine-wed-in.html | NUPTIALS ARE HELD FOR MRS. GRISWOLD; Former Kathrine Durstine Wed in Westport to Edward J. Magee, AAF Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/the-army-chief-of-staff-at-reception-in-panama.html | THE ARMY CHIEF OF STAFF AT RECEPTION IN PANAMA | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/hoarding-of-hides-is-called-small-cpa-looks-for-similar-trend-in.html | HOARDING OF HIDES IS CALLED SMALL; CPA Looks for Similar Trend in Tannery Survey--Long Wait for Leather Seen | True | | C1B 33192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/us-duties-eased-on-uk-exports-british-purchase-tax-is-cut-from.html | U.S. DUTIES EASED ON U.K. EXPORTS; British Purchase Tax Is Cut From Value of Goods by Declaration of Policy CALLED BOON TO TRADE Will Save American Consumers Many Millions of Dollars, Importers Assert | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/parcel-post-to-germany-first-shipment-to-british-zone-will-leave-to.html | PARCEL POST TO GERMANY; First Shipment to British Zone Will Leave Today | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/estime-is-haiti-president-constituent-assembly-names-him-successor.html | ESTIME IS HAITI PRESIDENT; Constituent Assembly Names Him Successor to Lescot | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/strafaci-upset-in-amateur-golf-defending-champion-in-long-island.html | STRAFACI UPSET IN AMATEUR GOLF; Defending Champion in Long Island Play Loses to Paul on Nineteenth Hole | True | By William D. Richardson Special To the New York Times. | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 33192 |
| 1946-08-17 | 1946-08-17 | https://www.nytimes.com/1946/08/17/archives/miss-mnarneys-plans-generals-daughter-to-be-wed-aug-27-to-maj-ce.html | MISS M'NARNEY'S PLANS; General's Daughter to Be Wed Aug. 27 to Maj. C.E. Williams | True | | C1B 33192 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/corn-and-oats-gain-after-early-drops-short-covering-and-weekend.html | CORN AND OATS GAIN AFTER EARLY DROPS; Short Covering and Week-End Evening-Up Are Factors--Corn Buying Lags | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/notes-on-science-plotting-points-of-the-globe-chemical-controls.html | NOTES ON SCIENCE; Plotting Points of the Globe-- Chemical Controls Humidity, SHORAN MAPPING-- | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mrs-cooke-not-to-play-in-national-tennis-event.html | Mrs. Cooke Not to Play In National Tennis Event | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/science-in-review-studies-of-mans-physique-reveal-that-the-body.html | SCIENCE IN REVIEW; Studies of Man's Physique Reveal That the Body Build Is a Permanent Factor | True | By Waldemar Kaempffert | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cubs-to-open-tryout-school.html | Cubs to Open Try-Out School | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/world-trade-meet-will-be-pressed-building-truck-tire-on-revolving.html | WORLD TRADE MEET WILL BE PRESSED; BUILDING TRUCK TIRE ON REVOLVING DRUM | True | By George A. Mooney | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bank-loans-to-aid-business-at-new-peak-and-still-rising-changes-in.html | Bank Loans to Aid Business At New Peak and Still Rising, Changes in Investments | True | By Frank MacMillen | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/lake-strike-stirs-a-war-of-claims-100-ships-tied-up-union-says-as.html | LAKE STRIKE STIRS A WAR OF CLAIMS; 100 Ships Tied Up, Union Says, as Companies Insist Only 29 Vessels Are Affected | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-verse-of-john-manifold.html | The Verse of John Manifold | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/world-educators-outline-peace-aim-truman-in-message-declares-no.html | WORLD EDUCATORS OUTLINE PEACE AIM; Truman in Message Declares No Country Is Secure if Bigotry Separates People A CODE OF ETHICS URGED Dewey Asserts Teachers Must Bring Civilization's Lights to a New Brilliance | True | By Benjamin Fine Special To the New York Times. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sale-of-surplus-goods-has-only-just-started-disposition-thus-far.html | SALE OF SURPLUS GOODS HAS ONLY JUST STARTED; Disposition Thus Far, While Rising, Merely Dents Vast Pile | True | By John D. Morris | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/viet-nam-appeal-to-un.html | Viet Nam Appeal to U.N. | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sarah-knapp-bride-of-army-physician-has-sister-as-honor-maid-at.html | SARAH KNAPP BRIDE OF ARMY PHYSICIAN; Has Sister as Honor Maid at Marriage in Cazenovia to Lieut. J.H. Auchincloss Jr. | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/will-direct-ship-scrapping.html | Will Direct Ship Scrapping | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cubs-turn-back-pirates-as-waitkus-draws-walk-with-bases-filled-in.html | Cubs Turn Back Pirates as Waitkus Draws Walk With Bases Filled in Ninth; A LITTLE LATE AT THE KEYSTONE BAG | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/two-beaten-at-hiring-hall.html | Two Beaten at Hiring Hall | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/roller-derby-tomorrow-speediest-skaters-of-country-to-meet-at-polo.html | ROLLER DERBY TOMORROW; Speediest Skaters of Country to Meet at Polo Grounds | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/blanche-linder-married-bride-of-dr-morris-rapoport-former-flight.html | BLANCHE LINDER MARRIED; Bride of Dr. Morris Rapoport Former Flight Surgeon | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/home-financing-sets-5year-mark.html | HOME FINANCING SETS 5-YEAR MARK | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-legend-that-is-stieglitz-artist-whom-stieglitz-introduced-to.html | THE LEGEND THAT IS STIEGLITZ; Artist Whom Stieglitz Introduced to America | True | By Edward Alden Jewell | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-draper-assigned-to-red-cross.html | Dr. Draper Assigned to Red Cross | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/soviet-decorates-alexel.html | Soviet Decorates Alexel | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/airlines-here-weigh-offer-of-navy-field.html | AIRLINES HERE WEIGH OFFER OF NAVY FIELD | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/4-powers-to-seek-full-paris-voice-voices-disapproval.html | 4 POWERS TO SEEK FULL PARIS VOICE; VOICES DISAPPROVAL | True | By Lansing Warren Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-bynum-fiancee-of-army-lieutenant-becomes-engaged.html | MISS BYNUM FIANCEE OF ARMY LIEUTENANT; BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/automobiles-price-rises-dim-buyers-enthusiasm-for-new-carsbritain.html | AUTOMOBILES; Price Rises Dim 'Buyers' Enthusiasm for New Cars-- Britain Focusing on Exports | True | By Bert Pierce | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/metal-exposition-set-for-nov-18.html | Metal Exposition Set for Nov. 18 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/official-explains-tokyo-surrender-kido-lord-keeper-of-privy-seal.html | OFFICIAL EXPLAINS TOKYO SURRENDER; Kido, Lord Keeper of Privy Seal, Stresses Importance of Our Propaganda Leaflets | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/athletics-win-53-after-127-defeat-senators-take-freehitting.html | ATHLETICS WIN, 5-3, AFTER 12-7 DEFEAT; Senators Take Free-Hitting Opener--Chapman's Homer Sparks Curfew Rally | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-watchmakers-seek-peak-volume-1947-sales-expected-to-be-50-more.html | U.S. WATCHMAKERS SEEK PEAK VOLUME; 1947 Sales Expected to Be 50% More Than Pre-War Level-- Swiss Competition Strong | True | By Charles A. Donnelly | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mary-howard-brideelect.html | Mary Howard Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/peace-treaty-perils-lack-of-military-balance-is-held-to-bode-ill-to.html | Peace Treaty Perils; Lack of Military Balance Is Held To Bode Ill to Europe's Future | True | By Hanson W. Baldwin | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/gi-housing-project-started-in-jersey.html | GI HOUSING PROJECT STARTED IN JERSEY | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/wt-van-schaik-dies-indies-exrail-chief.html | W.T. VAN SCHAIK DIES; INDIES EX-RAIL CHIEF | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/caroline-johnson-wed-vassar-alumna-becomes-bride-of-johnston-r.html | CAROLINE JOHNSON WED; Vassar Alumna Becomes Bride of Johnston R. Livingston | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/flifrs-in-yugoslavia-talk-to-us-officials.html | FLIFRS IN YUGOSLAVIA TALK TO U.S. OFFICIALS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/primary-battle-in-westchester-republicans-face-hot-contest-between.html | PRIMARY BATTLE IN WESTCHESTER; Republicans Face Hot Contest Between Gallagher and Fasso for County Judge | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/queries-and-answers.html | Queries and Answers | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-eh-hemmens-married-in-jersey-becomes-the-bride-of-richard-o.html | MISS E.H. HEMMENS MARRIED IN JERSEY; Becomes the Bride of Richard O. Butler at Ceremony in St. Peter's Church, Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-fletcher-dies-long-at-columbia-was-professor-of-comparative.html | DR. FLETCHER DIES; LONG AT COLUMBIA; Was Professor of Comparative Literature, 1904-39--Expert on Italian Renaissance | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/citizenship-crisis-hits-puerto-ricans-about-40-naturalized.html | CITIZENSHIP CRISIS HITS PUERTO RICANS; About 40 Naturalized Expatriates in Rio Face Loss ofStatus in October | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/2-minnesota-areas-hit-by-a-tornado-fatalities-and-many-injuries-are.html | 2 MINNESOTA AREAS HIT BY A TORNADO; Fatalities and Many Injuries Are Reported at Wells and Near Mankato | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/seizures-in-china-protested-by-woll.html | SEIZURES IN CHINA PROTESTED BY WOLL | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-citizens-of-odborough.html | The Citizens of Odborough | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/tigers-14-blows-rout-browns-73-benton-is-mound-victor-over.html | TIGERS' 14 BLOWS ROUT BROWNS, 7-3; Benton Is Mound Victor Over Muncrief--Evers Gets 3 Hits and Greenberg a Homer | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/wings-sell-five-players-to-the-st-louis-sextet.html | Wings Sell Five Players To the St. Louis Sextet | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/2-candidates-attack-infiltration-by-alp.html | 2 CANDIDATES ATTACK 'INFILTRATION" BY ALP | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/maskell-retains-tennis-title.html | Maskell Retains Tennis Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/deportees-leave-cuba-marine-marlin-with-600-germans-aboard-en-route.html | DEPORTEES LEAVE CUBA; Marine Marlin, With 600 Germans Aboard, En Route to New York | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | Bachrach | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-mermen-set-pace-in-interallied-events.html | U.S. Mermen Set Pace In Inter-Allied Events | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ethel-pritchett-to-wed-army-nurse-during-war-to-be-bride-of-weldon.html | ETHEL PRITCHETT TO WED; Army Nurse During War to Be Bride of Weldon Griffin | True | Special to THE NEW YORK TIMES. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/massapequa-park-to-get-new-homes-developers-acquire-219-acres-for.html | MASSAPEQUA PARK TO GET NEW HOMES; Developers Acquire 219 Acres for Housing Project--West Hempstead Activity | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rain-prevents-dodgers-and-giants-front-playing-their-night-games.html | Rain Prevents Dodgers and Giants Front Playing Their Night Games; Brooklyn's Contest With Phils Is Put Over Until Sept. 3--Ottmen Also Set Plans to Meet the Braves Next Month | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/secedes-from-cio-philadelphia-furniture-local-37-charges-communist.html | SECEDES FROM CIO; Philadelphia Furniture Local 37 Charges Communist Control | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/2-us-zone-prisoners-petition-court-here.html | 2 U.S. ZONE PRISONERS PETITION COURT HERE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/from-the-mailbag-a-gi-view.html | FROM THE MAILBAG; A GI View | True | CURTIS P. NETTELS. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/french-reds-hurt-by-molotov-snub-soviets-frowning-on-paris-vote-on.html | FRENCH REDS HURT BY MOLOTOV SNUB; Soviet's Frowning on Paris Vote on Danubian Treaties Played Down by Party | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/residences-sold-in-teaneck-area-deals-at-newark-one-broker-lists-22.html | RESIDENCES SOLD IN TEANECK AREA; DEALS AT NEWARK; One Broker Lists 22 Purchases of Dwellings in an Active Market in Jersey VETERANS CHIEF BUYERS Sale Price Is Reported Close to $180,000 for Realty on Broad Street in Newark | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/40-greek-reds-die-in-fighting-in-north.html | 40 GREEK REDS DIE IN FIGHTING IN NORTH | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-weeks-news-as-russia-got-it-the-soviet-citizen-learned-that-his.html | A Week's News as Russia Got It; The Soviet citizen learned that his country faces international cabals at Paris and that at home he has much to be thankful for. | True | By Drew Middleton | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mr-stones-polynesian-lovesong.html | Mr. Stone's Polynesian Love-Song | True | By Lewis Funke | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/gloom-in-capital-over-china-observers-see-little-hope-for-peace-on.html | GLOOM IN CAPITAL OVER CHINA; Observers See Little Hope for Peace on the Basis of Marshall-Stuart Report | True | By Lewis Wood | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/blackberry-lily-in-bloom-now.html | BLACKBERRY LILY IN BLOOM NOW | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/danes-and-russians-sign.html | Danes and Russians Sign | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/soviet-zone-vote-derided-berlin-socialists-ask-party-to-cast.html | SOVIET ZONE VOTE DERIDED; Berlin Socialists Ask Party to Cast Invalid Ballots | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/german-captives-flee-escape-from-france-at-rate-of-2000-every-month.html | GERMAN CAPTIVES FLEE; Escape From France at Rate of 2,000 Every Month | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-ideals-of-adolph-ochs.html | THE IDEALS OF ADOLPH OCHS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/union-rejects-plan-to-end-bakery-strike.html | UNION REJECTS PLAN TO END BAKERY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/golf-teams-share-lead-cauzadameo-sanokrush-tie-in-play-at-crestmont.html | GOLF TEAMS SHARE LEAD; Cauza-Dameo, Sanok-Rush Tie in Play at Crestmont Club | True | Special to THE NEW YORK TIMES. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/william-j-dallas-exmayor-of-haddon-heights-84-headed-county-tax.html | WILLIAM J. DALLAS; Ex-Mayor of Haddon Heights, 84, Headed County Tax Board | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marilyn-d-mitchell-philadelphia-bride.html | MARILYN D. MITCHELL PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-york-engineers-supervising-building-project-in-philippines.html | New York Engineers Supervising Building Project in Philippines; Offices in California | True | Affiliated Photo-Conway | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hail-and-bank-smashed.html | Hail and Bank Smashed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/chairmen-selected-by-two-paris-groups.html | CHAIRMEN SELECTED BY TWO PARIS GROUPS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-music.html | NEW MUSIC | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/riggs-defeats-earn-97-75.html | Riggs Defeats Earn, 9-7, 7-5 | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/de-gasperi-spurns-criticism-by-reds-says-he-has-more-important-work.html | DE GASPERI SPURNS CRITICISM BY REDS; Says He Has More Important Work to Do While in Paris-- Reaffirms Trieste Stand | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/daughter-to-ep-bembergs.html | Daughter to E.P. Bembergs | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/coneys-oid-luna-park-will-yield-to-new-homes-for-625-gi-families.html | Coney's Old Luna Park Will Yield To New Homes for 625 GI Families; LUNA PARK TO BOW TO HOMES FOR GI'S | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/peace-of-paris-begins-to-look-like-a-truce-a-clash-like-that-over.html | PEACE OF PARIS BEGINS TO LOOK LIKE A TRUCE; A Clash Like That Over Italy Shows How the World Is Now Divided | True | By Herbert L. Matthews Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/helen-l-mdowell-wed-in-rye-church-bride-of-yesterday.html | HELEN L. M'DOWELL WED IN RYE CHURCH; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cut-in-meat-prices-to-june-30-barred-porter-says-even-if-controls.html | CUT IN MEAT PRICES TO JUNE 30 BARRED; Porter Says Even if Controls Are Restored Subsidy Loss Will Block Rollback | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/squail-stops-star-final.html | Squail Stops Star Final | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/anne-farnsworth-bride-in-greenwich-married-in-suburbs.html | ANNE FARNSWORTH BRIDE IN GREENWICH; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/to-europe-by-air-tourists-fly-with-the-greatest-of-ease-to-paris-in.html | TO EUROPE BY AIR; Tourists Fly With the Greatest of Ease To Paris in Eighteen and Half Hours | True | By Jane Krieger | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/lanier-back-in-mexico.html | Lanier Back in Mexico | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-moral-from-bikini.html | A MORAL FROM BIKINI | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/jeanne-robinson-becomes-a-bride-she-is-escorted-by-father-at.html | JEANNE ROBINSON BECOMES A BRIDE; She Is Escorted by Father at Marriage in Southport, Conn., to Grant D. Beardsley | True | Special to THE NEW YORK TIMES. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/williams-hits-32d-as-red-sox-topple-yankees-by-7-to-4-doerr-also.html | WILLIAMS HITS 32D AS RED SOX TOPPLE YANKEES BY 7 TO 4; Doerr Also Smashes a Homer Off Bonham--Boston's Lead Increased to 14 Games FERRISS CAPTURES NO. 21 Triumph Is Mound Ace's Ninth in Row--Bombers Rally for Three Runs in Last Frame | True | By John Drebinger Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/truman-plan-opposed-united-zionistsrevisionists-inc-want-homeland.html | TRUMAN PLAN OPPOSED; United Zionists-Revisionists, Inc., Want Homeland Instead | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bridge-squeeze-play.html | BRIDGE: SQUEEZE PLAY | True | By Albert H. Morehead | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-political-trends-show-up-in-primaries-ammunition.html | NEW POLITICAL TRENDS SHOW UP IN PRIMARIES; "AMMUNITION" | True | By James Reston | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/not-all-quack-quack.html | NOT ALL "QUACK, QUACK" | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-designer-comments-on-film-sets.html | A DESIGNER COMMENTS ON FILM SETS | True | MORDECAI GORELIK. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/patricia-prescott-to-be-wed-sept-28-troth-announced.html | PATRICIA PRESCOTT TO BE WED SEPT. 28; TROTH ANNOUNCED | True | Anderson | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/goodwin-triumphs-over-pagano-in-westchester-golf-final-a-coach-with.html | Goodwin Triumphs Over Pagano in Westchester Golf Final; A COACH WITH TWO OF HIS CHAMPIONS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/people-who-read-and-write-anon.html | People Who Read and Write; Anon | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pilot-dies-in-crash-of-3-planes.html | Pilot Dies in Crash of 3 Planes | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/abroad-missiles-over-sweden.html | ABROAD; Missiles Over Sweden | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/army-enlisting-dogs-as-infantry-scouts.html | ARMY ENLISTING DOGS AS INFANTRY SCOUTS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/council-for-japan-to-meet.html | Council for Japan to Meet | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/aquila-ii-finishes-first-captures-comet-class-event-in-bayside.html | AQUILA II FINISHES FIRST; Captures Comet Class Event in Bayside Yacht Club Regatta | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/boom-year-in-summer-concerts-chinese-youngsters-learn-to-make.html | BOOM YEAR IN SUMMER CONCERTS; Chinese Youngsters Learn to Make Music--With Help From Us | True | By Olin Downes | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/letters-to-the-times-un-voting-new-representative-method-is.html | Letters to The Times; U.N. Voting New Representative Method Is Suggested to Break Impasse | True | DOUGLAS ARANT, HENRY B. CABOT GRENVILLE CLARK, ALAN CRANSTON W.T. HOLLIDAY, CORD MEYER Jr., F.R. VON WINDEGGER. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/west-fleet-home-first-in-lowell-handicap-on-muddy-rockingham-track.html | West Fleet Home First in Lowell Handicap on Muddy Rockingham Track; DRAWING STRAWS BEFORE MEETING FOR WESTERN GOLF TITLE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/zionists-plan-sessions-convention-at-atlantic-city-to-discuss.html | ZIONISTS PLAN SESSIONS; Convention at Atlantic City to Discuss Palestine Situation | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/chinese-puppet-aide-sentenced.html | Chinese Puppet Aide Sentenced | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/world-oil-control-is-proposed-by-us-state-department-aides-urge-new.html | WORLD OIL CONTROL IS PROPOSED BY U.S.; State Department Aides Urge New Authority Under U. N. to Curb Power Politics | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/seek-philippine-rule-change.html | Seek Philippine Rule Change | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/room-for-1000-veterans-at-hunter-college-session.html | Room for 1,000 Veterans At Hunter College Session | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/roslyn-poloists-take-test-match-beat-old-westbury-by-108-as-carroll.html | ROSLYN POLOISTS TAKE TEST MATCH; Beat Old Westbury by 10-8 as Carroll Scores Eight Goals --Iglehart Losers' Star | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/august-strawberry-planting-new-methods-of-culture.html | AUGUST STRAWBERRY PLANTING; New Methods of Culture | True | By Ruth Gannon | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mr-beard-weighs-our-commitments-abroadand-their-genesis.html | Mr. Beard Weighs Our Commitments Abroad--and Their Genesis. | True | By R.m. MacIver | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/press-wireless.html | Press Wireless | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/vacations-at-peak-a-busy-day-at-glacier-national-park.html | VACATIONS AT PEAK; A Busy Day at Glacier National Park | True | By Paul J.c. Friedlander | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rain-halts-pal-nines-bears-and-lancers-tied-at-5all-when-storm.html | RAIN HALTS P.A.L. NINES; Bears and Lancers Tied at 5-All When Storm Stops Contest | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/peace-conference-gives-austria-bid-overruling-soviet-votes-15-to-6.html | PEACE CONFERENCE GIVES AUSTRIA BID, OVERRULING SOVIET; Votes, 15 to 6, to Let Vienna Express Views on Frontier Proposals in Italian Pact IRAN ALSO GETS INVITATION Vishinsky Again Leads Russian Bloc's Opposition--Calls South Tyrol Issue Settled | True | By Herbert L. Matthews Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bus-passengers-die-many-hurt-in-upset.html | BUS PASSENGERS DIE, 'MANY' HURT IN UPSET | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/over-middle-east-note-to-ankara.html | Over Middle East; Note to Ankara | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bostonian-explains-letter-to-moscow.html | BOSTONIAN EXPLAINS LETTER TO MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-war-hitler-wonthe-war-of-numbers-it-increased-germanys.html | The War Hitler Won--The War of Numbers; It increased Germany's population relatively to that of her victims, raising a world issue. | True | By Lord Beveridge | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ruth-osborn-bride-in-cornell-chapel-wed-to-donald-d-gulling-jr-by.html | RUTH OSBORN BRIDE IN CORNELL CHAPEL; Wed to Donald D. Gulling Jr. by Uncle, Rev. Ralph B. Nesbitt --Both Attend University | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/helicopter-plant-to-rise-bendix-plans-to-build-200-air-vehicles-in.html | HELICOPTER PLANT TO RISE; Bendix Plans to Build 200 Air Vehicles in Month | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/records-modern-works-prokofieffs-best-vein.html | RECORDS: MODERN WORKS; Prokofieff's Best Vein | True | By Howard Taubman | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/janet-cruikshank-is-wed-to-veteran-bride-of-herbert-w-mcmullen-who.html | JANET CRUIKSHANK IS WED TO VETERAN; Bride of Herbert W. McMullen, Who Served in Coast Guard, at Watertown, Conn., Church GOWNED IN SATIN AND NET Elaine S. Cruikshank Maid of Honor for Her Sister--Elliot Hooper the Best Man | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/greece-and-italy-study-side-deal-athens-plan-seeks-liquidation-of-3.html | GREECE AND ITALY STUDY SIDE DEAL; Athens Plan Seeks Liquidation of 3 Billion War Claim by 100 Million in Goods, Work | True | By Michael L. Hoffman Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/russia-shares-up-regime-in-crimea-pravda-says-new-move-was-dictated.html | RUSSIA SHARES UP REGIME IN CRIMEA; Pravda Says New Move Was Dictated by 'Careless' Rule in Ignoring Workers | True | By Drew Middleton Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/veteran-returns-with-his-german-bride.html | VETERAN RETURNS WITH HIS GERMAN BRIDE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/asks-legion-lead-us-to-prosperity-peace.html | ASKS LEGION LEAD US TO PROSPERITY, PEACE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/armys-cid-plays-fbi-role.html | ARMY'S CID PLAYS 'FBI' ROLE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/at-the-cross-roads-in-china.html | AT THE CROSS ROADS IN CHINA | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/candy-plant-to-be-sold.html | Candy Plant to Be Sold | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/virginia-smith-fiancee-nyu-alumna-will-become-bride-of-dr-richard.html | VIRGINIA SMITH FIANCEE; N.Y.U. Alumna Will Become Bride of Dr. Richard Boyce | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/florence-forschner-to-wed.html | Florence Forschner to Wed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miami-reach-for-pirates-pittsburgh-club-picks-phils-old-camp-for.html | MIAMI REACH FOR PIRATES; Pittsburgh Club Picks Phils' Old Camp for Spring Training | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/blind-here-aid-blind-abroad.html | Blind Here Aid Blind Abroad | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/glidden-tour-cars-dash-into-albany-the-horse-proves-he-is-also-here.html | GLIDDEN TOUR CARS 'DASH' INTO ALBANY; THE HORSE PROVES HE IS ALSO HERE TO STAY | True | By Bert Pierce Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/war-surplus-investigators-turn-inquiry-to-real-estate-gifts-to.html | War Surplus Investigators Turn Inquiry To Real Estate Gifts to New-Born Schools | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/big-powers-in-1919-as-now-wrote-the-peace-treaties-at-the-earlier.html | BIG POWERS, IN 1919 AS NOW, WROTE THE PEACE TREATIES; At the Earlier Conference Little Nations Had an Equality Which Was Nominal | True | By Robert F. Whitney | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/18-teamster-chiefs-indicted-in-detroit-accused-of-extorting-money.html | 18 TEAMSTER CHIEFS INDICTED IN DETROIT; Accused of Extorting Money From Meat Merchants and Force in Unionization | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/store-property-in-new-ownership.html | STORE PROPERTY IN NEW OWNERSHIP | True | Brown Bros. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ten-chinese-nurses-guests-of-the-city.html | TEN CHINESE NURSES GUESTS OF THE CITY | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sports-today.html | Sports Today | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/aid-for-communists-asked.html | Aid for Communists Asked | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/over-palestine-focus-on-haifa.html | Over Palestine; Focus on Haifa | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/chadbourne-replies-to-baldwin-backers.html | CHADBOURNE REPLIES TO BALDWIN BACKERS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/illustrated-books-to-be-shown.html | Illustrated Books to Be Shown | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/gray-and-sage-advance-gain-final-in-department-of-parks-annual-golf.html | GRAY AND SAGE ADVANCE; Gain Final in Department of Parks' Annual Golf Tourney | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/her-divorce-rate-begins-to-alarm-britain-here-an-mp-sets-out.html | Her Divorce Rate Begins to Alarm Britain; Here an M.P. sets out reasons for the sharp increase in ruined marriages and broken homes. | True | By Beverley Baxter Conservative M.p. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/best-promotions-in-week-millinery-and-lingerie-lead-says-meyer-both.html | BEST PROMOTIONS IN WEEK; Millinery and Lingerie Lead, Says Meyer Both | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/luck-breaks-her-fall-woman-drops-from-28th-floor-lands-on-ledge-at.html | LUCK BREAKS HER FALL; Woman Drops From 28th Floor, Lands on Ledge at 25th | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/summer-bills.html | SUMMER BILLS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/deadlock-on-germany-tightened-by-france-french-irony.html | DEADLOCK ON GERMANY TIGHTENED BY FRANCE; FRENCH IRONY | True | By Harold Callender Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bears-gain-even-break-top-montreal-in-nightcap-21-after-dropping.html | BEARS GAIN EVEN BREAK; Top Montreal in Nightcap, 2-1, After Dropping Opener, 13-1 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hh-culver-founder-of-culver-city-dies.html | H.H. CULVER, FOUNDER OF CULVER CITY, DIES | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-nation-the-la-follettes.html | THE NATION; The La Follettes | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/zionist-leaders-talk-with-bevin-ss-wise-and-goldman-said-to-explore.html | ZIONIST LEADERS TALK WITH BEVIN; S.S. Wise and Goldman Said to Explore Reaction to Plan of Agency for Palestine | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hesse-gem-trial-delayed.html | Hesse Gem Trial Delayed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mead-is-too-busy-to-be-a-candidate-but-governorship-is-office-he.html | MEAD IS 'TOO BUSY' TO BE A CANDIDATE; But Governorship Is Office He Would Like if Seeking One, He Tells Suffolk Group | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/education-in-review-importance-of-unesco-is-seen-in-its-use-as-a.html | EDUCATION IN REVIEW; Importance of Unesco Is Seen in Its Use as a Conscious Instrument for Peace | True | By Bryn J. Hovde President, New School For Social Research | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/old-confederacy-gets-an-air-force-headquarters-of-confederate-air.html | OLD CONFEDERACY GETS AN 'AIR FORCE'; HEADQUARTERS OF 'CONFEDERATE AIR FORCE' | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/economic-reconstruction-on-a-globe-scale.html | Economic Reconstruction, on a Globe Scale | True | By Arthur D. Gayer | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/atomic-bomber-back-from-bikini.html | Atomic Bomber Back From Bikini | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-adam-stantons-dilemma-adam-stanton.html | Dr. Adam Stanton's Dilemma; Adam Stanton | True | By Robert Gorham Davis | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/lange-says-poland-shuns-lackey-role-envoy-holds-his-county-is-not.html | LANGE SAYS POLAND SHUNS LACKEY ROLE; Envoy Holds His County Is Not Satellite of Any Power, But Needs Financial Credits | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rosemary-altieri-wed-in-hawaii.html | Rosemary Altieri Wed in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cunniff-wins-by-default-nj-public-links-ace-defends-title-without.html | CUNNIFF WINS BY DEFAULT; N.J. Public Links Ace Defends Title Without Lifting Club | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/those-marx-men-farewell-forever.html | THOSE MARX MEN; Farewell (?) Forever | True | By Bosley Crowther | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/jy-payne-marries-miss-joan-schille-wed-in-new-jersey.html | J.Y. PAYNE MARRIES MISS JOAN SCHILLE; WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/un-body-leaves-to-council-knotty-issue-of-9-applicants-report-is.html | U.N. Body Leaves to Council Knotty Issue of 9 Applicants; Report Is Due on 29th | True | By Thomas J. Hamilton | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/historic-virginia-mansion-sold-built-from-plans-by-jefferson.html | Historic Virginia Mansion Sold; Built From Plans by Jefferson | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/higher-subsidy-given-sugar-beet-industry.html | HIGHER SUBSIDY GIVEN SUGAR BEET INDUSTRY | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/washington-spotlight-turned-on-the-fixers-a-familiar-story-is.html | WASHINGTON SPOTLIGHT TURNED ON THE FIXERS; A Familiar Story Is Repeated With Some Lavish Details Supplied by World War II MaNeuvers INVESTIGATIONS MAY SPREAD | True | By Sidney Shalett | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/protest-planned-here-drygoods-industry-to-conduct-demonstration-on.html | PROTEST PLANNED HERE; Drygoods Industry to Conduct Demonstration on Palestine | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dorrance-hill-in-debut-bows-at-dance-in-newport-helen-bowdoin.html | DORRANCE HILL IN DEBUT; Bows at Dance in Newport-- Helen Bowdoin Honored | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/robert-cross-to-wed-constance-rockwell.html | ROBERT CROSS TO WED CONSTANCE ROCKWELL | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/in-the-field-of-travel-ticket-seller.html | IN THE FIELD OF TRAVEL; TICKET SELLER | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ruhr-coal-output-rises.html | Ruhr Coal Output Rises | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/to-times-readers.html | To Times Readers: | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-westerner-tells-what-we-miss-in-the-west-he-says-there-is.html | A Westerner Tells What We Miss; In the West, he says, there is opportunity not fenced in by the caste system and a man has a chance to live as he would. | True | By Richard L. Neuberger | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/landslide-blocks-railroad.html | Landslide Blocks Railroad | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/correspondent-weds-in-india.html | Correspondent Weds in India | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/lombardos-entry-speed-boat-victor-tempo-vi-scores-in-national.html | LOMBARDO'S ENTRY SPEED BOAT VICTOR; Tempo VI Scores in National Sweepstakes at Red Bank-- Two World Marks Set | True | By Joseph M. Sheehan Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/can-you-spell-it-prize.html | Can You Spell It?; PRIZE-- | True | By James F. Bender | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/kentucky-dedicates-1403488-bridge.html | KENTUCKY DEDICATES $1,403,488 BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/coryphees-triumph.html | Coryphee's Triumph | True | By Andrea Parke | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-ruth-mdonald-arthur-e-hald-wed.html | MISS RUTH M'DONALD, ARTHUR E. HALD WED | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/chiang-men-said-to-quit.html | Chiang Men Said to Quit | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/breens-mission-to-london-at-the-stanley.html | BREEN'S MISSION TO LONDON; At the Stanley | True | By Thomas M. Pryor | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/news-of-stamp-world-ecuadors-new-issues-have-portrait-of.html | NEWS OF STAMP WORLD; Ecuador's New Issues Have Portrait of 'Constitutional President' | True | By Kent B. Stiles | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/interfamily-deal-upheld-in-tax-test-court-says-bona-fide-legal.html | INTER-FAMILY DEAL UPHELD IN TAX TEST; Court Says Bona Fide Legal Business Arrangements Cannot Be Upset TWO CONCERNS FORMED Partnership Designed to Hold Sons Leased Property From Corporation | True | By Godfrey N. Nelson | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/plane-misses-train-crashes-just-ahead-of-minute-manpilot-is-killed.html | PLANE MISSES TRAIN; Crashes Just Ahead of 'Minute Man'--Pilot Is Killed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/jewish-morale-sinking-in-europe-hundred-thousand-in-camps-are.html | JEWISH MORALE SINKING IN EUROPE; Hundred Thousand in Camps Are Waiting to Emigrate | True | By Dana Adams Schmidt Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/caroline-w-greens-nuptials.html | Caroline W. Green's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-cubs-catch-a-pirate-trying-to-steal-second-base.html | The Cubs Catch a Pirate Trying to Steal Second Base | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/no-magnolias.html | No Magnolias | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ace-swimmer-out-of-national-meet-miss-mcrae-is-withdrawn-on-aau.html | ACE SWIMMER OUT OF NATIONAL MEET; Miss McCrae Is Withdrawn on A.A.U. Request After Tavern Visit--Miss Curtis Wins | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/capt-christian-johnson-veteran-harbor-sound-skipper-piloted-statue.html | CAPT. CHRISTIAN JOHNSON; Veteran Harbor, Sound Skipper Piloted Statue of Liberty Boat | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/average-savings-account-up-in-nation-and-state.html | Average Savings Account Up in Nation and State | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/india-cricketers-get-79-batsmen-unbeaten-as-rain-cuts-test-play.html | INDIA CRICKETERS GET 79; Batsmen Unbeaten as Rain Cuts Test Play Against England | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/glider-plane-collide-two-die.html | Glider, Plane Collide, Two Die | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/japanese-gas-bombs-sunk.html | Japanese Gas Bombs Sunk | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-england-diversified-industries-aided-areas-fast-reconversion.html | NEW ENGLAND; Diversified Industries Aided Area's Fast Reconversion | True | By John H. Fenton | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/investigation-is-welcomed.html | "Investigation Is "Welcomed" | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/troth-of-pauline-shaw-mckean.html | Troth of Pauline Shaw McKean | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/readjustment-1500-exgi-lawyers-helped-to-find-civiilan.html | READJUSTMENT; 1,500 Ex-GI Lawyers Helped to Find Civilian Opportunities-- Clothing Industry Sets Up Training Plan for Workers | True | By Charles Hurd Special To the New York Times. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/brown-purchases-apartment-block-university-ave-building-has-43.html | BROWN PURCHASES APARTMENT BLOCK; University Ave. Building Has 43 Suites-- Taxpayers in Two Boroughs Sold | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/djinn-memory-and-nina-triumph-in-run-on-cruise-of-new-york-yc.html | Djinn, Memory and Nina Triumph In Run on Cruise of New York Y.C.; Capture Club Cups in Race From Edgartown to Nantucket--Sylvia Is Home First in 32-Foot Class--24 in Competition | True | By James Robbins Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/clayton-sworn-as-undersecretary.html | Clayton Sworn as Undersecretary | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/radar-used-to-dodge-icebergs.html | Radar Used to Dodge Icebergs | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/news-in-world-of-music.html | NEWS IN WORLD OF MUSIC | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/austria-is-cooler-to-ties-with-italy-leaders-fear-customs-union.html | AUSTRIA IS COOLER TO TIES WITH ITALY; Leaders Fear Customs Union Proposed by British Might Lead to Internal Rift | True | By Albion Ross Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mead-scores-sale-overseas-of-surplus-goods-we-need-senator-says.html | Mead Scores Sale Overseas Of Surplus Goods We Need; Senator Says That Key Materials in U. S. Reconversion Are Held Abroad for Use in Tie-In Deals With Others | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/money-on-the-farm-where-a-hen-house-is-a-frozen-asset-and-pat-and.html | Money on the Farm; Where a hen house is a frozen asset and 'Pat and Molly' are also working capital. | True | By Betty Fible Martin | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/war-on-us-mapped-by-hitler-in-1940-nazi-papers-show-preparations-to.html | WAR ON U.S. MAPPED BY HITLER IN 1940, NAZI PAPERS SHOW; Preparations to Seize Islands in Atlantic Before Attack Cited in Official Record OTHER TREACHERY NOTED Invasion of Britain and Soviet Set Up in 1940, Washington Publication Reveals | True | By Sidney Shalett Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-german-and-the-west.html | The German and The West | True | By Hans Kohn | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/col-wl-bell-dead-once-relief-official.html | COL. W.L. BELL DEAD; ONCE RELIEF OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-dance-big-season-ahead-grace-and-kurt-graff.html | THE DANCE: BIG SEASON AHEAD; Grace and Kurt Graff | True | By John Martin | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-expanding-pacific-area.html | The Expanding Pacific Area | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/feller-is-beaten-by-white-sox-41-chicago-aided-by-3-errors-rallies.html | FELLER IS BEATEN BY WHITE SOX, 4-1; Chicago, Aided by 3 Errors, Rallies for Four Runs in Eighth to Down Indians | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/from-mist-to-blute-to-tell-a-beautiful-word-from-an-ugly-one-you.html | From 'Mist' to 'Blute'; To tell a beautiful word from an ugly one you just roll it on your tongue. | True | By W.e. Farbstein | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/850-cars-trucks-on-ship-mormacdawn-sails-from-philadelphia-for.html | 850 CARS, TRUCKS ON SHIP; Mormacdawn Sails From Philadelphia for Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/clash-held-no-bar-to-new-india-rule-britain-says-calcutta-fighting.html | CLASH HELD NO BAR TO NEW INDIA RULE; Britain Says Calcutta Fighting Is Now a Matter for the Indians to Settle | True | By Mallory Browne Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/entries-in-primaries.html | Entries in Primaries | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/trade-gain-is-noted-in-us-soviet-zones.html | TRADE GAIN IS NOTED IN U.S., SOVIET ZONES | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-york-househunting-un.html | NEW YORK; House-Hunting U.N. | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/wins-reconditioning-job-todd-gets-stella-lykas-contract-on-bid-of.html | WINS RECONDITIONING JOB; Todd Gets Stella Lykas Contract on Bid of $158,600 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/emergency-foods-doctor-says-untapped-sources-await-only-mans.html | Emergency Foods; Doctor Says Untapped Sources Await Only Man's Efforts | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/russell-h-tucker-divorced.html | Russell H. Tucker Divorced | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/arab-conferees-reported-named.html | Arab Conferees Reported Named | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/radio-device-transmits-a-talk-in-7-languages.html | Radio Device Transmits A Talk in 7 Languages | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/joan-dulles-fiancee-of-rn-cunningham.html | JOAN DULLES FIANCEE OF R.N. CUNNINGHAM | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/long-island-party-to-honor-baruch-76.html | LONG ISLAND PARTY TO HONOR BARUCH, 76 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/moving-evergreens-shrubs-on-the-planting-list-for-august.html | MOVING EVERGREENS; Shrubs on the Planting List for August | True | By P.j. McKenna | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/audrey-c-goldstone-engaged.html | Audrey C. Goldstone Engaged | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/gloria-cooke-to-become-bride.html | Gloria Cooke to Become Bride | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pro-yanks-lose-sinkwich-football-star-may-be-out-for-season-with.html | PRO YANKS LOSE SINKWICH; Football Star May Be Out for Season With Knee Injury | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mealybugs-feasting-on-yew.html | MEALYBUGS FEASTING ON YEW | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/billows-69-takes-medal.html | Billows' 69 Takes Medal | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/assault-is-likely-to-return-in-fall.html | Assault Is Likely To Return in Fall | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-employe-total-fell-99982-in-june-byrd-reports-however-that.html | U.S. EMPLOYE TOTAL FELL 99,982 IN JUNE; Byrd Reports, However, That Federal Jobs Are 'Manufactured' to Keep Personnel | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pioneer-woman-once-removed.html | Pioneer Woman, Once Removed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/welles-deplores-snubbing-of-un-mr-byrnes-calls-the-paris-peace.html | WELLES DEPLORES SNUBBING OF U.N.; MR. BYRNES CALLS THE PARIS PEACE CONFERENCE TO ORDER | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hestor-gains-lead-in-bicycle-meet-exsailor-piles-up-10-points-in.html | HESTOR GAINS LEAD IN BICYCLE MEET; Ex-Sailor Piles Up 10 Points in National Amateur Event--N.J. Man Ties for Second | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/for-waterproofing-cement-product-developed-by-brooklyn-men.html | FOR WATERPROOFING; Cement Product Developed by Brooklyn Men | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/this-weeks-programs.html | THIS WEEK'S PROGRAMS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/jane-baldwin-betrothed-barnard-exstudent-to-be-wed-to-hildreth.html | JANE BALDWIN BETROTHED; Barnard Ex-Student to Be Wed, to Hildreth Meigs Clar | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mary-allen-prospective-bride.html | Mary Allen Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/fatal-hotel-fire-laid-to-bellhop.html | Fatal Hotel Fire Laid to Bellhop | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/virginia-jones-engaged-sarah-lawrence-senior-will-be-married-to.html | VIRGINIA JONES ENGAGED; Sarah Lawrence Senior Will Be Married to Paul H. Smart | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-deep-south-louisiana-reaps-royalties-in-gulf-coast-oil-room.html | THE DEEP SOUTH; Louisiana Reaps Royalties In Gulf Coast Oil Room | True | By George W. Healy Jr. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/evergreens-near-the-house.html | EVERGREENS NEAR THE HOUSE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mr-barry-of-juvenile-jury-no-quiz-kids.html | MR. BARRY OF 'JUVENILE JURY'; No Quiz Kids | True | By Murray Schumach | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/over-peace-treaties-the-third-clash.html | Over Peace Treaties; The Third Clash | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/midwest-states-bumper-corn-crop-indicates-increased-meat-supply.html | MIDWEST STATES; Bumper Corn Crop Indicates Increased Meat Supply | True | By Hugh Fogarty | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/invents-new-bathtub-new-york-importer-has-patent-on-wallmerging.html | INVENTS NEW BATHTUB; New York Importer Has Patent on Wall-Merging Principle | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/edith-d-hazzard-affianced.html | Edith D. Hazzard Affianced | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bars-will-absorb-cent-rise-on-beer-wont-irk-the-customers-with-a.html | BARS WILL ABSORB CENT RISE ON BEER; Won't Irk the Customers With 'a Pocketful of Pennies,' Spokesman Asserts | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pope-appoints-bishop-as-coast-auxiliary.html | POPE APPOINTS BISHOP AS COAST AUXILIARY | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cornelia-c-birdsall-alumna-of-wheaton-is-engaged-to-john-rowland.html | Cornelia C. Birdsall, Alumna of Wheaton, Is Engaged to John Rowland Boudiette | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-russian-move-near-iran-bruited-l5-to-25-divisions-massing.html | NEW RUSSIAN MOVE NEAR IRAN BRUITED; l5 to 25 Divisions Massing, Foreign Source in Teheran Says, Citing Border Report | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rhoda-eskwith-a-brideelect.html | Rhoda Eskwith a Bride-Elect | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/argentina-to-discuss-charter.html | Argentina to Discuss Charter | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/theatre-hit-at-wells.html | Theatre Hit at Wells | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/malnutrition-is-noted-briton-says-half-the-world-is-in-need-of-help.html | MALNUTRITION IS NOTED; Briton Says Half the World Is in Need of Help | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/vandenberg-gives-warning-to-soviet-senator-in-speech-to-legion-says.html | VANDENBERG GIVES WARNING TO SOVIET; Senator, in Speech to Legion, Says We Will Not Bargain in Basic Liberties | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/brazil-to-get-10000-trucks.html | Brazil to Get 10,000 Trucks | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/askuta-squash.html | ASKUTA SQUASH | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/colony-trail-long-island.html | COLONY TRAIL; Long Island | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/on-topical-drama-ben-hecht-makes-his-acting-debut-on-inner-sanctum.html | ON TOPICAL DRAMA; Ben Hecht Makes His Acting Debut on "Inner Sanctum" | True | By Jack Gould | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-cruise-criticized-russians-say-goodwill-tour-is-evidence-of.html | U.S. CRUISE CRITICIZED; Russians Say Good-Will Tour Is Evidence of Domination | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/formula-on-palestine-still-eludes-british-government-blamed-for.html | FORMULA ON PALESTINE STILL ELUDES BRITISH; Government, Blamed for Indecision, Is Considering New Proposals | True | By Sidney Gruson Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/reds-five-in-first-trip-cards-8-to-3-home-run-by-clay-caps-early.html | REDS' FIVE IN FIRST TRIP CARDS, 8 TO 3; Home Run by Clay Caps Early Drive--St. Louis Now Trails Dodgers by 2 Games | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rangers-triumph-over-kilmarnock-make-secondhalf-recovery-to-take.html | RANGERS TRIUMPH OVER KILMARNOCK; Make Second-Half Recovery to Take Scottish Soccer Game by 3-2--Aberdeen Wins | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mr-jefferson-american-tourist-mr-jefferson.html | Mr. Jefferson, American Tourist; Mr. Jefferson | True | By Henry Steele Commager | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/boy-2-killed-in-fall-son-of-captain-who-died-in-battle-of-bulge.html | BOY, 2, KILLED IN FALL; Son of Captain Who Died in Battle of Bulge Plunges 3 Stories | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/benes-turns-down-frontier-revision-rejects-proposal-of-hungary-for.html | BENES TURNS DOWN FRONTIER REVISION; Rejects Proposal of Hungary for Changes to Resolve the Question of Minorities | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-mary-e-heller-south-orange-bride.html | MISS MARY E. HELLER SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-cult-of-bachelorhood.html | The Cult of Bachelorhood | True | By Stanley Levey | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/tennessee-veterans-are-wary-now-they-move-cautiously-lest-direct.html | TENNESSEE VETERANS ARE WARY NOW; They Move Cautiously Lest 'Direct Action' Be Abused | True | By Harold B. Hinton | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-he-mackey-becomes-engaged-skidmore-alumna-is-betrothed-to.html | MISS H.E. MACKEY BECOMES ENGAGED; Skidmore Alumna is Betrothed to Stewart Edgerton, Who Served as Army Major | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/heads-avion-instrument-rf-wehrlin-made-president-of-new-engineering.html | HEADS AVION INSTRUMENT; R.F. Wehrlin Made President of New Engineering Group | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-lilly-scores-on-vandalia-traps-takes-preliminary-to-grand.html | DR. LILLY SCORES ON VANDALIA TRAPS; Takes Preliminary to Grand American, Breaking 50 of 50 From 20-Yard Mark | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/superpiano-new-instrument-permits-note-tones-to-be-controlled.html | 'Superpiano'; New Instrument Permits Note Tones to Be Controlled | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/aviation-facilities-in-this-area-are-inadequate-at-present-to.html | AVIATION; Facilities, in This Area Are Inadequate At Present to Handle More Small Planes | True | By John Stuart | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/paul-turns-back-two-links-rivals-checks-feldman-and-lyons-to-reach.html | PAUL TURNS BACK TWO LINKS RIVALS; Checks Feldman and Lyons to Reach L.I. Amateur Title Final-- Galletta Advances | True | By William D. Richardson Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cio-maps-pay-demands-if-price-controls-fail-leaders-say-rises-in.html | CIO MAPS PAY DEMANDS IF PRICE CONTROLS FAIL; Leaders Say Rises in Cost of Living Wipe Out Gains by Workers | True | By Charles E. Egan | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/troubadour-of-the-heart-alone-richard-tauber-and-the-song-he-has.html | TROUBADOUR OF THE 'HEART ALONE'; Richard Tauber and the Song He Has Sung for Over 15 Years | True | By Howard Taubman | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/henry-leeds-dead-a-mining-broker-official-of-the-marshall-chess.html | HENRY LEEDS DEAD; A MINING BROKER; Official of the Marshall Chess Club--Once Treasurer of Guaranty Accident Group | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-upper-south-fight-by-veterans-for-clean-politics-is-spreading.html | THE UPPER SOUTH; Fight by Veterans for Clean Politics Is Spreading | True | By Park Rouse Jr. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/8-yugoslav-terrorists-to-die.html | 8 Yugoslav Terrorists to Die | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/byrnes-sees-no-parley-collapse-holds-airing-of-rifts-desirable.html | Byrnes Sees No Parley Collapse; Holds Airing of Rifts Desirable; BYRNES FORESEES NO PARIS COLLAPSE | True | By Harold Callender Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/selections-from-two-english-poets.html | Selections from Two English Poets | True | By Marguerite Young | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-veteran-returns-to-his-home-town-he-finds-delphi-on-the-banks-of.html | A Veteran Returns to His Home Town; He finds Delphi, on the banks of the Wabash, unmoved by world turmoil, still self-centered. | True | By Gilbert Bailey | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/special-train-to-camden-track.html | Special Train to Camden Track | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/to-take-up-rail-dispute-us-mediator-will-meet-long-island-manager.html | TO TAKE UP RAIL DISPUTE; U.S. Mediator Will Meet Long Island Manager Tomorrow | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-lady-and-the-carpenter.html | The Lady and the Carpenter | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/percy-e-deane-dead-australian-exaide.html | PERCY E. DEANE DEAD; AUSTRALIAN EX-AIDE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/defacing-of-posters-in-election-charged.html | DEFACING OF POSTERS IN ELECTION CHARGED | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-keeps-up-talks-in-wireless-strike-but-conciliator-says-time-is.html | U.S. KEEPS UP TALKS IN WIRELESS STRIKE; But Conciliator Says Time Is Not Ripe for Bringing Both Sides Together | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/on-a-certain-condescension-.html | On A Certain Condescension . . . | True | By Mildred Adams | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/belgians-suffering-gas-trolley-strikes.html | BELGIANS SUFFERING GAS, TROLLEY STRIKES | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/tension-between-east-and-west.html | Tension; Between East and West | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/handicapped-girl-9-outstanding-in-dance.html | HANDICAPPED GIRL, 9, OUTSTANDING IN DANCE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/old-order-old-manor.html | Old Order, Old Manor | True | By C.v. Terry | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/reforming-the-kitchen.html | Reforming the Kitchen | True | By Mary Roche | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/picture-credits-94059386.html | PICTURE CREDITS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/an-atomic-order-on-simulating-an-atom-bomb-and-its-blast-to.html | AN ATOMIC ORDER; On Simulating an Atom Bomb and Its Blast to 'Beginning or the End' | True | By Fred Stanley | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pope-cites-food-needs-tells-us-delegation-many-suffer-for-want-of.html | POPE CITES FOOD NEEDS; Tells U.S. Delegation Many Suffer for Want of Bread | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/squatter-movement-spreads-in-britain.html | SQUATTER MOVEMENT SPREADS IN BRITAIN | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/literature-between-twoworld-warsand-a-glance-ahead.html | Literature Between Two-World Wars-- and a Glance Ahead | True | By David Dempsey | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/utilities-hopeful-of-new-valuation-welcome-louisiana-commissions.html | UTILITIES HOPEFUL OF NEW VALUATION; Welcome Louisiana Commission's Adoption of 'Prudent Investment' Theory | True | By John P. Callahan | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/st-louis-flood-area-fights-more-rains.html | ST. LOUIS FLOOD AREA FIGHTS MORE RAINS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/ship-men-condemn-charter-rate-rise-increase-in-government-fees-held.html | SHIP MEN CONDEMN CHARTER RATE RISE; Increase in Government Fees Held Blow to U.S. Lines, Boon to Other Nations | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/leader-asks-itu-set-up-strike-fund-the-george-washington-finally.html | LEADER ASKS I.T.U. SET UP STRIKE FUND; THE GEORGE WASHINGTON FINALLY SAILS FOR BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/traffic-in-war-assets.html | Traffic in War Assets | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/an-expert-analysis-of-the-bridge-fiend-he-plays-for-profit-or.html | An Expert Analysis Of the Bridge Fiend; He plays for profit or prestige, but chiefly to pass the time and get away from boredom. | True | By S.j. Simon British Bridge Expert | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/education-wins-washington-park-futurity-two-jockeys-escape-serious.html | Education Wins Washington Park Futurity; Two Jockeys Escape Serious Injury in Spill; RICH CHICAGO RACE WON BY EDUCATION | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/strombergcarlson-sets-record.html | Stromberg-Carlson Sets Record | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/health-insurance-held-unworkable-dr-haven-emerson-says-us-plan-is.html | HEALTH INSURANCE HELD UNWORKABLE; Dr. Haven Emerson Says U.S. Plan Is 'Service That Cannot Be Delivered' | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/union-in-wall-st-determined-to-win-oct-15-taken-as-deadline-for.html | UNION IN WALL ST. DETERMINED TO WIN; Oct. 15 Taken as Deadline for Financial Industry's Agreement With EmployesACTION MAY COME SOONERYoung Body Independent and5,000 Strong--Purposesof Master Contract | True | By Thomas E. Mullaney | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/eddie-mack-exboxer-dead.html | Eddie Mack, Ex-Boxer, Dead | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/braves-recall-brady-catcher.html | Braves Recall Brady, Catcher | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/1pound-baby-doing-well.html | 1-Pound Baby Doing Well | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/negro-made-blind-at-batesburg-sc.html | NEGRO MADE BLIND AT BATESBURG, S.C. | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/repair-work-covers-80000-jobs-monthly.html | REPAIR WORK COVERS 80,000 JOBS MONTHLY | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/stephen-barker-head-of-millburn-draft-board-once-aide-to-shipping.html | STEPHEN BARKER; Head of Millburn Draft Board, Once Aide to Shipping Counsel | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/british-alarmed-over-dardanelles-russian-demands-on-turkey-seen.html | BRITISH ALARMED OVER DARDANELLES; Russian Demands on Turkey Seen Threatening the Empire Lifeline | True | By Mallory Browne Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/reports-auto-makers-lost-45234000.html | REPORTS AUTO MAKERS LOST $45,234,000 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/martha-atwater-married-upstate.html | MARTHA ATWATER MARRIED UP-STATE | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/wages-vs-prices-a-new-test-impends.html | Wages vs. Prices; A New Test Impends | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/assails-appliance-rule-crawford-amendment-interpretation-called.html | ASSAILS APPLIANCE RULE; Crawford Amendment Interpretation Called 'Illegal' by Rau | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/horse-opera.html | Horse Opera | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/capital-portrait-white-house-secretary-hassett-quiz-kid-and-past.html | Capital Portrait; White House Secretary Hassett: 'quiz kid' and past master of the polite negative. | True | By Sidney Shalett | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/columnist-claims-text-on-palestine-pearsons-assertion-that-he-has.html | COLUMNIST CLAIMS TEXT ON PALESTINE; Pearson's Assertion That He Has Copy of Anglo-U. S. Plan Supported by the British | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/odwyer-assails-pogrom-statement-of-denunciation-sent-to-warsaw.html | O'DWYER ASSAILS POGROM; Statement of Denunciation Sent to Warsaw Government | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/putting-up-peaches-newmethod-canned-peaches.html | Putting Up Peaches; NEW-METHOD CANNED PEACHES | True | By Jane Nickerson | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/thistle-down-to-reopen-racing-to-resume-tuesday-after-track-and.html | THISTLE DOWN TO REOPEN; Racing to Resume Tuesday After Track and Horsemen Agree | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cortlandt-opposes-unn-30666.html | Cortlandt Opposes UN.N., 306-66 | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/fireman-captures-barroom-knifer-joins-chase-on-east-side-after.html | FIREMAN CAPTURES BAR-ROOM KNIFER; Joins Chase on East Side After Robbery—Civilian Killed in Brawl With Sailors | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/motor-fault-delays-toscanini.html | Motor Fault Delays Toscanini | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/munger-to-rejoin-cards.html | Munger to Rejoin Cards | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-anthony-redholz.html | DR. ANTHONY REDHOLZ | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pacific-states-col-roosevelt-w-rogers-jr-lead-democratic-drive.html | PACIFIC STATES; Col. Roosevelt, W. Rogers Jr. Lead Democratic Drive | True | By Gladwin Hill | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/funny-picture-man-with-a-mind.html | "Funny Picture" Man with a Mind | True | By C. Hartley Grattan | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/turbine-captures-25000-added-race-takes-allamerican-by-nose-from.html | TURBINE CAPTURES $25,000 ADDED RACE; Takes All-American by Nose From Alexis as Meeting Ends at Atlantic City | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/high-school-mathematics-criticized-omission-in-the-course.html | High School Mathematics Criticized; Omission in the Course | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/treasure-chest-dissent-is-change.html | Treasure Chest; Dissent Is Change | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/expansion-in-service-to-states-is-sought.html | EXPANSION IN SERVICE TO STATES IS SOUGHT | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/to-sell-17-bk-parcels-day-co-to-offer-properties-at-auction-on-oct.html | TO SELL 17 B-K PARCELS; Day Co. to Offer Properties at Auction on Oct. 9 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/us-lacks-program-to-reeducate-germans-end-of-military-occupation.html | U.S. LACKS PROGRAM TO RE-EDUCATE GERMANS; End of Military Occupation Would Leave Us Without Machinery to Carry Out Reforms for Which We Fought POLICY 'AIMED AT RUSSIANS' | True | By Walter M. Daniels | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-shows-in-local-galleries-modern-arts-most-enigmatic-champion.html | NEW SHOWS IN LOCAL GALLERIES; Modern Art's Most Enigmatic Champion | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-voiceless-hail-the-king.html | 'THE VOICELESS'; Hail the King | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/electionyear-appeals-are-in-familiar-style-each-side-as-usual-sees.html | ELECTION-YEAR APPEALS ARE IN FAMILIAR STYLE; Each Side, as Usual, Sees the Nation Facing Disaster at Crossroads | True | By Cabell Phillips | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dorothy-beauty-bride-of-officer-east-orange-girl-married-in-church.html | DOROTHY BEAUTY BRIDE OF OFFICER; East Orange Girl Married in Church Ceremony to Lieut. Robert Tilley of Army | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/cleanup-process-starts-in-stores-retailers-girding-for-buyers.html | CLEAN-UP PROCESS STARTS IN STORES; Retailers Girding for Buyers' Market by Sacrificing Substandard Lines | True | By Herbert Koshetz | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/reverses-red-cross-rule-ftc-permits-use-of-label-by-apw-paper.html | REVERSES RED CROSS RULE; FTC Permits Use of Label by A.P.W. Paper Company | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dahlias-need-not-be-big-two-kinds-of-miniature-dahlias.html | DAHLIAS NEED NOT BE BIG; Two Kinds of Miniature Dahlias | True | By Paul F. Frese | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/schroeder-checks-segura-to-reach-final-at-newport-triumphs-by-61-62.html | SCHROEDER CHECKS SEGURA TO REACH FINAL AT NEWPORT; Triumphs by 6-1, 6-2, 3-6, 6-4 for Right to Meet Mulloy Today in Casino Tennis WINNER ALSO IN DOUBLES Pairs With Kramer to Defeat Russell-Morea--French Team Loses in Semi-Finals | True | By Allison Danzig Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-belated-cupid-bags-happy-pair-74-and-70.html | A BELATED CUPID BAGS HAPPY PAIR, 74 AND 70 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/decisive-contests-set-for-tuesday-in-primaries-here-political.html | DECISIVE CONTESTS SET FOR TUESDAY IN PRIMARIES HERE; Political Futures of Baldwin and Marcantonio Are Seen Hanging in Balance 35 NOMINATIONS SOUGHT Five Fights for Leaderships of Districts Also to Be Staged by Three Parties in City | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/republican-aids-alp-man-isaacsons-return-to-assembly-is-urged-by.html | REPUBLICAN AIDS ALP MAN; Isaacson's Return to Assembly Is Urged by Roderick Stephens | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/frances-r-fisher-scarsdale-bride-wears-blushsatin-gown-at-wedding-t.html | FRANCES R. FISHER SCARSDALE BRIDE; Wears Blush-Satin Gown at Wedding to Clark T. Merwin, Formerly of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/steel-shortages-hit-appliance-field-manufacturers-declare-critical.html | STEEL SHORTAGES HIT APPLIANCE FIELD; Manufacturers Declare Critical Supply Situation Developed During Past Week DEMANDS HOLDING HIGH Consumer Saturation Point Is Still Far in the Future, Producers Declare | True | By Edward A. Morrow | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/directors-of-personal-products.html | Directors of Personal Products | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/thomas-proposes-2-merger-boards-senator-asks-truman-to-name-common.html | THOMAS PROPOSES 2 MERGER BOARDS; Senator Asks Truman to Name Common Defense Council, Security Resources Group | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/heroic-tragedy.html | Heroic Tragedy | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/latest-books-received.html | Latest Books Received | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/railways-strike-in-japan-doubted-occupation-authorities-are.html | RAILWAYS' STRIKE IN JAPAN DOUBTED; Occupation Authorities Are Expected to 'Crack Down' to Keep Supplies Moving | True | By Lindesay Parrott Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/world-politics.html | World Politics | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/news-as-moscow-gets-it.html | NEWS AS MOSCOW GETS IT | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/liberty-ship-afire-500-miles-at-sea-the-benjamin-r-milam-heads-for.html | LIBERTY SHIP AFIRE 500 MILES AT SEA; The Benjamin R. Milam Heads for Newfoundland--Situation 'Serious but Not Critical' | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rival-to-steingut-as-leader-banned-court-of-appeals-rules-out.html | RIVAL TO STEINGUT AS LEADER BANNED; Court of Appeals Rules Out Eligibility of Biederman to Run in Brooklyn District | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/julie-nordham.html | Julie Nordham | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/over-the-un.html | Over the U.N. | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/news-and-gossip-of-the-rialto-deep-are-the-roots.html | NEWS AND GOSSIP OF THE RIALTO; "Deep Are the Roots" | True | By Lewis Funke | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/polygamy-planned-by-hitler-and-aide-campaign-mapped-to-offset.html | POLYGAMY PLANNED BY HITLER AND AIDE; Campaign Mapped to Offset Declining German Births as the Asiatic Rate Rose | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/daughter-to-mrs-john-e-lee.html | Daughter to Mrs. John E. Lee | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/around-the-garden-flowers-indoors.html | AROUND THE GARDEN; Flowers Indoors | True | By Dorothy H. Jenkins | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/6-cases-of-typhoid-reported-in-3-weeks-in-a-5block-area-on.html | 6 Cases of Typhoid Reported in 3 Weeks In a 5-Block Area on Washington Heights | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/longerrange-radio-navy-studies-should-help-extend-highfrequency.html | Longer-Range Radio; Navy Studies Should Help Extend High-Frequency Transmission | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/japanese-slain-in-brazil-death-of-two-laid-to-foreign-colony.html | JAPANESE SLAIN IN BRAZIL; Death of Two Laid to Foreign Colony Terrorist Society | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/yule-parcels-for-troops.html | Yule Parcels for Troops | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mrs-prentiss-gains-essex-tennis-final.html | MRS. PRENTISS GAINS ESSEX TENNIS FINAL | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marilyn-r-trattler-engaged.html | Marilyn R. Trattler Engaged | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/threat-to-synagogue-reported-at-somers.html | THREAT TO SYNAGOGUE REPORTED AT SOMERS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/australian-loan-fitted-to-market-commonwealth-and-bankers-make-it.html | AUSTRALIAN LOAN FITTED TO MARKET; Commonwealth and Bankers Make It Attractive as First of Refundings | True | By Paul Heffernan | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dairy-price-rises-predicted.html | Dairy Price Rises Predicted | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/creative-acting-some-reflections-on-the-role-of-the-director-in.html | CREATIVE ACTING; Some Reflections on the Role of the Director in Relation to the Actor | True | By Arthur Hopkins | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/parent-and-child-then-as-now.html | PARENT AND CHILD; Then as Now | True | By Catherine MacKenzie | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/usms-awards-made-lieutenant-gets-medal-and-8-ships-receive-plaques.html | USMS AWARDS MADE; Lieutenant Gets Medal and 8 Ships Receive Plaques | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/about-bedtime-stories.html | About--; --BEDTIME STORIES | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/souvenir-fever-accommodating.html | Souvenir Fever; ACCOMMODATING-- | True | By Ellen D. Struhs | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/tea-stocks-down-19-seasonal-decline-of-8-million-pounds-noted-in.html | TEA STOCKS DOWN 19%; Seasonal Decline of 8 Million Pounds Noted in Bureau Survey | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/nancy-knowles-engaged-worcester-girl-fiancee-of-jr-higgins-bowdoin.html | NANCY KNOWLES ENGAGED; Worcester Girl Fiancee of J.R. Higgins, Bowdoin Alumnus | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/package-hospitals-to-be-sold-by-waa-three-units-which-navy-had.html | PACKAGE HOSPITALS TO BE SOLD BY WAA; Three Units Which Navy Had Ready for Use in Pacific Will Go to Non-Profit Groups | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/outlook-brighter-in-whisky-field-normal-stocks-of-blends-are-set.html | OUTLOOK BRIGHTER IN WHISKY FIELD; Normal Stocks of Blends Are Set for 1948--Inventories Increase Slightly | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rehabilitation-employers-are-urged-by-general-bradley-to-consider.html | REHABILITATION; Employers Are Urged by General Bradley to Consider Trained Handicapped Veterans for Skilled Trade Jobs | True | By Howard A. Rusk, M.d. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/department-store-sales-shop-increase-in-week-new-york.html | Department Store Sales Shop Increase in Week; New York | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/zionists-resist-deportation-one-reported-slain-at-haifa-refugees.html | Zionists Resist Deportation; One Reported Slain at Haifa; Refugees Battle British Troops Trying to Transfer Them to Cyprus Ships--Secret Radio Warns of Violence | True | By Julian Louis Meltzer Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/buys-estate-in-connecticut.html | Buys Estate in Connecticut | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/bid-truman-free-war-objectors-300-clergymen-sign-letter-decrying.html | BID TRUMAN FREE WAR OBJECTORS; 300 Clergymen Sign Letter Decrying Imprisonment of 1,500 Year After War | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/1-of-3-disabled-exgis-finds-suitable-position.html | 1 of 3 Disabled Ex-GI's Finds Suitable Position | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sashay-moon-takes-handicap.html | Sashay Moon Takes Handicap | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dr-morris-s-fine-research-director-for-general-foods-company-dies.html | DR. MORRIS S. FINE; Research Director for General Foods Company Dies Here | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/slovak-woman-is-107.html | Slovak Woman Is 107 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/2-held-in-thefts-totaling-15000-pneumatic-tube-repairman-at-macys.html | 2 HELD IN THEFTS TOTALING $15,000; Pneumatic Tube Repairman at Macy's Seized--Porter in Night Club Arrested | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/austria-to-receive-us-red-cross-aid.html | AUSTRIA TO RECEIVE U.S. RED CROSS AID | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/rinehart-sells-upstate-farm.html | Rinehart Sells Up-State Farm | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/gertrude-henrich-jw-smith-jr-wed.html | GERTRUDE HENRICH, J.W. SMITH JR. WED | True | Special to THE NEW YORK TIMES. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sets-up-research-center.html | Sets Up Research Center | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/salt-as-beet-food-symptom-and-cure.html | SALT AS BEET FOOD; Symptom and Cure | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/kierkegard-and-love.html | Kierkegard and Love | True | By Reinhold Niebuhr | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mrs-pg-winslow-married-in-boston-daughter-of-f-abbot-goodhue-bride.html | MRS. P.G. WINSLOW MARRIED IN BOSTON; Daughter of F. Abbot Goodhue Bride of Gerrish H. Milliken Jr., Who Served in Army | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/builder-acquires-lido-beach-site-for-new-project-samuel-leider-gets.html | BUILDER ACQUIRES LIDO BEACH SITE FOR NEW PROJECT; Samuel Leider Gets 100 Acres for Large Hotel, Home and Cabana Development KEW GARDENS IS ACTIVE Rossbach Interests Start Work on Third Group of Houses-- Dwelling Sales Listed | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/24516-see-natchez-and-mahout-finish-one-two-in-travers-mrs-jeffords.html | 24,516 SEE NATCHEZ AND MAHOUT FINISH ONE, TWO IN TRAVERS; Mrs. Jeffords' Racers, at 1-2, Lead Home Field as School Tie Is Third at Saratoga GRAND ADMIRAL IS VICTOR Favorite Beats Loyal Legion by a Length in Special-- Record $1,278,114 Bet | True | By James Roach Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/esther-prager-engaged-will-be-married-in-autumn-to-maj-jules-h.html | ESTHER PRAGER ENGAGED; Will Be Married in Autumn to Maj. Jules H. Enrich Jr. | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-suggs-scores-on-links-11-and-10-routs-miss-mcmillin-in-final.html | MISS SUGGS SCORES ON LINKS, 11 AND 10; Routs Miss McMillin in Final of Western Amateur Title Tourney at Cleveland | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/joseph-ober-battalion-chief-member-of-fire-department-22-years-dies.html | JOSEPH OBER; Battalion Chief, Member of Fire Department 22 Years, Dies | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/prices-and-real-wages.html | PRICES AND "REAL WAGES" | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/batavia-ban-defied-crowd-celebrates-independence-daymonument.html | BATAVIA BAN DEFIED; Crowd Celebrates 'Independence' Day-- Monument Unveiled | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/light-vote-expected-in-nassaus-primary.html | LIGHT VOTE EXPECTED IN NASSAU'S PRIMARY | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/heavenly-rest-recipes-for-the-ideal-vacation-range-from-a-stay-in.html | Heavenly Rest; Recipes for the ideal vacation range from a stay in the mountains to 'stay at home'. | True | By Frances Rodman | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/municipal-loans-uvalde-tex.html | MUNICIPAL LOANS; Uvalde, Tex. | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-helen-f-haye-john-c-cort-marry.html | MISS HELEN F. HAYE, JOHN C. CORT MARRY | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/truman-is-sailing-up-the-east-coast-lounges-reads-and-takes-swim-on.html | TRUMAN IS SAILING UP THE EAST COAST; Lounges, Reads and Takes Swim on Vacation--Yacht Heads Toward Block Island | True | By Felix Belair Jr. Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/activities-in-hollywood-arch-foundation.html | ACTIVITIES IN HOLLYWOOD; 'Arch' Foundation | True | By Thomas F. Brady Holly Wood. | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/parcel-post-shipments-rise.html | Parcel Post Shipments Rise | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-lamp-sends-secret-messages-device-made-by-westinghouse-for-navy.html | NEW LAMP SENDS SECRET MESSAGES; Device Made by Westinghouse for Navy Uses Infra-Red Rays to Transmit Words | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/pay-for-amateurs-issue-in-olympics-showdown-on-broken-time-row.html | PAY FOR AMATEURS ISSUE IN OLYMPICS; Showdown on 'Broken Time' Row Expected at I.A.A.F. Session in Oslo Wednesday | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/raceway-trots-again-put-off.html | Raceway Trots Again Put Off | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/miss-ej-brelsford-is-married-in-jersey.html | MISS E.J. BRELSFORD IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/peak-retail-volume-seen-for-few-months.html | PEAK RETAIL VOLUME SEEN FOR FEW MONTHS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/newark-hebrew-school-expands.html | Newark Hebrew School Expands | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/comet-regatta-to-dr-bates.html | Comet Regatta to Dr. Bates | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/trips-on-old-canal-national-park-service-reproduces-life-on-the.html | TRIPS ON OLD CANAL; National Park Service Reproduces Life On the Chesapeake and Ohio | True | By Mildred J. Ericson | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mayers-is-architect-for-church.html | Mayers Is Architect for Church | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/steelman-defends-delay-in-building-of-superliners-cites-equalizing.html | Steelman Defends Delay In Building of Superliners; Cites Equalizing Features | True | By John H. Crider Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/a-95pound-white-marlin-hooked-off-montauk.html | A 95-POUND WHITE MARLIN HOOKED OFF MONTAUK | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/claude-r-porter-of-icc-dies-at-74-member-of-commission-since-1928.html | CLAUDE R. PORTER OF ICC DIES AT 74; Member of Commission Since 1928 Was Prosecutor of Big Bill Heywood of IWW | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/store-showrooms-and-park-ave-site-in-realty-trading-building-under.html | STORE, SHOWROOMS AND PARK AVE. SITE IN REALTY TRADING; Building Under Long Lease to Arnold Constable Taken by Charles Renenson COLUMBIA MAKES TRADE University Exchanges a Parcel on Eighth Avenue Corner for Broadway Realty | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/katherine-pinneo-marries-navy-man-smith-alumna-becomes-bride-in.html | KATHERINE PINNEO MARRIES NAVY MAN; Smith Alumna Becomes Bride in Elizabeth Church of Lieut. Robert William Adamson SISTER IS HONOR MATRON William S. Sherman Best Man for Harvard Graduate Who Served in Leyte Campaign | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel Army, Navy Officers | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/large-residence-purchased-in-scarsdale.html | LARGE RESIDENCE PURCHASED IN SCARSDALE | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/holyoke-nine-victor-53.html | Holyoke Nine Victor, 5-3 | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/frost-averted-in-alberta.html | Frost Averted in Alberta | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/new-forces-curb-reds-tatung-siege-proposed-new-legislative-palace.html | NEW FORCES CURB REDS TATUNG SIEGE; PROPOSED NEW LEGISLATIVE PALACE FOR ECUADOR | True | By Henry Lieberman Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/summaries-in-red-bank-regatta.html | Summaries in Red Bank Regatta | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sports-of-the-times-the-divotdiggers-takes-over.html | Sports of the Times; The Divot-Diggers Takes Over | True | By Arthur Daley | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/letters-good-to-all.html | Letters; GOOD TO ALL | True | O. FRANK CARTER. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/notes-on-a-heap-good-boat-foldboatingor-fun-with-a-kayak-that.html | Notes on a 'Heap Good Boat'; Foldboating--or fun with a kayak that closes up like a collapsible cup--is here to stay. | True | By Nathaniel Nitkin | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/music-camp-tells-yearround-plan-dr-maddy-of-interlochen-says-winter.html | MUSIC CAMP TELLS YEAR-'ROUND PLAN; Dr. Maddy of Interlochen Says Winter Courses Would Be Given in Fine Arts | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/channing-pollock-playwright-dead-author-of-more-than-30-works.html | CHANNING POLLOCK, PLAYWRIGHT, DEAD; Author of More Than 30 Works, Including 'The Fool,' 'Enemy' and 'The House Beautiful' WROTE SEVERAL BOOKS Crusaded in Lectures Against State Censorship Boards and Flimsy Plagiarism Suits | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/carl-l-johnson-bedford-ohio-chemist-57-was-lodge-brother-of-truman.html | CARL L. JOHNSON; Bedford (Ohio) Chemist, 57, Was Lodge Brother of Truman | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mrs-roosevelts-nephew-dies.html | Mrs. Roosevelt's Nephew Dies | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-financial-week-stock-market-slumps-on-meager-sellinglabor-price.html | THE FINANCIAL WEEK; Stock Market Slumps on Meager Selling--Labor Price Problem Confounds Security Holders Anew | True | By Robert H. Fetridge | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/big-gates-for-fancy-gaits-no-commoners.html | Big Gates for Fancy Gaits; NO COMMONERS-- | True | By Lee McCabe | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/fha-acts-to-halt-home-price-rises-to-aid-veterans-applies-downward.html | FHA ACTS TO HALT HOME PRICE RISES TO AID VETERANS; Applies 'Downward Pressure' Plan in Estimating Values for New Dwelling Units SUB-CONTRACTING IS HIT Foley Says System Complicates Task of Determining Actual' Expenses | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/egypt-ends-study-of-british-terms-findings-of-technicians-go-to.html | EGYPT ENDS STUDY OF BRITISH TERMS; Findings of Technicians Go to Treaty-Making Delegation --London 'Finality' Seen | True | By Clifton Daniel Special To the New York Times. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/sato-kills-his-family-japanese-admiral-then-commits-suicide-in.html | SATO KILLS HIS FAMILY; Japanese Admiral Then Commits Suicide in Despair Over Defeat | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/chemicals-that-kill-crops-and-weeds-tests-of-a-war-gas.html | Chemicals That Kill Crops and Weeds; Tests of a War Gas | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/congressmen-found-cool-to-trumans-plan-for-admission-of-more.html | Congressmen Found Cool to Truman's Plan For Admission of More European Refugees | True | | C1B 33261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/the-incredible-saga-of-the-tabors.html | The Incredible Saga of the Tabors | True | By Joseph Kinsey Howard | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hostess-to-notables-hostess-to-notables.html | Hostess to Notables; Hostess to Notables | True | By Nanette Kutner | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/moscow-patriarch-defied-by-prelate-archbishop-vladimir-claims-the.html | MOSCOW PATRIARCH DEFIED BY PRELATE; Archbishop Vladimir Claims the Deputy Exarchate of Constantinople | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/two-aliens-seized-on-oversea-plane-attorney-generals-departure-for.html | TWO ALIENS SEIZED ON OVERSEA PLANE; Attorney General's Departure for Europe Is Delayed by Mysterious Incident | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/champion-kerreas-headman-wins-fourth-dog-show-title-in-five-weeks.html | Champion Ker-Rea's Headman Wins Fourth Dog Show Title in Five Weeks; KERRY BLUE TAKES LAURELS AT TROY Terrier Ker-Rea's Headman Is Named in Final Judging at All-Breed Exhibition POMERANIAN KEEN RIVAL Coin Box Currency Toy Group Leader—Greyhound Magic Among the Victors | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/schedule-puppet-shows-park-department-trailer-will-give-twelve.html | SCHEDULE PUPPET SHOWS; Park Department Trailer Will Give Twelve Performances | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/air-mail-to-germany-due-service-authorized-details-still-to-be.html | AIR MAIL TO GERMANY DUE; Service Authorized, Details Still to Be Worked Out | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/heads-standards-group-of-packaging-institute.html | Heads Standards Group Of Packaging Institute | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/conductors-postpone-rail-strike.html | Conductors Postpone Rail Strike | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/dewey-at-suffolk-republicans-outing-lays-housing-shortage-to.html | Dewey, at Suffolk Republicans' Outing, Lays Housing Shortage to Bureaucracy | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/this-is-itdday-1780.html | This Is IT--D-Day, 1780 | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/mort-cooper-sees-surgeon.html | Mort Cooper Sees Surgeon | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/troopship-death-calls-coast-guard-two-planes-fly-to-sea-after.html | TROOPSHIP DEATH CALLS COAST GUARD; Two Planes Fly to Sea After Vessel Reports Outbreak of Respiratory Ailment | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/events-of-interest-in-shipping-world-us-merchant-marine-world-trade.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Merchant Marine, World Trade Will Be Discussed at Propeller Club | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/hg-wells-praised-in-moscow.html | H.G. Wells Praised in Moscow | True | | C1B 33261 |
| 1946-08-18 | 1946-08-18 | https://www.nytimes.com/1946/08/18/archives/soviet-limits-straits-to-black-sea-powers.html | SOVIET LIMITS STRAITS TO BLACK SEA POWERS | True | Special to THE NEW YORK TIMES. | C1B 33261 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/flats-are-sold-on-the-west-side-riverside-drive-and-west-end-ave.html | FLATS ARE SOLD ON THE WEST SIDE; Riverside Drive and West End Ave. Houses Now in New Hands | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ivan-beede-former-associate-editor-of-the-transatlantic-review-dies.html | IVAN BEEDE; Former Associate Editor of The Transatlantic Review Dies | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/army-law-taken-to-supreme-court-captain-in-germany-charges-military.html | ARMY LAW TAKEN TO SUPREME COURT; Captain in Germany Charges Military Defies Constitution and Obstructs Justice | True | By Dana Adams Schmidt Special To the New York Times. | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cunniff-leads-golf-play-titlist-scores-two-victories-in-new-jersey.html | CUNNIFF LEADS GOLF PLAY; Titlist Scores Two Victories in New Jersey Second Round | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/coast-team-keeps-swimming-title-crystal-plunge-gets-35-points-to.html | COAST TEAM KEEPS SWIMMING TITLE; Crystal Plunge Gets 35 Points to Defeat Portland Club-- New York Is Third | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/preacher-warns-pride-is-punished-msgr-giblin-points-to-hitler-as.html | PREACHER WARNS PRIDE IS PUNISHED; Msgr. Giblin Points to Hitler as Proof of God's Vengance, in Sermon at St. Patrick's | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/toscanini-returns-from-trip-to-italy.html | TOSCANINI RETURNS FROM TRIP TO ITALY | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/business-findings-placed-before-un-world-c-of-c-presents.html | BUSINESS FINDINGS PLACED BEFORE U.N.; World C. of C. Presents Recommendations to Economic and Social Council18 NATIONS REPRESENTEDConclusions Designed to SpurReconversion and TradeRecovery From War | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mrs-roosevelt-gives-aid-accepts-as-honorary-chairman-of-new-greek.html | MRS. ROOSEVELT GIVES AID; Accepts as Honorary Chairman of New Greek Relief Group | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/american-dies-in-ecuador.html | American Dies in Ecuador | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/small-companies-aided-by-the-waa-illinois-ordnance-plant-to-be.html | SMALL COMPANIES AIDED BY THE WAA; Illinois Ordnance Plant to Be Split in 'Multiple Tenancy' Plan-- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/soviet-exactions-in-rumania-cited-official-documents-reveal-that.html | SOVIET EXACTIONS IN RUMANIA CITED; Official Documents Reveal That 'Booty' and 'Restitution' Have Exceeded Reparations | True | By Michael L. Hoffman Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/utrecht-fair-expands.html | Utrecht Fair Expands | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/catholic-relief-aide-tells-of-activities.html | CATHOLIC RELIEF AIDE TELLS OF ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ottmen-triumph-over-braves-85-but-bow-by-71-in-the-afterpiece.html | Ottmen Triumph Over Braves, 8-5, But Bow by 7-1 in the Afterpiece; Three-Run Homer by Young Wins for Giants --Blattner Has 11 Assists in Opener, Tying Modern Mark for Majors | True | By James P. Dawson | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/57235-see-browns-top-tigers-43-65-st-louis-comes-from-behind-to-win.html | 57,235 SEE BROWNS TOP TIGERS, 4-3, 6-5; St. Louis Comes From Behind to Win Both Games Before Record Detroit Crowd | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/market-in-london-gets-various-aids-reinvestment-demand-and-the.html | MARKET IN LONDON GETS VARIOUS AIDS; Reinvestment Demand and the Outlook for Bonus Issues Are Among Them TREND OF PRICES UPWARD Rubber Shares Disturbed by Government Action on Synthetic Product | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/yugoslav-clears-american-mps-officers-testimony-in-conflict-with.html | YUGOSLAV CLEARS AMERICAN M.P.'S; Officer's Testimony in Conflict With Belgrade's Protest on Attack in Gorizia | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/litvak-to-produce-snake-pit-for-fox-owner-of-screen-rights-will.html | LITVAK TO PRODUCE 'SNAKE PIT' FOR FOX; Owner of Screen Rights Will Make Picture as First of Two He Owes Company | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/to-act-in-mcgurk-murder-district-attorney-to-ask-today-for-charge.html | TO ACT IN McGURK MURDER; District Attorney to Ask Today for Charge Against Youth | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/eisenhower-leaves-mexico.html | Eisenhower Leaves Mexico | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/lynching-hit-in-london-citing-georgia-case-paper-gibes-at-us.html | LYNCHING HIT IN LONDON; Citing Georgia Case, Paper Gibes at U.S. Criticism of Others | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cards-down-reds-twice-32-and-20-sislers-pinch-single-in-13th.html | CARDS DOWN REDS TWICE, 3-2 AND 2-0; Sisler's Pinch Single in 13th Decides Opener--Brecheen Hurls Seven-Hit Shutout | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/panamerican-trade.html | PAN-AMERICAN TRADE | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/boy-6-vanishes-at-beach.html | Boy, 6, Vanishes at Beach | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/foreign-nurses-here-for-training-find-welfare-island-beautiful.html | Foreign Nurses Here for Training Find Welfare Island 'Beautiful' | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/broadway-realty-in-new-ownership-holding-company-takes-building-at.html | BROADWAY REALTY IN NEW OWNERSHIP; Holding Company Takes Building at 739-41--InvestorGets Old Canal St. Parcel | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/illinois-professor-named-to-get-priestley-medal.html | Illinois Professor Named To Get Priestley Medal | True | Bachrach | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/sports-today.html | Sports Today | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/lacking-wolves-and-copandrobber-duel-british-teachers-find-city.html | Lacking Wolves and Cop-and-Robber Duel, British Teachers Find City Pretty Dull | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/asks-concern-for-others-visiting-cleric-warns-against-philosophy-of.html | ASKS CONCERN FOR OTHERS; Visiting Cleric Warns Against Philosophy of Self-Interest | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/exchanges-upheld-for-commodities-national-association-reports.html | EXCHANGES UPHELD FOR COMMODITIES; National Association Reports Results of Inquiries Made in Thirty States FREE MARKETS ADVOCATED Full Resumption of Trading Wanted--Opinions Divided on Price Guarantees | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mangrum-snead-win.html | Mangrum, Snead Win | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/spain-lowers-luxury-tax-20-per-cent-levy-halved-in-move-to-reduce.html | SPAIN LOWERS LUXURY TAX; 20 Per Cent Levy Halved in Move to Reduce Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/329-foreign-students-arrive.html | 329 Foreign Students Arrive | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/french-unionists-defy-communists-rebel-communications-men-reject.html | FRENCH UNIONISTS DEFY COMMUNISTS; Rebel Communications Men Reject Their Leadership in Labor Confederation | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/jinnah-confirms-deadlock-in-india-attacks-combination-of-caste.html | JINNAH CONFIRMS DEADLOCK IN INDIA; Attacks Combination of Caste Hindus, British Bayonets as Nehru Plans Regime | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/calls-preferred-stocks-united-states-plywood-to-retire-two-series.html | CALLS PREFERRED STOCKS; United States Plywood to Retire Two Series of Shares | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/named-media-director-by-advertising-agency.html | Named Media Director By Advertising Agency | True | Keene. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/guest-at-sea-food-party-the-president-eats-ham.html | Guest at Sea Food Party, The President Eats Ham | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/evatt-to-propose-new-world-court-for-human-rights-will-urge-paris.html | EVATT TO PROPOSE NEW WORLD COURT FOR HUMAN RIGHTS; Will Urge Paris Conference to Establish a Tribunal to Assure Full Freedom BACKS BYRNES ON ITALY Would Extend the Guarantees Sought in Ceded Territory to All Other Areas | True | By Herbert L. Matthews Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/erickson-of-cubs-hurls-onehitter-cox-gets-a-single-in-7th-as.html | ERICKSON OF CUBS HURLS ONE-HITTER; Cox Gets a Single in 7th as Pirates Bow by 8-0--Coach Johnson of Chicago Hurt | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/egypt-pact-seen-nearer-premier-said-to-favor-latest-british.html | EGYPT PACT SEEN NEARER; Premier Said to Favor Latest British Revision Plans | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/letters-to-the-times-statistics-are-questioned-interpretation-of.html | Letters to The Times; Statistics Are Questioned Interpretation of Government Figures Viewed as Misleading Public | True | WALTER B. WEISENBURGER, | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/hurt-as-platform-falls-5-injured-as-deck-collapses-at-womens.html | HURT AS PLATFORM FALLS; 5 Injured as Deck Collapses at Women's Swimming Meet | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/izvestia-raps-triviality-of-state-jazzband-leader.html | Izvestia Raps 'Triviality' Of State Jazz-Band Leader | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/proposed-wac-uniform.html | PROPOSED WAC UNIFORM | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/appointed-ad-manager-by-brownevintners-co.html | Appointed Ad Manager By Browne-Vintners Co. | True | Ozem | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/big-city-truck-on-loose-sprinkler-rolls-backward-and-creates-minor.html | BIG CITY TRUCK ON LOOSE; Sprinkler Rolls Backward and Creates Minor Panic | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/george-white-injured-bus-hits-car-he-is-driving-man-with-him-badly.html | GEORGE WHITE INJURED; Bus Hits Car He Is Driving-- Man With Him Badly Hurt | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/city-workers-seek-50000000-in-rises-report-favoring-an-increase-for.html | CITY WORKERS SEEK $50,000,000 IN RISES; Report Favoring an Increase for Transit Men to Bring Rush of Union Demands | True | By Paul Crowell | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/austria-to-raise-food-ration.html | Austria to Raise Food Ration | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/raf-tour-of-us-ends-16-planes-here-after-12-stops-as-guests-of-air.html | RAF TOUR OF U.S. ENDS; 16 Planes Here After 12 Stops as Guests of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/brain-injury-kills-boy.html | Brain Injury Kills Boy | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/army-justice-to-go-in-nations-scales-war-department-soon-to-hold.html | ARMY JUSTICE TO GO IN NATION'S SCALES; War Department Soon to Hold Hearings Throughout U. S. to Consider Suggestions | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/fordham-course-begins-today.html | Fordham Course Begins Today | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/army-measuring-device-to-test-fellers-speed.html | Army Measuring Device To Test Feller's Speed | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/west-allstars-victors-eastern-team-bows-41-in-negro-classic-at.html | WEST ALL-STARS VICTORS; Eastern Team Bows, 4-1, in Negro Classic at Chicago | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/welters-head-stadium-card.html | Welters Head Stadium Card | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/stabbed-he-routs-thief-yonkers-victim-frees-himself-after-he-and.html | STABBED, HE ROUTS THIEF; Yonkers Victim Frees Himself After He and Girl Are Bound | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/alertness-noted-in-children-here-city-children-enjoy-the-simplest.html | ALERTNESS NOTED IN CHILDREN HERE; CITY CHILDREN ENJOY THE SIMPLEST PLAY | True | By Catherine MacKenzie | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/resident-offices-report-on-trade-business-awaits-new-ceilings-in.html | RESIDENT OFFICES REPORT ON TRADE; Business Awaits New Ceilings in Quiet Market--Few Buyers in N.Y. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/albanians-aid-left-in-north-greeks-say.html | ALBANIANS AID LEFT IN NORTH, GREEKS SAY | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/price-easing-asked-by-producer-group.html | PRICE EASING ASKED BY PRODUCER GROUP | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/education-for-all-urged-by-truman-president-puts-challenge-in.html | EDUCATION FOR ALL URGED BY TRUMAN; President Puts Challenge in Convention Message to Teachers Federation SCIENTISTS ON SCHEDULE Agenda at St. Paul Is Keyed to Social Implications in the Atomic Age | True | By Albert J. Gordon Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/capital-stock-increased.html | Capital Stock Increased | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/gets-mellon-institute-post.html | Gets Mellon Institute Post | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/pu-yi-tells-tribunal-why-he-was-a-puppet.html | PU YI TELLS TRIBUNAL WHY HE WAS A PUPPET | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/france-will-seek-new-dollar-funds-most-of-2billion-us-credit.html | FRANCE WILL SEEK NEW DOLLAR FUNDS; Most of $2-Billion U.S. Credit Already Spent--Increase in Exports Planned | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/house-sold-at-irvington-nj.html | House Sold at Irvington, N.J. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/russians-report-confiscation.html | Russians Report Confiscation | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/auto-title-race-put-off.html | Auto Title Race Put Off | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/blaze-routs-800-in-st-louis-hotel.html | Blaze Routs 800 In St. Louis Hotel | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/air-parleys-resumed-talks-are-on-for-line-between-new-zealand-and.html | AIR PARLEYS RESUMED; Talks Are On for Line Between New Zealand and San Francisco | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/monty-banks-leaves-for-paris.html | Monty Banks Leaves for Paris | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/world-peace-now-his-concern.html | WORLD PEACE NOW HIS CONCERN | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/boy-hurt-in-fall-from-window.html | Boy Hurt in Fall From Window | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/nimrod-iii-wins-trophy-commodore-hall-wins-eighth-huntington.html | NIMROD III WINS TROPHY; Commodore Hall Wins Eighth Huntington Overnight Race | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/five-in-auto-killed-as-it-hits-maine-bus.html | FIVE IN AUTO KILLED AS IT HITS MAINE BUS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/dividing-line-seen-in-deity-of-christ-canon-hood-of-oxford-finds-a.html | DIVIDING LINE SEEN IN DEITY OF CHRIST; Canon Hood of Oxford Finds a Conflict Today in Issue of Supernatural Religion | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/theft-insurance-rates-raised-to-meet-increasing-crime-and-mounting.html | Theft Insurance Rates Raised to Meet 'Increasing Crime and Mounting Values' | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/uncertainty-over-return-of-price-controls-causes-slackening-in.html | Uncertainty Over Return of Price Controls Causes Slackening in Demand for Cash Lard | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/91-out-in-purdue-football.html | 91 Out in Purdue Football | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/crowd-yields-negro-baton-rouge-officers-take-him-to-orleans-after.html | CROWD YIELDS NEGRO; Baton Rouge Officers Take Him to Orleans After Girl Is Shot | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/miss-joan-b-nichols-engaged-to-marry-hulseprice.html | MISS JOAN B. NICHOLS ENGAGED TO MARRY; Hulse--Price | True | David Berns | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/two-die-in-upstate-crash.html | Two Die in Up-State Crash | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/hirschmann-assails-britain-on-palestine-asserts-the-tactics-there.html | Hirschmann Assails Britain on Palestine; Asserts the Tactics There Are Imperialist | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/rate-fear-blamed-for-lag-in-shipping-domestic-lines-holding-back.html | RATE FEAR BLAMED FOR LAG IN SHIPPING; Domestic Lines Holding Back Because of Uncertain Future, National Federation Says | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/french-zone-to-vote-sept-15.html | French Zone to Vote Sept. 15 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/shoe-field-awaits-meat-price-action-withholds-additional-protests.html | SHOE FIELD AWAITS MEAT PRICE ACTION; Withholds Additional Protests on Supplies Until After PDB Report Tomorrow | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/chances-in-champion-paper.html | Chances in Champion Paper | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/henry-louis-gehrig-father-of-late-yankee-baseball-star-dies-in.html | HENRY LOUIS GEHRIG; Father of Late Yankee Baseball Star Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/quart-goes-with-cash-gunman-relieves-jersey-bar-owner-of-20-and.html | QUART GOES WITH CASH; Gunman Relieves Jersey Bar Owner of $20 and Whisky | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/miss-lucy-mumma-prospective-bride-lancaster-pa-girl-former-nurses.html | MISS LUCY MUMMA PROSPECTIVE BRIDE; Lancaster (Pa.) Girl, Former Nurse's Aide, Betrothed to A.J. Lord Jr., Ex-Pilot | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/red-sox-will-limit-world-series-sales.html | RED SOX WILL LIMIT WORLD SERIES SALES | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/clark-and-wife-in-paris.html | Clark and Wife in Paris | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/on-tour-with-16pound-piano.html | On Tour With 16-Pound Piano | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/sun-and-bathers-stay-under-cover-usual-august-sunday-crowds-absent.html | SUN AND BATHERS STAY UNDER COVER; Usual August Sunday Crowds Absent From Beaches -Mere Eight Rescued at Coney | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/amateur-bicycle-title-is-captured-by-hester.html | Amateur Bicycle Title Is Captured by Hester | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/docusen-in-star-bout.html | Docusen in Star Bout | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/operations-eased-on-grain-markets-brokers-marking-time-pending-word.html | OPERATIONS EASED ON GRAIN MARKETS; Brokers Marking Time Pending Word on Price Ceilings for Many Commodities WHEAT EXPORT DROP SEEN 1,160,000,000-Bushel Record Crop Expected but Barley and Rye Show Decline | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/senators-blanked-then-triumph-64-athletics-annex-110-first-game.html | SENATORS BLANKED, THEN TRIUMPH, 6-4; Athletics Annex 11-0 First Game With 15 Hits Against 3 Washington Pitchers | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ups-and-downs-of-a-dime-it-gets-lodged-in-nose-of-boy-8-and-then-is.html | UPS AND DOWNS OF A DIME; It Gets Lodged in Nose of Boy, 8, and Then Is Swallowed | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/scrapping-of-ships-for-steel-speeded-cpa-renews-efforts-to-free.html | SCRAPPING OF SHIPS FOR STEEL SPEEDED; CPA Renews Efforts to Free Yards and Vessels So New Sources May Be Opened | True | By Kenneth Austin | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/pastor-urges-relaxation-as-tonic-for-hectic-age.html | Pastor Urges Relaxation As Tonic for Hectic Age | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/30-increase-seen-in-europes-wheat-excess-over-1945-production-will.html | 30% INCREASE SEEN IN EUROPE'S WHEAT; Excess Over 1945 Production Will Still Be Well Below Pre-War Average | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/danes-to-attend-bank-meeting.html | Danes to Attend Bank Meeting | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/hunter-shoots-woman-mistakes-her-hat-for-turtle-and-fires-shot-that.html | HUNTER SHOOTS WOMAN; Mistakes Her Hat for Turtle and Fires Shot That Is Fatal | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/chinese-reds-call-for-allout-war-yenan-paper-summons-field-forces.html | CHINESE REDS CALL FOR ALL-OUT WAR; Yenan Paper Summons Field Forces and Civilians to End Chiang's Offensive | True | By Henry R. Lieberman Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/death-of-soldier-delays-421-at-pier-men-in-victims-compartment-and.html | DEATH OF SOLDIER DELAYS 421 AT PIER; Men in Victim's Compartment and Sick Bay Held Up as New Bern Victory Arrives | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/studies-our-needs-for-195060-decade-twentieth-century-fund-survey.html | STUDIES OUR NEEDS FOR 1950-60 DECADE; Twentieth Century Fund Survey to Take In All Facets of America's Economy | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/note-circulation-declines-7500000-dip-is-shown-despite-expectations.html | NOTE CIRCULATION DECLINES; 7,500,000 Dip Is Shown Despite Expectations of an Increase | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/12-linguists-to-aid-public-in-un-home-multilingual-girls-command-a.html | 12 LINGUISTS TO AID PUBLIC IN U.N. HOME; Multilingual Girls Command a Total of 9 Languages--Job Calls for Tact as Well | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/einstein-deplores-use-of-atom-bomb.html | Einstein Deplores Use of Atom Bomb | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/race-meet-opens-at-camden-today-10000-added-handicap-with-13.html | RACE MEET OPENS AT CAMDEN TODAY; $10,000 Added Handicap, With 13 Entries, Heads Program at Garden State Track | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/the-pinup-father-of-1946.html | THE PIN-UP FATHER OF 1946 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bolivian-exminister-accused.html | Bolivian Ex-Minister Accused | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/motorcycle-race-to-dykgroff.html | Motorcycle Race to Dykgroff | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cyprus-ship-forced-back-to-haifa-by-bomb-blasts-tear-gas-and-fire.html | Cyprus Ship Forced Back To Haifa by Bomb Blasts; Tear Gas and Fire Hoses Drive Refugees Onto Transfer Craft-- One Vessel Leaves --1,000 Jews Riot in Island Camp | True | By Julian Louis Meltzer Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/indians-win-133-after-64-setback-white-sox-take-opener-in-11th-but.html | INDIANS WIN, 13-3, AFTER 6-4 SETBACK; White Sox Take Opener in 11th but Tribes' 15-Hit Attack Gives Embree the Second | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/queens-factory-bought-bungalow-bar-corp-purchases-building-on-131st.html | QUEENS FACTORY BOUGHT; Bungalow Bar Corp. Purchases Building on 131st Street | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/soviet-oil-delays-crippling-austria-motor-traffic-breaks-down-in.html | SOVIET OIL DELAYS CRIPPLING AUSTRIA; Motor Traffic Breaks Down in Western Areas--Complete Gasoline Famine Foreseen | True | By Albion Ross Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/yonkers-to-be-port-again-city-pier-will-be-returned-to-public-use.html | YONKERS TO BE PORT AGAIN; City Pier Will Be Returned to Public Use Next Spring | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ecuador-ends-1944-curbs.html | Ecuador Ends 1944 Curbs | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/truman-visits-base-at-quonset-point-the-president-sets-a-new-style.html | TRUMAN VISITS BASE AT QUONSET POINT; THE PRESIDENT SETS A NEW STYLE | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/faith-in-god-urged-to-dispel-war-fear.html | FAITH IN GOD URGED TO DISPEL WAR FEAR | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/3-couples-robbed-in-car-in-5th-ave-bandit-crowds-in-at-4-am-drives.html | 3 COUPLES ROBBED IN CAR IN 5TH AVE.; Bandit Crowds In at 4 A.M., Drives Off After Collecting $1,200 and Jewelry | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/coast-guard-assists-3-saves-youths-after-boat-upset-aids-angler-cut.html | COAST GUARD ASSISTS 3; Saves Youths After Boat Upset, Aids Angler Cut at Sea | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/sift-army-radio-sale-for-1288-per-ton.html | SIFT ARMY RADIO SALE FOR $12.88 PER TON | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/a-religion-of-expectancy.html | A Religion of Expectancy | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/channing-pollock.html | CHANNING POLLOCK | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/minor-lake-ports-gain-strike-stress-nwu-says-owners-divert-craft.html | MINOR LAKE PORTS GAIN STRIKE STRESS; NWU Says Owners Divert Craft From Main Harbors and It Counters Move | True | Special to THE NEW YORK TIMES. | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/boxer-nylon-of-mazelaine-best-in-mohawk-valley-club-fixture-leads.html | Boxer Nylon of Mazelaine Best In Mohawk Valley Club Fixture; Leads Strong Final Class at Schenectady for First Show Victory--Group Prize Is Taken by Scottie Rebel Leader | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/reiser-sets-pace-as-brooks-win-32-dodgers-won-the-game-but-lost-out.html | REISER SETS PACE AS BROOKS WIN, 3-2; DODGERS WON THE GAME BUT LOST OUT AT HOME AND SECOND BASE IN THESE PLAYS | True | By Louis Effrat | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/killed-by-wild-auto-jersey-man-is-crushed-by-car-that-jumps-curb.html | KILLED BY WILD AUTO; Jersey Man Is Crushed by Car That Jumps Curb | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/winged-sleeves-for-a-flying-start.html | WINGED SLEEVES FOR A FLYING START | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/train-injuries-kill-woman.html | Train Injuries Kill Woman | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/trotsky-memorial-wednesday.html | Trotsky Memorial Wednesday | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/rioting-continues-to-rock-calcutta-death-toll-1000-troops-and.html | RIOTING CONTINUES TO ROCK CALCUTTA; DEATH TOLL 1,000; Troops and Police Attempting to Cope With Succession of Widespread Outbreaks MOSLEMS CRY 'REVENGE' Fighting Reported on River-- Mob Fired On Near Airport -- Europeans Not Hurt | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/advocates-of-un-criticize-site-foes.html | ADVOCATES OF U.N. CRITICIZE SITE FOES | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/afl-quits-fund-drive-in-chicago-labor-row.html | AFL QUITS FUND DRIVE IN CHICAGO LABOR ROW | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/denker-us-tied-for-2d-in-chess-botvinnik-soviet-master-leads.html | DENKER, U.S., TIED FOR 2D IN CHESS; Botvinnik, Soviet Master, Leads International Tourney by 5 Points in Groningen | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/envoy-condemns-yugoslav-attack-on-us-airplane-patterson-says.html | ENVOY CONDEMNS YUGOSLAV ATTACK ON U.S. AIRPLANE; Patterson Says Shooting Down of Americans Was 'Wicked' and 'Inexcusable' TURK SERIOUSLY WOUNDED Crew and Passengers of C-47 Are Still Held in Ljubljana --Eight Britons Missing | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/nash-buys-plant-in-canada.html | Nash Buys Plant in Canada | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/un-seen-as-child-ill-in-an-iron-lung-whether-it-will-recover-from.html | U.N. SEEN AS CHILD, ILL IN AN IRON LUNG; Whether It Will Recover From Its 'Infantile Paralysis' Is Not Certain, Borgese Thinks | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/burned-to-death-in-bed.html | Burned to Death in Bed | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/eila-fierings-nuptials-penn-state-senior-is-married-here-to-william.html | EILA FIERING'S NUPTIALS; Penn State Senior Is Married Here to William Rader | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/trem-carr-figure-in-film-industry-production-chief-at-monogram-once.html | TREM CARR, FIGURE IN FILM INDUSTRY; Production Chief at Monogram Once Head of Independent Producers Group, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/girl-tidying-apartment-cleans-out-hand-grenade.html | Girl Tidying Apartment Cleans Out Hand Grenade | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/gains-control-of-dejonge-co.html | Gains Control of Dejonge Co. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/boy-4-killed-by-gate.html | Boy, 4, Killed by Gate | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/homestead-sold-in-hancock-ny.html | Homestead Sold in Hancock, N.Y. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/1000-new-veterans-join-legion.html | 1,000 New Veterans Join Legion | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/britain-disturbed-by-prisoner-issue-germans-needed-to-harvest-crop.html | BRITAIN DISTURBED BY PRISONER ISSUE; Germans Needed to Harvest Crop, but Their Retention Is Sharply Attacked | True | By Sydney Gruson Special to the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/galletta-defeats-paul-by-6-and-5-to-take-li-amateur-golf-title.html | Galletta Defeats Paul by 6 and 5 To Take L.I. Amateur Golf Title; Medalist Overcome by North Hills Veteran After Making Fine Start--Victor Gains 2-Up Lead in First Eighteen | True | By William D. Richardson Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/consumer-offerings-listed-by-the-waa.html | CONSUMER OFFERINGS LISTED BY THE WAA | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/97363-at-soapbox-derby-san-diego-lad-wins-first-postwar-race-at.html | 97,363 AT SOAP-BOX DERBY; San Diego Lad Wins First PostWar Race at Akron | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/buys-plot-in-bronx-as-apartment-site.html | BUYS PLOT IN BRONX AS APARTMENT SITE | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/urges-aid-to-handicapped-general-erskine-bids-public-cooperate-on.html | URGES AID TO HANDICAPPED; General Erskine Bids Public Cooperate on Opportunities | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/us-asks-50-groups-to-cultural-unit-new-national-commission-will.html | U.S. ASKS 50 GROUPS TO CULTURAL UNIT; New National Commission Will Advise State Department on UNESCO Matters | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/german-assets-still-in-dispute-presenting-finlands-case-to-peace.html | GERMAN 'ASSETS STILL IN DISPUTE; PRESENTING FINLAND'S CASE TO PEACE PARLEY | True | By John MacCormac Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/state-aid-planned-on-school-lunches-senator-desmond-will-put-idea.html | STATE AID PLANNED ON SCHOOL LUNCHES; Senator Desmond Will Put Idea of Food for All Pupils Before the GOP Convention | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/leads-team-to-victory.html | LEADS TEAM TO VICTORY | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/newark-is-advised-to-give-up-airport-city-should-turn-field-over-to.html | NEWARK IS ADVISED TO GIVE UP AIRPORT; City Should Turn Field Over to a Strong Agency, New Jersey Air Chief Tells Mayor PERILS IN OPERATION CITED Facilities May Become Unsafe by Winter, Copsey Warns in Letter to Murphy | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/blue-nile-rises-54-feet-village-in-sudan-submerged-record-flood.html | BLUE NILE RISES 54 FEET; Village in Sudan Submerged-- Record Flood Seen | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/profit-increased-in-toilet-trade-colgatepalmolivepeet-co-reports.html | PROFIT INCREASED IN TOILET TRADE; Colgate-Palmolive-Peet Co. Reports $3.10 a Share for Half Year, Against $1.49 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/constant-rebirth-seen-dr-speers-finds-this-is-how-we-grow-in-wisdom.html | CONSTANT REBIRTH SEEN; Dr. Speers Finds This Is How We Grow in Wisdom | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/scouts-oil-famine-fear-omahoney-sees-no-need-for-us-to-go-into-near.html | SCOUTS OIL FAMINE FEAR; O'Mahoney Sees No Need for U.S. to Go Into Near East | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mrs-a-sherman-to-wed-betrothal-to-peter-c-lutkin-is-announced-by.html | MRS. A. SHERMAN TO WED; Betrothal to Peter C. Lutkin Is Announced by Mother | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/foreign-exchange-races.html | FOREIGN EXCHANGE RACES | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/oneyear-maturities-of-us-62068696115.html | ONE-YEAR MATURITIES OF U.S. $62,068,696,115 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/army-food-packages-released-for-europe.html | ARMY FOOD PACKAGES RELEASED FOR EUROPE | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/holcombe-dubiel-victors-for-bears-newark-hurlers-allow-total-of.html | HOLCOMBE, DUBIEL VICTORS FOR BEARS; Newark Hurlers Allow Total of Five Hits in Blanking Jersey City, 2-0, 1-0 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/beach-plums.html | BEACH PLUMS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/political-arrests-cited-german-says-russians-hold-40-for-socialist.html | POLITICAL ARRESTS CITED; German Says Russians Hold 40 for 'Socialist Convictions' | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/berlin-paper-calls-us-rations-highest.html | BERLIN PAPER CALLS U.S. RATIONS HIGHEST | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/us-and-britain-accused-by-pole-cabinet-aide-says-they-block.html | U.S. AND BRITAIN ACCUSED BY POLE; Cabinet Aide Says They Block Repatriation of Displaced --Denounces Anders | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/un-completes-its-move-today-lake-success-building-is-hurried-former.html | U.N. Completes Its Move Today; Lake Success Building Is Hurried; Former Factory Site to House All Activities Except General Assembly--Tenants Find Vast Stretches Confusing | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/traders-in-corn-await-forecast-some-writedown-is-likely-but-a.html | TRADERS IN CORN AWAIT FORECAST; Some Writedown Is Likely but a Record Crop Seems Already Assured | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/air-coyote-hunt-fatal.html | Air Coyote Hunt Fatal | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/drottningholm-on-way-liner-making-first-direct-trip-from-gothenburg.html | DROTTNINGHOLM ON WAY; Liner Making First Direct Trip From Gothenburg Since War | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mussolini-backed-japans-war-plans.html | MUSSOLINI BACKED JAPAN'S WAR PLANS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/paris-marks-liberation-begins-15day-celebration-of-second.html | PARIS MARKS LIBERATION; Begins 15-Day Celebration of Second Anniversary | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ruth-levy-married-to-sidney-weinstein-sternpollack.html | RUTH LEVY MARRIED TO SIDNEY WEINSTEIN; Stern--Pollack | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/kanin-miss-gordon-enter-new-career-couple-to-start-in-managerial.html | KANIN, MISS GORDON ENTER NEW CAREER; Couple to Start in Managerial Ranks in Winter With D.O. Stewart's 'How I Wonder' | True | By Sam Zolotow | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/supplies-for-babies-asked-by-jewish-unit.html | SUPPLIES FOR BABIES ASKED BY JEWISH UNIT | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/new-peak-is-set-for-steel-output-operating-rate-of-915-to-produce.html | NEW PEAK IS SET FOR STEEL OUTPUT; Operating Rate of 91.5% to Produce About 1,500,000 Tons in Week | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/jersey-va-plans-inquiry-all-claims-under-gi-bill-to-be-reexamined.html | JERSEY VA PLANS INQUIRY; All Claims Under GI Bill to Be Re-examined for Fraud | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/robinson-wins-soaring-title.html | Robinson Wins Soaring Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/picnicbazaar-aids-yugoslavs.html | Picnic-Bazaar Aids Yugoslavs | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/baruch-76-years-old-today.html | Baruch 76 Years Old Today | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/us-dollar-rises-in-china-1-to-3350-old-rate-of-1-to-2020-had-caused.html | U.S. DOLLAR RISES IN CHINA, 1 TO 3,350; Old Rate of 1 to 2,020 Had Caused Flood of Imports and Upset Economy | True | By Tillman Durdin Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/un-subgroup-in-warsaw.html | U.N. Subgroup in Warsaw | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/embargo-on-foreign-news-lifted-after-strikers-ratify-peace-terms.html | Embargo on Foreign News Lifted After Strikers Ratify Peace Terms; STRIKERS RATIFY END OF NEWS BAN | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/buys-taxpayer-in-brooklyn.html | Buys Taxpayer in Brooklyn | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/dutch-industries-showing-recovery-comparisons-with-may-1945.html | DUTCH INDUSTRIES SHOWING RECOVERY; Comparisons With May, 1945, Published by the Central Statistical Office | True | By Paul Catz By Wireless To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bryant-h-blood-81-a-retired-engineer.html | BRYANT H. BLOOD, 81, A RETIRED ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/advertising-news-and-notes-becomes-ellington-co.html | Advertising News and Notes; Becomes Ellington & Co. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/red-sox-gain-split-with-yankees-and-capture-series-by-three-games.html | Red Sox Gain Split With Yankees and Capture Series By Three Games to One; A NEW YORKER STRAYED TOO FAR UP IN BOSTON | True | By John Drebinger Special to the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/clogged-city-streets.html | CLOGGED CITY STREETS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/the-screen-french-offer-pushkin.html | THE SCREEN; French Offer Pushkin | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/31-arrested-for-antisemitism.html | 31 Arrested for Anti-Semitism | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/candidates-stress-palestine-issues-flynn-and-connolly-call-for.html | CANDIDATES STRESS PALESTINE ISSUES; Flynn and Connolly Call for Homeland Help and More Liberal Immigration Act | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/soldiers-crowd-the-rails-of-their-boat-for-a-look-at-the-homeland.html | SOLDIERS CROWD THE RAILS OF THEIR BOAT FOR A LOOK AT THE HOMELAND | True | The New York Times | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/french-to-debate-charter-this-week-communists-oppose-popular.html | FRENCH TO DEBATE CHARTER THIS WEEK; Communists Oppose Popular Republicans' Draft Backed by Socialist Party | True | By Lansing Warren Special to the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/need-for-more-exports-cited.html | Need for More Exports Cited | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/relief-solution-in-europe-close-the-resettlement-of-displaced.html | RELIEF SOLUTION IN EUROPE CLOSE; The Resettlement of Displaced Persons Is Main Problem Remaining for U.N. | True | By George H. Morison Special to the New York Times. | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/frauds-bureau-on-alert-goldstein-announces-plans-for-primary-day.html | FRAUDS BUREAU ON ALERT; Goldstein Announces Plans for Primary Day Watch | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/wind-damages-25-planes-blows-down-hangar-at-airport-outside-of.html | WIND DAMAGES 25 PLANES; Blows Down Hangar at Airport Outside of Decatur, Ill. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mrs-prentiss-annexes-essex-tennis-laurels.html | Mrs. Prentiss Annexes Essex Tennis Laurels | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/board-preparing-to-rule-tomorrow-on-price-controls-decontrol-group.html | BOARD PREPARING TO RULE TOMORROW ON PRICE CONTROLS; Decontrol Group Shapes Its Decisions On Question of Restoring Food Curbs OPA HOPES FOR ROLLBACK Plans June 30 Prices on Most Meats If Control Is Won and Subsidies Suffice | True | By Charles E. Egan Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/golfers-scatter-as-plane-lands.html | Golfers Scatter as Plane Lands | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/william-wampler-of-ellcon-co-dies-head-of-concern-making-rail.html | WILLIAM WAMPLER OF ELLCON CO. DIES; Head of Concern Making Rail Equipment Was President Also of National Brake | True | Kaiden-Kazanjian | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/sports-of-the-times-reg-us-pat-off-the-chicago-cubs.html | Sports of the Times Reg. U.S. Pat. Off.; 'The Chicago Cubs' | True | By Arthur Daley | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/jersey-war-dads-elect-union-resident-chosen-president-at-second.html | JERSEY WAR DADS ELECT; Union Resident Chosen President at Second Annual Convention | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/brazilian-minister-in-berlin.html | Brazilian Minister in Berlin | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/hall-to-see-attlee-on-talk-with-jews-colonial-secretary-back-from.html | HALL TO SEE ATTLEE ON TALK WITH JEWS; Colonial Secretary Back From Paris--Bevin Confers Again With Agency Leaders | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cashmore-opposes-la-guardia-in-race-tells-flynn-he-cannot-head.html | CASHMORE OPPOSES LA GUARDIA IN RACE; Tells Flynn He Cannot Head Delegation to Back Former Mayor for Senator | True | By James A. Hagerty | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/typhoon-rakes-iwo-isle-expected-to-hit-kyushu-shikoku-and-western.html | TYPHOON RAKES IWO ISLE; Expected to Hit Kyushu, Shikoku and Western Honshu Today | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mine-blast-kills-43-on-istrian-coast.html | MINE BLAST KILLS 43 ON ISTRIAN COAST | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/books-of-the-times-huey-enigmatic-but-fascinating.html | Books of the Times; Huey Enigmatic but Fascinating | True | By Orville Prescott | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cyclist-hits-camera-dies-racer-crashes-into-movie-device-recording.html | CYCLIST HITS CAMERA, DIES; Racer Crashes Into Movie Device Recording Columbus Finishes | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/tokyo-race-track-reopens.html | Tokyo Race Track Reopens | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/black-yanks-victors-31-cubans-blanked-by-philadelphia-stars-60-in.html | BLACK YANKS VICTORS, 3-1; Cubans Blanked by Philadelphia Stars 6-0 in Double-Header | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/title-series-to-dominy-he-triumphs-in-atlantic-coast-star-class.html | TITLE SERIES TO DOMINY; He Triumphs in Atlantic Coast Star Class Yachting | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/economics-and-finance-some-consequences-of-a-bad-price-law.html | ECONOMICS AND FINANCE; Some Consequences of a Bad Price Law | True | By Henry Hazlitt | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/4-german-nurses-doomed.html | 4 German Nurses Doomed | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/dieppe-raid-recalled-canadian-delegation-pays-honor-to-men-who-died.html | DIEPPE RAID RECALLED; Canadian Delegation Pays Honor to Men Who Died in Assault | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/the-french-bring-the-three-rs-into-morocco.html | THE FRENCH BRING THE THREE R'S INTO MOROCCO | True | The New York Times (Paris Bureau) | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/no-new-cases-listed-in-typhoid-outbreak.html | NO NEW CASES LISTED IN TYPHOID OUTBREAK | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/henry-o-rondeau-shoe-firm-president-former-wpb-executive-dies-at-49.html | HENRY O. RONDEAU; Shoe Firm President, Former WPB Executive, Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/smuggled-koreans-arrested-in-japan-many-try-to-enter-illegally-to.html | SMUGGLED KOREANS ARRESTED IN JAPAN; Many Try to Enter Illegally to Participate in Lucrative Black Market Activity | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/lombardo-scores-a-speedboat-sweep-red-bank-series-won-by-tempo-vi.html | Lombardo Scores a Speed-Boat Sweep; RED BANK SERIES WON BY TEMPO VI Lombardo's Renamed Gold Cup Craft Dominates Revived National Sweepstakes WORLD INBOARD MARK SET Hampton 46,236 Clocking Tops Class B Figures--Auerbach Trophy Goes to Bogie | True | By Joseph M. Sheehan Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/teachers-suggest-world-textbooks-call-for-ridding-those-now-in-use.html | TEACHERS SUGGEST WORLD TEXTBOOKS; Call for Ridding Those Now in Use of National Biases Is Made at 30-Nation Parley BODY OF SCHOLARS ASKED Change Must Be in Hearts of Men, Says Eire Speaker-- Mrs. Wanamaker Tells of Japan | True | By Benjamin Fine Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/turkey-expected-to-refute-soviet-note-to-moscow-prepared-in.html | TURKEY EXPECTED TO REFUTE SOVIET; Note to Moscow, Prepared in Consultation With U.S. and Britain, Seen as Ready | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ruby-heads-college-stars.html | Ruby Heads College Stars | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/study-of-treaties-will-start-today-clashes-expected-to-occur-when.html | STUDY OF TREATIES WILL START TODAY; Clashes Expected to Occur When Commissions Discuss Economics and Borders | True | By Harold Callender Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/state-guard-in-review-units-parade-for-gen-podeyn-others-at-camp.html | STATE GUARD IN REVIEW; Units Parade for Gen. Podeyn, Others at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/palermo-on-croke-park-bill.html | Palermo on Croke Park Bill | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/a-ford-and-a-firestone-team-up.html | A FORD AND A FIRESTONE TEAM UP | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/us-exports-during-the-war-reached-total-of-45-billions-volume.html | U.S. Exports During the War Reached Total of $45 Billions; Volume Equivalent to That of Previous 14 Years--Supplies for Our Armed Forces Excluded | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marines-puzzled-by-china-task-many-are-said-to-favor-the-reds.html | Marines Puzzled by China Task; Many Are Said to Favor the Reds; Marines Puzzled by China Task; Many Are Said to Favor Reds | True | By Benjamin Welles Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/doris-gorman-married-englewood-girl-is-bride-of-carl-jones-stunz-in.html | DORIS GORMAN MARRIED; Englewood Girl Is Bride of Carl Jones Stunz in Arizona | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/nurses-groups-work-to-attract-recruits.html | NURSES' GROUPS WORK TO ATTRACT RECRUITS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/girl-lost-on-flight-found-in-hotel-here.html | GIRL 'LOST' ON FLIGHT FOUND IN HOTEL HERE | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/clark-maps-program-to-teach-citizenship.html | CLARK MAPS PROGRAM TO TEACH CITIZENSHIP | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/in-touring-musical.html | IN TOURING MUSICAL | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/british-use-of-flour-reduced-33-per-cent.html | BRITISH USE OF FLOUR REDUCED 33 PER CENT | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/health-plans-vote-a-u-s-federation-cooperative-groups-endorse-top-u.html | HEALTH PLANS VOTE A U. S. FEDERATION; Cooperative Groups Endorse Top Unit for Education and to Push Legislation MEMBER CONTROLS SET Conference Also Approves a National Health Set-Up as 'Public' Responsibility | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ann-h-philbrick-becomes-fiancee-vassar-alumna-will-be-wed-in-autumn.html | ANN H. PHILBRICK BECOMES FIANCEE; Vassar Alumna Will Be Wed in Autumn to Richard Newman Knight Jr. of Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/anticommunist-vote-wins-in-hotel-union-halt-in-rochester.html | ANTI-COMMUNIST VOTE WINS IN HOTEL UNION; 'Halt' in Rochester | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/opportunity-at-paris.html | OPPORTUNITY AT PARIS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/radio-today.html | RADIO TODAY | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/russians-unwrap-jet-fighter-plane-2-rocketpropelled-craft-also.html | RUSSIANS UNWRAP JET FIGHTER PLANE; 2 Rocket-Propelled Craft Also Thrill Moscow Crowd as Soviet Holds Air Show | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/police-protect-smith-america-first-chief-speaks-at-centenary-of-his.html | POLICE PROTECT SMITH; America First Chief Speaks at Centenary of His Home Town | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/struck-bakers-ask-writ-eight-firms-in-philadelphia-seek-order-to.html | STRUCK BAKERS ASK WRIT; Eight Firms in Philadelphia Seek Order to Make Men Return | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/barbara-whipples-plans-she-will-be-wed-here-on-sept-21-to-joseph.html | BARBARA WHIPPLE'S PLANS; She Will Be Wed Here on Sept. 21 to Joseph Wickes Welsh Jr. | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/3-balanced-loves-found-in-religion-dr-mo-sansbury-declares-a.html | 3 'BALANCED' LOVES FOUND IN RELIGION; Dr. M.O. Sansbury Declares a Satisfactory Faith Includes God, Mankind and Self | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/gao-proposes-fdic-repay-first-funds-150000000-put-up-by-the.html | GAO PROPOSES FDIC REPAY FIRST FUNDS; $150,000,000 Put Up by the Government, $139,299,566 by Federal Reserve Banks | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/mulloy-triumphs-over-schroeder-in-final-of-tennis-tournament-at.html | Mulloy Triumphs Over Schroeder in Final of Tennis Tournament at Newport; MIAMI STAR WINS FROM COAST RIVAL Mulloy Turns Back Schroeder by 6-1, 2-6, 14-12, 6-3 for Newport Tennis Trophy PASSING SHOTS AID VICTOR Kramer and Schroeder Defeat Talbert and Falkenburg to Take Cups in Doubles | True | By Allison Danzig Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/britain-thanks-iran-for-curbing-riots.html | BRITAIN THANKS IRAN FOR CURBING RIOTS | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/books-published-today.html | Books Published Today | True | | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/2-tornadoes-kill-7-in-minnesota-after-a-tornado-passed-over-a.html | 2 TORNADOES KILL 7 IN MINNESOTA; AFTER A TORNADO PASSED OVER A MINNESOTA TOWN | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/awol-marine-18-killed-in-holdup-young-thug-shot-by-policeman-in.html | AWOL MARINE, 18, KILLED IN HOLD-UP; Young Thug Shot by Policeman in Chase Following Robbery --Accomplice Is Seized | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/youth-held-in-air-joy-ride.html | Youth Held in Air 'Joy Ride' | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/wallpaper-from-europe-and-china-returning-to-brighten-us-homes.html | Wallpaper From Europe and China Returning to Brighten U.S. Homes | True | The New York Times Studio | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/alexander-laidlaw-financial-adviser-70.html | ALEXANDER LAIDLAW, FINANCIAL ADVISER, 70 | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/new-crash-kills-flier-lost-in-war-man-who-vanished-in-india-jungle.html | NEW CRASH KILLS FLIER 'LOST' IN WAR; Man Who Vanished in India Jungle for Three Months Dies in Pennsylvania | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/booksauthors.html | Books--Authors | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/call-truman-lax-on-klan.html | Call Truman Lax on Klan | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/german-data-link-mufti-in-sabotage-frenchmen-return-to-historic.html | GERMAN DATA LINK MUFTI IN SABOTAGE; FRENCHMEN RETURN TO HISTORIC SITE IN COMPIEGNE FOREST | True | The New York Times (Paris Bureau) | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/cotton-prices-sag-after-2week-rise-profittaking-brings-reaction-of.html | COTTON PRICES SAG AFTER 2-WEEK RISE; Profit-Taking Brings Reaction of 17 to 148 Points--Distant Months Suffer Most | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/soviet-continues-industrial-purge-more-officials-are-dropped-for.html | SOVIET CONTINUES INDUSTRIAL PURGE; More Officials Are Dropped for Giving False Reports on Production in Plants | True | By Drew Middleton Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/indochinafete-canceled-annamese-president-gives-the-order-to.html | INDO-CHINAFETE CANCELED; Annamese 'President' Gives the Order to Prevent Any Clashes | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bodies-of-two-girls-found-in-boat-mishap.html | BODIES OF TWO GIRLS FOUND IN BOAT MISHAP | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/londoner-slain-on-street.html | Londoner Slain on Street | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/louis-flashes-form-in-sparring-session.html | LOUIS FLASHES FORM IN SPARRING SESSION | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/family-service-cases-show-increase-of-55.html | FAMILY SERVICE CASES SHOW INCREASE OF 55% | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/westburys-four-wins-test-9-to-8-igleharts-three-goals-lead-in.html | WESTBURY'S FOUR WINS TEST, 9 TO 8; Iglehart's Three Goals Lead in Turning Back Bostwick on Old Westbury Field | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/veteran-guidance-made-easier.html | Veteran Guidance Made Easier | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/new-strike-tactic-is-proposed-to-itu-chicago-union-asks-all-locals.html | NEW STRIKE TACTIC IS PROPOSED TO ITU; Chicago Union Asks All Locals Refuse to Set Ads Listed for Struck Trenton Papers | True | By Joseph A. Loftus Special to The New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/bethpage-four-bows-53-whitehead-zeller-tally-twice-to-lead-squadron.html | BETHPAGE FOUR BOWS, 5-3; Whitehead, Zeller Tally Twice to Lead Squadron A Victory | True | Special to THE NEW YORK TIMES. | C1B 33262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/30000-visit-us-warships-portuguese-inspect-vessels-in-harbor-of.html | 30,000 VISIT U.S. WARSHIPS; Portuguese Inspect Vessels in Harbor of Lisbon | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/produce-autos-at-loss-makers-of-passenger-cars-out-45234000-in-six.html | PRODUCE AUTOS AT LOSS; Makers of Passenger Cars Out $45,234,000 in Six Months | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/emily-freeman-engaged-mount-holyoke-alumna-will-be-wed-to-dr-arthur.html | EMILY FREEMAN ENGAGED; Mount Holyoke Alumna Will Be Wed to Dr. Arthur S. Rasi | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/unity-at-the-top-now.html | UNITY AT THE TOP NOW | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/us-maps-plan-for-axis-nations-to-pay-gis-they-held-prisoners-state.html | U.S. Maps Plan for Axis Nations To Pay GI's They Held Prisoners; State, War and Navy Departments Warn Veterans or Their Dependents Against Using Outside Groups on Damage Claims | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/urey-offers-plea-for-atom-control-says-we-may-have-to-launch-war.html | UREY OFFERS PLEA FOR ATOM CONTROL; Says We May Have to Launch War Ourselves Unless We Adopt World Program | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/20000-raise-a-fund-for-blinded-veteran.html | 20,000 RAISE A FUND FOR BLINDED VETERAN | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/ryan-sails-bonnie-ann-to-victory-in-long-island-sound-regatta.html | Ryan Sails Bonnie Ann to Victory In Long Island Sound Regatta; Merrill's Feather, McNary's Ann, Patton's Kandahar Win Victories—Wide Margins Separate Leaders | True | Special to THE NEW YORK TIMES. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/news-of-food-about-the-ritual-of-the-salad-bowl-leafy-greens-now-in.html | News of Food; About the Ritual of the Salad Bowl; Leafy Greens Now in Season of Profusion | True | By Jane Nickerson | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/state-afl-rejects-donovan-for-office-council-serves-notice-of-fight.html | STATE AFL REJECTS DONOVAN FOR OFFICE; Council Serves Notice of Fight on Him if Republicans Name Him for Senate | True | By A.h. Raskin Special To the New York Times. | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/rm-munroe-wins-award-public-information-officer-is-commended-for.html | R.M. MUNROE WINS AWARD; Public Information Officer Is Commended for Navy Work | True | | C1B 33262 |
| 1946-08-19 | 1946-08-19 | https://www.nytimes.com/1946/08/19/archives/urges-toning-down-of-drug-radio-ads.html | URGES TONING DOWN OF DRUG RADIO ADS | True | | C1B 33262 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/fish-and-soap-chips-in-aspcas-troughs-enough-to-drive-a-decent.html | Fish and Soap Chips in ASPCA's Troughs Enough to Drive a Decent Horse to Drink | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/liner-washington-delayed-3d-time-trip-with-1100-passengers-held-up.html | LINER WASHINGTON DELAYED 3D TIME; Trip With 1,100 Passengers, Held Up by Pay Dispute, May Be Cancelled | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rivise-wins-3d-straight-defeats-kramer-in-state-chess.html | RIVISE WINS 3D STRAIGHT; Defeats Kramer in State Chess Tourney--Weinstock Victor | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/6-crewen-found-after-barges-sink-another-is-hunted-off-jersey-shore.html | 6 CREWEN FOUND AFTER BARGES SINK; Another Is Hunted Off Jersey Shore When 2 Coal Boats Under Tow Go Down | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/weizmann-reported-better.html | Weizmann Reported Better | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rev-john-sampey-a-baptist-leader-former-head-of-the-southern.html | REV. JOHN SAMPEY, A BAPTIST LEADER; Former Head of the Southern Theological Seminary, Long a Professor There, Dies | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sporting-papers-get-newsprint.html | Sporting Papers Get Newsprint | True | Special to THE NEW YORK TIMES. | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/books-of-the-times-an-informal-and-chatty-book.html | Books of the Times; An Informal and Chatty Book | True | By Orville Prescott | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/american-dead-removed-first-three-bodies-taken-from-spain-for.html | AMERICAN DEAD REMOVED; First Three Bodies Taken From Spain for Burial Here | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/frank-s-gannon-3d-to-wed-miss-brown.html | FRANK S. GANNON 3D TO WED MISS BROWN | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/death-on-troopship-is-ascribed-to-polio.html | DEATH ON TROOPSHIP IS ASCRIBED TO POLIO | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rev-dr-ernest-h-day-author-of-books-on-religion-church-architecture.html | REV. DR. ERNEST H. DAY; Author of Books on Religion, Church Architecture, Dies | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/topics-of-the-day-in-wall-street-treasury-draft.html | TOPICS OF THE DAY IN WALL STREET; Treasury Draft | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/100000-french-attend-lourdes-pontifical-mass.html | 100,000 French Attend Lourdes Pontifical Mass | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/text-of-italian-document.html | Text of Italian Document | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-air-stamp-on-sale-sept-25.html | New Air Stamp on Sale Sept. 25 | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/shinto-traditions-insulted-by-puyi-former-manchukuo-emperor-says-he.html | SHINTO TRADITIONS INSULTED BY PU-YI; Former Manchukuo 'Emperor' Says He Was Coerced, His Wife Murdered by Japanese | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/jersey-city-homes-find-ready-buyers.html | JERSEY CITY HOMES FIND READY BUYERS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/seeking-berths-on-american-polo-team.html | SEEKING BERTHS ON AMERICAN POLO TEAM | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/worldwide-swap-of-scholars-urged-gift-for-baby-arrives-in.html | WORLD-WIDE SWAP OF SCHOLARS URGED; GIFT FOR BABY ARRIVES IN CZECHOSLOVAKIA FROM BROOKLYN | True | By Benjamin Fine Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/undertone-heavy-in-cotton-market-day-sees-net-declines-of-15-to-33.html | UNDERTONE HEAVY IN COTTON MARKET; Day Sees Net Declines of 15 to 33 Points in Absence of Active Trade Buying | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/havana-cigar-prices-increased.html | Havana Cigar Prices Increased | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/typhoid-cases-rise-to-11-in-outbreak-5-more-in-washington-heights.html | TYPHOID CASES RISE TO 11 IN OUTBREAK; 5 More in Washington Heights Area III as Health Agents Hunt Source of Contagion | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/chinas-prices-up-in-currency-shift-officials-try-to-halt-rises-but.html | CHINA'S PRICES UP IN CURRENCY SHIFT; Officials Try to Halt Rises, but Financial Experts Doubt Curbs Are Possible | True | By Tillman Durdin Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/armed-services-total-2-million-shrink-by-9850000-persons-since-vj.html | ARMED SERVICES TOTAL 2 MILLION; Shrink by 9,850,000 Persons Since V-J Day, but Army, Navy Have Not Reached Goals | True | By Sidney Shalett Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/frank-j-evans-retired-linotyper-for-the-times-headed-papers-choral.html | FRANK J. EVANS; Retired Linotyper for The Times, Headed Paper's Choral Unit | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/hunt-for-plane-on-transport-craft-sends-word-it-is-fired-on-then.html | HUNT FOR PLANE ON; Transport Craft Sends Word It Is Fired On, Then Radio Ceases FATE OF CREW NOT KNOWN Fliers Believed to Have Moved Over Yugoslav Strip While on Flight to Italy | True | By Arnaldo Cortesi Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/spider-bites-sonny-tufts.html | Spider Bites Sonny Tufts | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sports-today.html | Sports Today | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/lily-pons-leaving-mexico-city.html | Lily Pons Leaving Mexico City | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/murray-hill-hotel-sets-aug-31-as-new-date-for-ending-service.html | Murray Hill Hotel Sets Aug. 31 As New Date for Ending Service; Permanent Guests Continue Their Fight to Retain Quarters in the 62-Year-Old Hostelry, Once 'World's Finest' | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/the-primaries.html | THE PRIMARIES | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/decision-awaited-in-press-strike-company-and-union-present.html | DECISION AWAITED IN PRESS STRIKE; Company and Union Present Arguments to Arbitrator-- Other Services Normal | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/control-decisions-due-tonight-held-in-close-secrecy-decontrol-board.html | CONTROL DECISIONS, DUE TONIGHT, HELD IN CLOSE SECRECY; Decontrol Board, Near Final Agreements on Major Foods, Strives to Balk 'Leak' RELEASE SET FOR 8 P.M. OPA Announces Suspensions Now in Effect Will Continue Through Thursday, at Least | True | By Jay Walz Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dock-union-halts-work-dozen-ships-along-north-river-tied-up-by.html | DOCK UNION HALTS WORK; Dozen Ships Along North River Tied Up by Demonstration | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/price-tags-quickly-changed.html | Price Tags Quickly Changed | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/russian-charges-linked-to-straits-accusations-against-us-and.html | RUSSIAN CHARGES LINKED TO STRAITS; Accusations Against U.S. and Britain Discounted as Club to Force Concessions | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/playing-with-fire.html | PLAYING WITH FIRE | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/watch-us-maneuvers-portuguese-leaders-guests-on-carrier-roosevelt.html | WATCH U.S. MANEUVERS; Portuguese Leaders Guests on Carrier Roosevelt | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dividend-news-ei-dupont.html | DIVIDEND NEWS; E.I. duPont | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/shreeve-and-mack-top-field-with-a-67-century-club-team-triumphs-on.html | SHREEVE AND MACK TOP FIELD WITH A 67; Century Club Team Triumphs on Apawamis Links--Schoux and Conte Stroke Back | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/arkansas-golfer-sets-pace-with-65-harrison-is-seven-under-par-as.html | ARKANSAS GOLFER SETS PACE WITH 65; Harrison Is Seven Under Par as P.G.A. Qualifying Opens on Portland, Ore., Links VETERAN HINES HAS A 66 Hogan Completes Round at 68 --Byrd 69 Ties Demaret and Ghezzi--Nelson Cards 70 | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/thomas-mellon-2d-attorney-and-historian-was-a-nephew-of-andrew-w.html | THOMAS MELLON 2D; Attorney and Historian Was a Nephew of Andrew W. Mellon | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/housing-needs-bar-11000000-of-work-cpa-reports-on-first-week-in.html | HOUSING NEEDS BAR $11,000,000 OF WORK; CPA Reports on First Week in August--$6,541,974 of Building Approved | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/italy-asking-role-in-treaty-actions-on-germany-japan-participation.html | ITALY ASKING ROLE IN TREATY ACTIONS ON GERMANY, JAPAN; Participation in Peace-Making With Austria Also Is Sought by Delegation in Paris CO-BELLIGERENCY IS CITED Rome, Which Will Offer Pleas Today, Objects to Accepting Pacts Not Yet Drawn | True | By Herbert L. Matthews Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/news-of-food-henri-iv-petite-marmite-legendary-soup-substantial.html | News of Food; Henri IV Petite Marmite, Legendary Soup, Substantial Enough to Be Meal in Itself | True | By Jane Nickerson | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-jewish-unit-plans-university-einstein-foundation-created-to.html | NEW JEWISH UNIT PLANS UNIVERSITY; Einstein Foundation Created to Start School Open to All Races and Religions | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/nyyc-cruise-delayed-by-storm-kings-cup-races-postponed-to.html | N.Y.Y.C. CRUISE DELAYED BY STORM; King's Cup Races Postponed to Thursday--Fleet Is Kept at Anchor | True | By James Robbins Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/turner-gets-socony-contract.html | Turner Gets Socony Contract | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/merck-co-3513584-is-cleared-in-first-half-of-1946-as-sales-rise.html | MERCK & CO.; $3,513,584 Is Cleared in First Half of 1946 as Sales Rise | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/safeway-sales-rose-3141.html | Safeway Sales Rose 31.41% | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/eleanor-chandler-bride-her-marriage-to-clinton-ewing-took-place-in.html | ELEANOR CHANDLER BRIDE; Her Marriage to Clinton Ewing Took Place in Waban, Mass. | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/business-world-sales-jump-due-to-holidays.html | BUSINESS WORLD; Sales Jump Due to Holidays | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/montgomery-sails-for-canada.html | Montgomery Sails for Canada | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/railroads-oppose-delay-in-hearing-icc-asked-to-reject-petition-of.html | RAILROADS OPPOSE DELAY IN HEARING; ICC Asked to Reject Petition of State Commissioners for Postponement to Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/charles-h-curry-head-of-pittsburgh-glass-firm-was-official-of-bank.html | CHARLES H. CURRY; Head of Pittsburgh Glass Firm Was Official of Bank | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/fred-g-winslow-cashier-of-the-affiliated-aetna-life-insurance.html | FRED G. WINSLOW; Cashier of the Affiliated Aetna Life Insurance Companies | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dorothy-murphy-fiancee-ridgewood-nj-girl-to-be-wed-to-donald-e.html | DOROTHY MURPHY FIANCEE; Ridgewood, N.J., Girl to Be Wed to Donald E. Maxon Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/army-and-navy-hit-beach-cadets-and-middies-join-to-land-on-enemy.html | ARMY AND NAVY HIT BEACH; Cadets and Middies Join to Land on 'Enemy' Shore in Virginia | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/hi-panken-in-alp-race.html | H.I. Panken in ALP Race | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/col-cs-diehl-92-expublisher-dies-former-head-of-san-antonio-light.html | COL. C.S. DIEHL, 92, EX-PUBLISHER, DIES; Former Head of San Antonio Light Once an Official of The Associated Press | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/downward-drift-of-stocks-goes-on-light-selling-is-evident-in.html | DOWNWARD DRIFT OF STOCKS GOES ON; Light Selling Is Evident in Morning, Then Dries Up to Permit Firmer Close AVERAGE DECLINES 0.47 Turnover Only 660,000 Shares -- Traders Seen Awaiting Ceiling Price Decision | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/cotton-mills-renamed-recapitalization-also-approved-for-dan-river.html | COTTON MILLS RENAMED; Recapitalization Also Approved for Dan River Concern | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bonds-and-shares-on-london-market-weekend-order-accumulation.html | BONDS AND SHARES ON LONDON MARKET; Week-End Order Accumulation Smaller Than Usual and Trading Is Quiet | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/greek-vote-lists-approved-by-us-london-washington-refuse.html | GREEK VOTE LISTS APPROVED BY U.S.; London, Washington Refuse Invitations to Supervise Plebiscite on Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-dominican-quake.html | New Dominican Quake | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/waa-seeks-to-spur-supply-of-pig-iron.html | WAA SEEKS TO SPUR SUPPLY OF PIG IRON | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/public-stock-sale-first-in-62-years-ed-schuster-co-milwaukee.html | PUBLIC STOCK SALE FIRST IN 62 YEARS; Ed. Schuster & Co., Milwaukee, Offering 162,600 Shares of Common Today | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/kentucky-eleven-opens-drills.html | Kentucky Eleven Opens Drills | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rockets-aid-mercy-plane-help-sea-takeoff-with-patient-moved-from.html | ROCKETS AID MERCY PLANE; Help Sea Take-Off With Patient Moved From Freighter | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/lets-canned-fruit-prices-rise.html | Lets Canned Fruit Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/coffee-reappears-at-a-higher-price-shortage-of-last-two-weeks-in.html | COFFEE REAPPEARS AT A HIGHER PRICE; Shortage of Last Two Weeks in Groceries Ends--Product Up 10 to 13 Cents NEW STRINGENCY IS SEEN Rush by Housewives to Can Peaches Produces a Spotty Shortage in Sugar | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/us-education-aid-is-called-urgent-need-was-never-more-pressing-dr.html | U.S. EDUCATION AID IS CALLED URGENT; Need Was Never More Pressing, Dr. Reeves Tells TeacherFederation in St. PaulGI BENEFITS ARE RECALLEDLandis, Head of Group, Says NAM Floods Schools With Big Business Propaganda | True | By Albert J. Gordon Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/reinders-takes-vandalia-shoot-perfect-mark-is-set-despite-stiff.html | REINDERS TAKES VANDALIA SHOOT; Perfect Mark Is Set, Despite Stiff Wind, by Wisconsin College Professor | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/752-win-scholarships-the-state-education-department-announces.html | 752 WIN SCHOLARSHIPS; The State Education Department Announces College List | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/a-hamilton-cooke-vice-president-of-the-atlantic-coast-fisheries.html | A. HAMILTON COOKE; Vice President of the Atlantic Coast Fisheries Company | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/ftd-sees-lower-flower-volume-return-home-of-armed-forces-and-war.html | FTD SEES LOWER FLOWER VOLUME; Return Home of Armed Forces and War Workers to Cut Peak 1945 'Wire' Sales NEW STYLE TRENDS NOTED Real Blossoms to Be Used as Hat and Hair Decorations, Delegates Are Told | True | | |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/daughter-to-charles-g-muilers.html | Daughter to Charles G. Muilers | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/weeks-steel-operations-set-at-897-of-capacity.html | Week's Steel Operations Set at 89.7% of Capacity | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/plane-to-carry-food-to-besieged-tatung.html | PLANE TO CARRY FOOD TO BESIEGED TATUNG | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/air-pact-with-mexico-is-declared-in-peril.html | AIR PACT WITH MEXICO IS DECLARED IN PERIL | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-ad-curb-faces-defeat-by-the-itu-convention-leader-says-plan-to.html | NEW AD CURB FACES DEFEAT BY THE ITU; Convention Leader Says Plan to Aid Trenton Strikers Conflicts With Strategy | True | By Joseph A. Loftus Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/brooklyn-nine-wins-writers-game-168.html | BROOKLYN NINE WINS WRITERS' GAME, 16-8 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/catholic-memorial-in-abbey-is-planned.html | CATHOLIC MEMORIAL IN ABBEY IS PLANNED | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/columbia-student-wins-prize.html | Columbia Student Wins Prize | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/publicker-industries-earns-11989662-dividend-of-common-shares.html | Publicker Industries Earns $11,989,662; Dividend of Common Shares Declared | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/french-traitors-shot.html | French Traitors Shot | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/un-information-post-filled.html | U.N. Information Post Filled | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/44-teams-to-start-national-doubles-talbert-mulloy-and-kramer.html | 44 TEAMS TO START NATIONAL DOUBLES; Talbert, Mulloy and Kramer, Schroeder Combinations in Title Tourney Today | True | By Allison Danzig Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bronx-suites-conveyed.html | Bronx Suites Conveyed | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/separate-classes-asked-for-misfits-school-board-studies-plan-by.html | SEPARATE CLASSES ASKED FOR MISFITS; School Board Studies Plan by Supervisors to Segregate All the Delinquent Children | True | | |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/germans-exhume-jews-known-nazis-forced-to-dig-up-bodies-for.html | GERMANS EXHUME JEWS; Known Nazis Forced to Dig Up Bodies for Reburial | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/grain-trade-waits-for-price-decision-general-evening-up-is-under.html | GRAIN TRADE WAITS FOR PRICE DECISION; General Evening Up Is Under Way in Oats and Corn as Ceiling Verdict Is Near | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/abolition-urged-of-curb-on-credit-industrial-bankers-official-says.html | ABOLITION URGED OF CURB ON CREDIT; Industrial Bankers' Official Says Consumer Financing Is No Inflation Factor | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/crown-prince-olav-to-visit-paris.html | Crown Prince Olav to Visit Paris | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/3-calves-fly-to-paris-gift-to-greek-war-relief-they-are-en-route-to.html | 3 CALVES FLY TO PARIS; Gift to Greek War Relief, They Are En Route to Athens | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/death-sentences-scored-zionist-group-protests-to-britain-for-hebrew.html | DEATH SENTENCES SCORED; Zionist Group Protests to Britain for 'Hebrew Patriots' | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/stowaways-seized-as-liner-arrives-3-found-among-passengers-3-more.html | STOWAWAYS SEIZED AS LINER ARRIVES; 3 Found Among Passengers, 3 More in Engine Room of Vulcania From Italy ALL GO TO ELLIS ISLAND 899 Here on Ship, Including 43 Jewish Refugees on Way to Foreign Countries | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/government-group-plans-cost-cutting-purchasing-agents-at-initial.html | GOVERNMENT GROUP PLANS COST CUTTING; Purchasing Agents, at Initial Convention, Plan to Stretch the Tax Dollar AIMS LAUDED BY TRUMAN Surveys Scheduled to Bring About Broad Economies, Association Head Says | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/a-birthday-gift-for-bernard-baruch-from-his-four-musketeers.html | A BIRTHDAY GIFT FOR BERNARD BARUCH FROM HIS 'FOUR MUSKETEERS' | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rights-are-argued-at-trial-of-betz-spanish-leader-watching-his.html | RIGHTS ARE ARGUED AT TRIAL OF BETZ; SPANISH LEADER WATCHING HIS ARMY'S MANEUVERS | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/price-up-on-refrigerators.html | Price Up on Refrigerators | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/notre-dame-calls-out-70-coach-leahy-starts-practice-on-monday-for.html | NOTRE DAME CALLS OUT 70; Coach Leahy Starts Practice on Monday for Illinois Game | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/admits-smashing-of-surplus-goods-colonel-tells-congress-group-he.html | ADMITS SMASHING OF SURPLUS GOODS; Colonel Tells Congress Group He Ordered Bulldozer Used on Radio Equipment | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/william-c-welling-head-of-bureau-for-connecticut-state-health.html | WILLIAM C. WELLING; Head of Bureau for Connecticut State Health Department | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/state-afl-cheers-dewey-at-session-his-review-of-gains-by-labor.html | STATE AFL CHEERS DEWEY AT SESSION; His Review of Gains by Labor Since He Took Office Leads to Virtual Endorsement | True | By A. H. Raskin Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/train-kills-2-boy-scouts-both-are-decapitated-as-they-hike-along.html | TRAIN KILLS 2 BOY SCOUTS; Both Are Decapitated as They Hike Along Tracks in Jersey | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/reiser-chief-hope-of-the-dodgers-for-success-on-their-road-trip.html | Reiser Chief Hope of the Dodgers For Success on Their Road Trip; SPARKING BROOKLYN IN DRIVE FOR PENNANT | True | By Joseph C. Nichols | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/will-refund-duties-justice-department-to-stipulate-pending-cases.html | WILL REFUND DUTIES; Justice Department to Stipulate Pending Cases | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/fcc-licenses-radiopaging-service-to-call-subscribers-in-theatres-or.html | FCC Licenses 'Radiopaging' Service to Call Subscribers in Theatres or Baseball Parks | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/notes.html | Notes | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/cyprus-jews-cling-to-palestine-hope-british-rush-camp-expansion-act.html | CYPRUS JEWS CLING TO PALESTINE HOPE; British Rush Camp Expansion, Act to Ease Life for Those Still Eying Promised Land | True | By Clifton Daniel Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/treaty-commission-ejects-four-finns-accepts-ukrainian-claim-that.html | TREATY COMMISSION EJECTS FOUR FINNS; Accepts Ukrainian Claim That Pekkala Was Not Invited--Bid Him Put Case in Writing | True | By John MacCormac Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-york-telephone-company-honored-for-war-work.html | NEW YORK TELEPHONE COMPANY HONORED FOR WAR WORK | True | The New York Times | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/johnson-of-colorad0-to-quit-the-senate.html | JOHNSON OF COLORAD0 TO QUIT THE SENATE | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/japan-is-starting-to-produce-on-a-large-scale.html | JAPAN IS STARTING TO PRODUCE ON A LARGE SCALE | True | The New York Times (Tokyo Bureau) | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/hoxha-going-to-paris-will-head-albanian-delegation-to-peace.html | HOXHA GOING TO PARIS; Will Head Albanian Delegation to Peace Conference | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/storm-keeps-truman-at-quonset-he-braves-it-visits-war-college-storm.html | Storm Keeps Truman at Quonset; He Braves It, Visits War College; Storm Keeps Truman at Quonset; He Braves It, Visits War College | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/customs-bureaus-announcement.html | Customs Bureau's Announcement | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/axis-assets-group-in-lisbon-this-week.html | AXIS ASSETS GROUP IN LISBON THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rotterdam-recovery-delayed.html | Rotterdam Recovery Delayed | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/levine-scores-knockout.html | Levine Scores Knockout | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/paris-peace-parley-gets-some-advice-from-petain.html | Paris Peace Parley Gets Some Advice From Petain | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/mit-aide-to-head-atomic-research-dr-pm-morse-named-director-of-camp.html | M.I.T. AIDE TO HEAD ATOMIC RESEARCH; Dr. P.M. Morse Named Director of Camp Upton Project to Promote 'Pure Science' | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/stymie-is-beaten-by-theall-racer-horse-racing-returns-in-japan.html | STYMIE IS BEATEN BY THEALL RACER; HORSE RACING RETURNS IN JAPAN | True | By James Roach Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/renard-takes-midget-race.html | Renard Takes Midget Race | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/horses-collide-boy-hurt-saddle-mounts-meet-headon-causing-death-of.html | HORSES COLLIDE, BOY HURT; Saddle Mounts Meet Head-On, Causing Death of One | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/article-1-no-title-casco-campaign-in-october.html | Article 1 -- No Title; Casco Campaign in October | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rain-helps-check-calcutta-rioting-death-toll-now-estimated-at-more.html | RAIN HELPS CHECK CALCUTTA RIOTING; Death Toll Now Estimated at More Than 3,000--Order Has Been Partly Restored | True | By the United Press. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/mdonald-reassures-sarawak-on-cession.html | M'DONALD REASSURES SARAWAK ON CESSION | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/to-head-manufacturing-for-the-budd-company.html | To Head Manufacturing For the Budd Company | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/un-group-reports-on-postwar-france.html | U.N. GROUP REPORTS ON POST-WAR FRANCE | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/broken-time-issue-stirs-controversy-british-indicate-they-will-stay.html | 'BROKEN TIME' ISSUE STIRS CONTROVERSY; British Indicate They Will Stay Out of Olympics if Payment Proposal Is Adopted FEDERATION MEETS TODAY Belgium Expected to Submit Plan for Compensation of Athletes at Oslo Session | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/ship-work-bids-asked-contracts-to-be-let-on-jobs-of-reconditioning.html | SHIP WORK BIDS ASKED; Contracts to Be Let on Jobs of Reconditioning, Reconversion | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/eisenhower-back-in-washington.html | Eisenhower Back in Washington | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/10000th-dog-inoculated-numerically-fortunate-pup-gets-round-of.html | 10,000TH DOG INOCULATED; Numerically Fortunate Pup Gets Round of Prizes in Nassau | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/reds-complaint-studied-party-asserts-workers-were-run-out-of-2.html | REDS' COMPLAINT STUDIED; Party Asserts Workers Were Run Out of 2 Upstate Towns | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/gilbert-to-direct-play-for-freedley-in-ice-show-again.html | GILBERT TO DIRECT PLAY FOR FREEDLEY; IN ICE SHOW AGAIN | True | By Sam Zolotow | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/miss-chaffee-winner-californian-advances-to-third-round-in-girls.html | MISS CHAFFEE WINNER; Californian Advances to Third Round in Girls' Tennis | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/2683110-paid-on-milk-pool-for-producers-premiums-established-by.html | $2,683,110 PAID ON MILK; Pool for Producers' Premiums Established by Dealers | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rise-on-auto-parts-is-granted-by-opa-effective-saturday-they-run.html | RISE ON AUTO PARTS IS GRANTED BY OPA; Effective Saturday They Run From 12% to 27%--Other Actions by Agencies | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/forms-mexican-subsidiary.html | Forms Mexican Subsidiary | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/for-interracial-justice-father-lafarge-urges-steps-to-offset.html | FOR INTERRACIAL JUSTICE; Father LaFarge Urges Steps to Offset Communist Agitation | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/money.html | MONEY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/george-h-jones-97-former-gar-head.html | GEORGE H. JONES, 97, FORMER G.A.R. HEAD | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/winifred-prince-engaged-radcliffe-alumna-to-be-bride-of-dr-charles.html | WINIFRED PRINCE ENGAGED; Radcliffe Alumna to Be Bride of Dr. Charles D. Hyson Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/ben-stad-musician-founded-the-american-society-of-ancient.html | BEN STAD; Musician Founded the American Society of Ancient Instruments | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-yorks-police-commissioner-greets-his-sister.html | NEW YORK'S POLICE COMMISSIONER GREETS HIS SISTER | True | The New York Times | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/the-doge-31-wins-camden-handicap-defeats-true-north-by-eight.html | THE DOGE, 3-1, WINS CAMDEN HANDICAP; Defeats True North by Eight Lengths in $10,000 Added Inaugural Feature RED SONNET HOME THIRD Victor Goes Six Furlongs in 1:12--Special Trains Run to Track for First Time | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/gift-of-airfield-delayed-house-committee-will-look-into-deal-on.html | GIFT OF AIRFIELD DELAYED; House Committee Will Look Into Deal on Arizona Property | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/mason-to-produce-films.html | Mason to Produce Films | True | Special to THE NEW YORK TIMES. | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/1308007000-of-bills-sold.html | $1,308,007,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/rosamond-roberts-engaged-to-marry-smith-college-alumna-will-be.html | ROSAMOND ROBERTS ENGAGED TO MARRY; Smith College Alumna Will Be Bride of Donald Arthur Jr., Former Navy Lieutenant | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/no-room-for-former-king-victor-emmanuel-reported-put-out-of-cairo.html | NO ROOM FOR FORMER KING; Victor Emmanuel Reported Put Out of Cairo Home | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/m-marta-de-witt-becomes-fiancee-graduate-of-bryn-mawr-will-be-wed.html | M. MARTA DE WITT BECOMES FIANCEE; Graduate of Bryn Mawr Will Be Wed to Henry B. Sanson, Alumnus of Hamilton | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/student-leader-15-dies-jersey-school-class-president-succumbs-to.html | STUDENT LEADER, 15, DIES; Jersey School Class President Succumbs to Leukemia | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/union-bans-red-doctrines.html | Union Bans Red Doctrines | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/soviet-leaders-playing-hosts-to-children-in-moscow.html | SOVIET LEADERS PLAYING HOSTS TO CHILDREN IN MOSCOW | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/simon-hennessy-boxing-referee-55-handled-the-louispastor-bout-in.html | SIMON HENNESSY; Boxing Referee, 55, Handled the Louis-Pastor Bout in 1939 | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bakers-attack-strachey-say-flour-saving-under-rationing-is-10-not.html | BAKERS ATTACK STRACHEY; Say Flour Saving Under Rationing Is 10%, Not 33% | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/navy-bug-repellent-is-offered-to-public.html | NAVY BUG REPELLENT IS OFFERED TO PUBLIC | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/jersey-road-asks-to-drop-link.html | Jersey Road Asks to Drop Link | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/canadian-prime-minister-at-dieppe-warns-peace-parley-against.html | Canadian Prime Minister at Dieppe Warns Peace Parley Against Wasting Vital Time | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/british-employment-82000-less-in-june.html | BRITISH EMPLOYMENT 82,000 LESS IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/britons-protest-japanese-whaling.html | BRITONS PROTEST JAPANESE WHALING | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/swedes-credit-plan-is-studied-by-russia.html | SWEDES' CREDIT PLAN IS STUDIED BY RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/yenan-mobilizes-10000000-in-war-on-nanking-regime-communists-order.html | YENAN MOBILIZES 10,000,000 IN WAR ON NANKING REGIME; Communists Order an All Out Offensive, Their First Since Conflict With Japan BIG CHIANG THREAT IS SEEN Peiping Aide Says Nationalists Plan to Attack Red Capital, Kalgan or Chengteh | True | By the United Press. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/building-learners-rise-total-apprenticed-in-july-was-32-over-may.html | BUILDING LEARNERS RISE; Total Apprenticed in July Was 32% Over May Figure | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/books-published-today.html | Books Published Today | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dr-r-whitman-88-a-retired-surgeon-specialist-in-diseases-of-the.html | DR. R. WHITMAN, 88, A RETIRED SURGEON; Specialist in Diseases of the Joints, Ex-Teacher, Dies-- Honored by Britain, France | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/350-attend-rites-for-mrs-bellanca-potofsky-and-walsh-deliver.html | 350 ATTEND RITES FOR MRS. BELLANCA; Potofsky and Walsh Deliver Eulogies at Riverside Chapel -- O'Dwyer Visits Family | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/pricing-formulas-irk-cotton-trades-mpr127-amendment-and-the.html | PRICING FORMULAS IRK COTTON TRADES; MPR-127 Amendment and the Converter Curb Held Lags to Maximum Production | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/stamp-in-honor-of-new-mexico.html | Stamp in Honor of New Mexico | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/beau-jack-wins-decision.html | Beau Jack Wins Decision | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/seek-curb-on-japanese-brazilians-ask-dutra-to-intern-asiatic.html | SEEK CURB ON JAPANESE; Brazilians Ask Dutra to Intern Asiatic Residents | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/business-parcels-in-new-ownership-restaurateur-gets-building-on.html | BUSINESS PARCELS IN NEW OWNERSHIP; Restaurateur Gets Building on East 54th Street--Resale Is Made on West 23d Street | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/soviet-may-revise-austrian-program-plan-for-yielding-some-plants.html | SOVIET MAY REVISE AUSTRIAN PROGRAM; Plan for Yielding Some Plants Envisages Holding Others as Social-Political Levers | True | By Albion Ross Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/detects-flaws-in-plates-device-for-steel-shown-here-uses-supersonic.html | DETECTS FLAWS IN PLATES; Device for Steel, Shown Here, Uses Supersonic Vibrations | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/member-priority-rules-changed.html | Member Priority Rules Changed | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/city-to-speed-use-of-navy-airfield-floyd-bennett-will-be-ready-for.html | CITY TO SPEED USE OF NAVY AIRFIELD; Floyd Bennett Will Be Ready for Lines 'in Near Future,' Mayor Says on Visit SERVICE CEDES MAJOR PART Big Spurt in Traffic Increases Need for Easing Congestion in La Guardia Facilities | True | By William R. Conklin | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/two-tie-ffor-medal-in-caddie-tourney.html | TWO TIE FFOR MEDAL IN CADDIE TOURNEY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sears-roebuck-earnings-38639653-in-24-weeks.html | Sears, Roebuck Earnings $38,639,653 in 24 Weeks | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/barbers-strike-vote-set-affirmative-action-expected-by-union-at.html | BARBERS STRIKE VOTE SET; Affirmative Action Expected by Union at Meeting Tonight | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/100-stock-dividend-planned.html | 100% Stock Dividend Planned | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/burning-coal-ship-reaches-port.html | Burning Coal Ship Reaches Port | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/big-crowds-absent-in-belgian-resorts-war-scars-removed-hotels-had.html | BIG CROWDS ABSENT IN BELGIAN RESORTS; War Scars Removed, Hotels Had Stocked Up for Gayest Season--'Blight' Explained | True | By David Anderson Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/city-skaters-victors-brooklyn-squad-downed-1511-in-polo-grounds.html | CITY SKATERS VICTORS; Brooklyn Squad Downed, 15-11, in Polo Grounds Feud | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/georgia-law-urged-to-end-subversion-ruling-similar-to-new-yorks.html | GEORGIA LAW URGED TO END SUBVERSION; Ruling Similar to New York's Sought by State Official to Restrict Fraternal Groups | True | By Harold B. Hinton Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/falcon-visits-city-hall-pedestrian-who-rescues-bird-in-street-gets.html | FALCON VISITS CITY HALL; Pedestrian Who Rescues Bird in Street Gets Nip as Reward | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/advertising-news-best-foods-have-preview.html | Advertising News; Best Foods Have Preview | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dried-fruit-prices-slated-for-rises-advances-of-100-forecast-for.html | DRIED FRUIT PRICES SLATED FOR RISES; Advances of 100% Forecast for Raisins, Currants, as Distillers Increase Bids | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/y-t-issues-new-catalogue.html | Y. & T. Issues New Catalogue | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/text-of-governor-deweys-review-before-state-federation-of-advances.html | Text of Governor Dewey's Review Before State Federation of Advances by Labor; Labor's Place in Society | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/mary-driver-betrothed-former-red-cross-aide-will-be-wed-to-clinton.html | MARY DRIVER BETROTHED; Former Red Cross Aide Will Be Wed to Clinton J.T. Young | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/income-tax-slash-is-pushed-as-issue-curtis-of-the-ways-and-means.html | INCOME TAX SLASH IS PUSHED AS ISSUE; Curtis of the Ways and Means Group Would Oust Experts Trying to Adjust Wealth | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/axis-sally-freed-by-italian-court.html | 'AXIS SALLY' FREED BY ITALIAN COURT | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/chicago-to-hear-munch-he-will-be-a-guest-conductor-in-symphonys.html | CHICAGO TO HEAR MUNCH; He Will Be a Guest Conductor in Symphony's 56th Season | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/flies-25000-pounds-of-furniture.html | Flies 25,000 Pounds of Furniture | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/scarce-items-preferred-by-new-jersey-thieves.html | Scarce Items Preferred By New Jersey Thieves | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/not-a-penny-given-back-renegotiations-board-says-letter-to-mead.html | Not a 'Penny' Given Back, Renegotiations Board Says; Letter to Mead Denounces as 'Calumny' Testimony by Warren on 'Billions' Refunded at War Contracts End | True | By C.p. Trussell Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/letters-to-the-times-german-industry-discussed-question-of-security.html | Letters to The Times; German Industry Discussed Question of Security Considered Most Important in Facing Problem | True | ROGER PICARD. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sees-big-textile-demand-zelomek-tells-fabric-men-that-peak-is-due.html | SEES BIG TEXTILE DEMAND; Zelomek Tells Fabric Men That Peak Is Due Within Year | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sears-registers-hole-in-one.html | Sears Registers Hole in One | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/goodyear-income-biggest-in-history-profit-for-first-half-is-equal.html | GOODYEAR INCOME BIGGEST IN HISTORY; Profit for First Half Is Equal to $6.59 a Share--Sales Set Peacetime Record | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/passengers-assail-vessels-on-pacific-first-class-accommodation-is.html | PASSENGERS ASSAIL VESSELS ON PACIFIC; 'First Class' Accommodation Is Dirty and Crowded--Crews Display Arrogance | True | By Lindesay Parrott Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-suites-financed-first-advance-made-of-775000-loan-on-e-79th-st.html | NEW SUITES FINANCED; First Advance Made of $775,000 Loan on E. 79th St. Building | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/text-of-2-us-notes-answering-yugoslavia-his-plane-downed.html | Text of 2 U.S. Notes Answering Yugoslavia; HIS PLANE DOWNED | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/horton-c-rorick-chairman-of-board-of-savings-bank-in-toledo-dies-at.html | HORTON C. RORICK; Chairman of Board of Savings Bank in Toledo Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/abandonment-proposed-icc-sets-hearing-on-plan-of-pittsburg-shawmut.html | ABANDONMENT PROPOSED; ICC Sets Hearing on Plan of Pittsburg, Shawmut & Northern | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/wood-field-and-stream-surf-and-pier-prizes.html | WOOD, FIELD AND STREAM; Surf and Pier Prizes | True | By Raymond R. Camp | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sports-of-the-times-the-onrushing-cards.html | Sports of the Times; The On-Rushing Cards | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/hopes-dim-for-goals-in-auto-production.html | HOPES DIM FOR GOALS IN AUTO PRODUCTION | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/lincolns-grandniece-92-today.html | Lincoln's Grandniece 92 Today | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/us-to-reject-russian-straits-plan-willing-to-join-montreux-revision.html | U.S. to Reject Russian Straits Plan; Willing to Join Montreux Revision; U.S. WILL REJECT PLAN FOR STRAITS | True | By Harold Callender Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/final-tribute-paid-col-er-bradley.html | FINAL TRIBUTE PAID COL. E.R. BRADLEY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/la-guardia-keeps-spy-story-secret-to-be-made-today-gen.html | LA GUARDIA KEEPS SPY STORY SECRET; Statement to Be Made Today --Gen. Morgan Denies That He Plans to Resign | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/europe-food-issue-under-new-study-american-food-reaches-a-german.html | EUROPE FOOD ISSUE UNDER NEW STUDY; AMERICAN FOOD REACHES A GERMAN FAMILY IN BERLIN | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bank-assets-decline-as-us-reduces-debt.html | BANK ASSETS DECLINE AS U.S. REDUCES DEBT | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/radio-today.html | RADIO TODAY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/changes-made-in-listings.html | Changes Made in Listings | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bronson-rumsey-member-of-old-buffalo-family-a-founder-of-cody-wyo.html | BRONSON RUMSEY; Member of Old Buffalo Family, a Founder of Cody, Wyo. | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/ddt-cuts-complaints-of-vermin-in-newark-from-three-or-four-a-day-to.html | DDT Cuts Complaints of Vermin in Newark From Three or Four a Day to One a Week | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/reed-d-beardsley-former-treasurer-and-director-of-10-standard-oil.html | REED D. BEARDSLEY; Former Treasurer and Director of 10 Standard Oil Firms | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/film-firm-formed-by-chaplins-son-organizes-company-with-3.html | FILM FIRM FORMED BY CHAPLIN'S SON; Organizes Company With 3 Ex-GI's--Personnel to Be Confined to Veterans | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/katy-to-pay-arrears-road-to-file-with-icc-plan-to-wipe-out-bond.html | KATY TO PAY ARREARS; Road to File With ICC Plan to Wipe Out Bond Interest | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/booksauthors.html | Books--Authors | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bloodstained-calcutta.html | BLOOD-STAINED CALCUTTA | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/named-to-nassau-plan-board.html | Named to Nassau Plan Board | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/toscanini-schedule-set-conductor-to-offer-16-concerts-over-air-this.html | TOSCANINI SCHEDULE SET; Conductor to Offer 16 Concerts Over Air This Season | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/government-asks-coal-wage-parley-moreell-bids-lewis-and-mine.html | GOVERNMENT ASKS COAL WAGE PARLEY; Moreell Bids Lewis and Mine Operators' Spokesman Meet, Hoping to Return Control | True | Special to THE NEW YORK TIMES. | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/giants-top-farm-team-53.html | Giants Top Farm Team, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/heads-new-dutch-ministry.html | Heads New Dutch Ministry | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/field-trips-by-air-proved-by-schools-head-of-airage-education.html | FIELD TRIPS BY AIR PROVED BY SCHOOLS; Head of Air-Age Education Research Praises Results--World Congress On Today | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/bob-montgomery-halted-by-mouzon-knocked-out-in-2d-round-of-nontitle.html | BOB MONTGOMERY HALTED BY MOUZON; Knocked Out in 2d Round of Non-Title Bout Staged in Rain at Philadelphia | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/emerson-radio-expands.html | Emerson Radio Expands | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/three-boxing-shows-tonight.html | Three Boxing Shows Tonight | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/named-chief-engineer-of-sheffield-farms-co.html | Named Chief Engineer Of Sheffield Farms Co. | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/store-dispute-discussed.html | Store Dispute Discussed | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/widow-70-found-dead-mrs-minnie-rosser-weigle-had-heart-attack-in.html | WIDOW, 70, FOUND DEAD; Mrs. Minnie Rosser Weigle Had Heart Attack in Bathtub | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/plan-new-tokyo-exchange.html | Plan New Tokyo Exchange | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/21story-trinity-and-us-realty-buildings-on-lower-broadway-are-sold.html | 21-Story Trinity and U.S. Realty Buildings On Lower Broadway Are Sold by Sheraton | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/un-unit-reviews-membership-data-council-gets-application-report.html | U.N. UNIT REVIEWS MEMBERSHIP DATA; Council Gets Application Report Tomorrow--Poles Endorse Sweden--British File Reply | True | By C. Brooks Peters | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/more-army-camps-seized-in-britain-squatters-ignore-warnings-by.html | MORE ARMY CAMPS SEIZED IN BRITAIN; 'Squatters' Ignore Warnings by Health Ministry--Move Hits Northern Ireland | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/mississippi-posse-seizes-8-negroes-us-attorney-general-warns.html | MISSISSIPPI POSSE SEIZES 8 NEGROES; U.S. Attorney General Warns Sheriff to Keep 'Orderly Processes of Law' | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/two-adrift-all-night-on-sound-in-sail-boat.html | TWO ADRIFT ALL NIGHT ON SOUND IN SAIL BOAT | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/honolulu-bonds-on-market-today-first-boston-group-to-offer-to.html | HONOLULU BONDS ON MARKET TODAY; First Boston Group to Offer to Public $1,000,000 of 1 Per Cent Water Issue | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/11-jewish-groups-adopt-paris-plan-agree-unanimously-on-joint-pleas.html | 11 JEWISH GROUPS ADOPT PARIS PLAN; Agree Unanimously on Joint Pleas for Protection of Rights in Treaties | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/suggestion-for-decorating-on-a-college-level.html | SUGGESTION FOR DECORATING ON A COLLEGE LEVEL | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-offerings-shown-by-casco-products.html | NEW OFFERINGS SHOWN BY CASCO PRODUCTS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dutch-plan-in-java-cited-russians-allege-campaign-to-split-rebel.html | DUTCH PLAN IN JAVA CITED; Russians Allege Campaign to Split Rebel Forces | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/wall-street-union-opens-legal-fight-bid-for-wider-recognition-of.html | WALL STREET UNION OPENS LEGAL FIGHT; Bid for Wider Recognition of Organization Meets a Snag Before Labor Board JURISDICTION CHALLENGED Harris, Upham Counsel Seeks to Show That Business Is Interstate in Scope | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/gets-war-assets-post.html | Gets War Assets Post | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/refrigerator-ship-will-go-down-ways.html | REFRIGERATOR SHIP WILL GO DOWN WAYS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/burkhart-cards-blanks-reds-6-to-0-allamerica-conference-teams-in.html | BURKHART, CARDS, BLANKS REDS, 6 TO 0; ALL-AMERICA CONFERENCE TEAMS IN EXHIBITION GAME | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/end-of-unrra-aid-in-poland-opposed-red-cross-worker-just-back-front.html | END OF UNRRA AID IN POLAND OPPOSED; Red Cross Worker, Just Back Front Warsaw, Warns of Crippling Effect There | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/opa-wins-award-in-cigarette-suit-american-tobacco-company-ordered.html | OPA WINS AWARD IN CIGARETTE SUIT; American Tobacco Company Ordered to Pay $347,607 for Price Violations | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/flier-flirts-with-death-plane-narrowly-misses-hitting-elizabeth-nj.html | FLIER FLIRTS WITH DEATH; Plane Narrowly Misses Hitting Elizabeth, N.J., Court House | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/2-high-navy-leaders-en-route-to-europe.html | 2 HIGH NAVY LEADERS EN ROUTE TO EUROPE | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/un-site-committee-is-studying-protests-of-westchester-county-five.html | U.N. Site Committee Is Studying Protests of Westchester County; Five Alternate Sites Are All in That Area-- Public Opinion Hard to Assay Since All Meetings Are Unofficial | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/marines-condemn-our-aid-to-chiang-forces-in-china-say-supplies.html | MARINES CONDEMN OUR AID TO CHIANG; Forces in China Say Supplies Given Away Should Have Been Saved for World War III | True | By Benjamin Welles Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-airline-makes-plans-scandinavian-sets-maiden-flight-to-new-york.html | NEW AIRLINE MAKES PLANS; Scandinavian Sets Maiden Flight to New York for Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/will-train-leaders-standard-oil-of-nj-expands-executive-development.html | WILL TRAIN LEADERS; Standard Oil of N.J. Expands Executive Development Plan | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/raceway-trotting-off-again.html | Raceway Trotting Off Again | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/us-and-britain-accuse-tito-of-waging-a-war-of-nerves-where.html | U.S. and Britain Accuse Tito Of Waging a War of Nerves; WHERE MUSSOLINI'S FAMILY IS NOW LIVING | True | By Anthony Leviero Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sec-filing-elicits-hayes-deal-terms-registration-made-effective-of.html | SEC FILING ELICITS HAYES DEAL TERMS; Registration Made Effective of American Engineering Exchange of Stock SHARE RATIO IS CHANGED 185,000 to Be Issued Now to Officials of American, Who Will Sell to Public | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/jg-bacon-to-marry-joan-wetherill-price.html | J.G. BACON TO MARRY JOAN WETHERILL PRICE | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/di-somma-sentence-runs-20-t0-40-years.html | DI SOMMA SENTENCE RUNS 20 T0 40 YEARS | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sixth-round-today-in-masters-chess-groningen-play-shows-7-still.html | SIXTH ROUND TODAY IN MASTERS CHESS; Groningen Play Shows 7 Still Unbeaten—Bernstein Held to 1 Point in 3 Games | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/8-hurt-in-capital-crash-army-plane-overshoots-runway-in-landing-and.html | 8 HURT IN CAPITAL CRASH; Army Plane Overshoots Runway in Landing and Burns in Gully | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/dr-george-m-hieber-richmond-hill-physician-more-than-40-years-is.html | DR. GEORGE M. HIEBER; Richmond Hill Physician More Than 40 Years Is Dead | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/indonesia-sets-up-bank-state-institution-opens-at-jogjakartaplans.html | INDONESIA SETS UP BANK; State Institution Opens at Jogjakarta—Plans New Money | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/traffic-accidents-rise-total-in-city-in-week-is-442-as-against-371.html | TRAFFIC ACCIDENTS RISE; Total in City in Week Is 442, as Against 371 in 1945 | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/style-movie-shows-day-of-a-teenager-plaid-for-teenagers.html | STYLE MOVIE SHOWS DAY OF A TEEN-AGER; PLAID FOR TEEN-AGERS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/92family-house-in-west-side-sale-property-on-st-nicholas-ave.html | 92-FAMILY HOUSE IN WEST SIDE SALE; Property on St. Nicholas Ave. Extends Through Block—Other Uptown Parcels Are in Deals | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/clay-lists-gains-in-war-plant-job-70-per-cent-of-the-factories-in.html | CLAY LISTS GAINS IN WAR PLANT JOB; 70 Per Cent of the Factories in U.S. Zone of Germany Have Been Dealt With | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/sixty-renault-autos-reach-dealers-here-french-cars-here-for.html | SIXTY RENAULT AUTOS REACH DEALERS HERE; FRENCH CARS HERE FOR DISTRIBUTION TO AMERICAN BUYERS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/donovan-denies-charge-he-is-antilabor-in-message-to-afl-chiefs-at.html | Donovan Denies Charge He Is Anti-Labor In Message to AFL Chief's at Convention; Text of Donovan Reply | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/business-failures-declined.html | Business Failures Declined | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/proskauer-lauds-aim-to-let-jews-in-praises-humanitarian-interest-of.html | PROSKAUER LAUDS AIM TO LET JEWS IN; Praises 'Humanitarian Interest' of President in Studying Plan to Admit Refugees | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/us-mediator-tries-to-avert-li-strike-after-he-confers-with-union.html | U.S. MEDIATOR TRIES TO AVERT L.I. STRIKE; After He Confers With Union and Railroad Officials There Is No Sign of Settlement | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/safety-at-our-airports.html | SAFETY AT OUR AIRPORTS | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/new-york-is-urged-as-uns-location-westchester-group-suggests-that.html | NEW YORK IS URGED AS U.N.'S LOCATION; Westchester Group Suggests That Recreational Areas Could Be Had Outside the City | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/fifty-years-a-fireman-george-bauer-battalion-chief-marks-day-at.html | FIFTY YEARS A FIREMAN; George Bauer, Battalion Chief, Marks Day at Bronx Home | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/richard-collet-british-stage-figure-managed-doyly-carte-opera.html | RICHARD COLLET; British Stage Figure Managed D'Oyly Carte Opera Troupe | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/colonels-wife-ill-found-shot-in-head.html | COLONEL'S WIFE, ILL, FOUND SHOT IN HEAD | True | | C1B 33263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/south-africa-arrests-communist-leader-government-seeks-accord-with.html | South Africa Arrests Communist Leader; Government Seeks Accord With Workers | True | By G.h. Archambault Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/eighth-month.html | EIGHTH MONTH | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/pirates-to-vote-on-guild-today-murphy-confident-of-outcome-new.html | PIRATES TO VOTE ON GUILD TODAY; Murphy Confident of Outcome --New Pittsburgh Club President Silent | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/connecting-highway.html | CONNECTING HIGHWAY | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/184431-visit-roosevelt-tomb.html | 184,431 Visit Roosevelt Tomb | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/argentine-senate-ratifies-2-pacts-chapultepec-and-un-accords-are-un.html | ARGENTINE SENATE RATIFIES 2 PACTS; Chapultepec and U.N. Accords Are Unanimously Voted as Crowds Score Step | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/police-of-paris-honored-bidault-gives-decorations-for-part-in-citys.html | POLICE OF PARIS HONORED; Bidault Gives Decorations for Part in City's Liberation | True | Special to THE NEW YORK TIMES. | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/10-vote-forecast-in-primary-today-interest-centers-in-baldwin-and.html | 10% VOTE FORECAST IN PRIMARY TODAY; Interest Centers in Baldwin and Marcantonio Contests- - Bars Shut From 3-10 P.M. | True | By Warren Moscow | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/institute-to-help-in-child-guidance-jewish-board-of-guardians.html | INSTITUTE TO HELP IN CHILD GUIDANCE; Jewish Board of Guardians Coordinates Counseling Services in New Set-Up | True | By Catherine MacKenzie | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/loss-of-markets-seen-chilean-publisher-warns-here-of-peril-in.html | LOSS OF MARKETS SEEN; Chilean Publisher Warns Here of Peril in Production Lag | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33263 |
| 1946-08-20 | 1946-08-20 | https://www.nytimes.com/1946/08/20/archives/cafeteria-head-named-george-fauerbach-will-manage-city-college.html | CAFETERIA HEAD NAMED; George Fauerbach Will Manage City College Units | True | | C1B 33263 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/medical-care-unit-invites-members-health-insurance-plan-bids-go-to.html | MEDICAL CARE UNIT INVITES MEMBERS; Health Insurance Plan Bids Go to Companies, Institutions, Trade and Labor Groups | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/british-heroine-honored-aided-french-resistance-despite-gestapo.html | BRITISH HEROINE HONORED; Aided French Resistance Despite Gestapo Tortures | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/graham-gains-verdict-beats-costa-in-brooklyn-for-65th-victory-in-66.html | GRAHAM GAINS VERDICT; Beats Costa in Brooklyn for 65th Victory in 66 Starts | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/760000-issue-sold-by-san-bernardino-bonds-for-two-school-areas-go.html | $760,000 ISSUE SOLD BY SAN BERNARDINO; Bonds for Two School Areas Go to Riverside, Calif., Bank --Other Municipal Deals | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/westerdam-sails-today-hollandamerica-ship-to-carry-141-passengers.html | WESTERDAM SAILS TODAY; Holland-America Ship to Carry 141 Passengers, Full Cargo | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/orbit-rockets-forecast-scientific-background-for-their-use-is.html | Orbit Rockets Forecast; Scientific Background for Their Use Is Presented to Infantry Conference | True | By Hanson W. Baldwin | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/suburban-winners.html | SUBURBAN WINNERS | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/foreign-bikini-observers-attend-un-talks-hear-report-on-control-of.html | Foreign Bikini Observers Attend U.N. Talks, Hear Report on Control of Atomic Energy | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/satisfaction-for-dairymen.html | Satisfaction for Dairymen | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/george-lunn-buys-in-vermont.html | George Lunn Buys in Vermont | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/gloucester-to-resume-fishing.html | Gloucester to Resume Fishing | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/elevator-knocks-man-to-death.html | Elevator Knocks Man to Death | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/haifa-ship-bombing-upsets-schedule-jews-arrive-at-a-british.html | HAIFA SHIP BOMBING UPSETS SCHEDULE; JEWS ARRIVE AT A BRITISH DETENTION CAMP ON CYPRUS | True | By Julian Louis Meltzer Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/condition-of-reserve-member-banks-in-101-cities-august-14.html | Condition of Reserve Member Banks in 101 Cities August 14 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/last-2-negroes-held-in-ambush-shooting.html | LAST 2 NEGROES HELD IN AMBUSH SHOOTING | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/schuster-stock-placed.html | Schuster Stock Placed | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/letters-to-the-times-england-and-palestine-misconception-of.html | Letters to The Times; England and Palestine Misconception of Government Role Seen, With Development Ignored | True | ALVIN JOHNSON | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/harrison-un-poll-also-causes-dispute.html | HARRISON U.N. POLL ALSO CAUSES DISPUTE | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/thomas-j-miggins-of-jersey-city-76-us-shipping-board-controller.html | THOMAS J. MIGGINS OF JERSEY CITY, 76; U.S. Shipping Board Controller, 1917-20, Dies--Ex-Banker Helped Hague to Power | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/french-cite-grain-import-russian-deliveries-fall-40-short-of.html | FRENCH CITE GRAIN IMPORT; Russian Deliveries Fall 40% Short of Promised Amount | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/acheson-blunt-on-attacks-consul-and-pilot-report.html | Acheson Blunt on Attacks; Consul and Pilot Report | True | By Anthony Leviero Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/harry-f-kopp-socialist-party-official-once-on-elizabeth-city.html | HARRY F. KOPP; Socialist Party Official Once on Elizabeth City Council | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/oberod-wins-the-rosemary-purse-by-six-lengths-at-garden-state.html | Oberod Wins the Rosemary Purse By Six Lengths at Garden State; Christiana Stable Filly Comes From Last Place to Take Feature Race--Oresusan Is Second and Our Louise Third | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/general-mills-meeting-new-director-two-officers-are-elected-in.html | GENERAL MILLS MEETING; New Director, Two Officers Are Elected in Wilmington | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/92-seek-miami-football-berths.html | 92 Seek Miami Football Berths | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/oscar-serlin-set-to-offer-new-play-seeks-director-and-cast-of-9-for.html | OSCAR SERLIN SET TO OFFER NEW PLAY; Seeks Director and Cast of 9 for 'Washington Square'-- Yokel Leaves Marden | True | By Sam Zolotow | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/minors-host-to-chandler.html | Minors Host to Chandler | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/goering-allowed-to-testify-again.html | GOERING ALLOWED TO TESTIFY AGAIN | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/torgerson-team-wins-in-golf-play-takes-husband-and-wife-tourney.html | TORGERSON TEAM WINS IN GOLF PLAY; Takes Husband and Wife Tourney After Matching Cards With Parks Duo | True | By Maureen Orcutt Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/kramerschroeder-beat-behrensmolloy-in-opening-of-us-tennis-doubles.html | Kramer-Schroeder Beat Behrens-Molloy in Opening of U.S. Tennis Doubles; AUSTRALIAN TENNIS CHAMPION ARRIVES HERE | True | By Allison Danzig Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dutch-trade-up-in-july.html | Dutch Trade Up in July | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/loft-structures-draw-purchasers-manufacturer-will-use-building-on.html | LOFT STRUCTURES DRAW PURCHASERS; Manufacturer Will Use Building on 27th Street--Syndicate in Wooster Street Deal | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/indiaengland-cricket-halted.html | India-England Cricket Halted | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/britain-likely-to-ask-trusteeship-over-palestine-at-un-meeting.html | Britain Likely to Ask Trusteeship Over Palestine at U.N. Meeting; BRITAIN EXPECTED TO ASK TRUST ROLE | True | By Sydney Gruson Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hunger-epidemics-menace-calcutta-health-squads-at-work-ration-is.html | HUNGER, EPIDEMICS MENACE CALCUTTA; Health Squads at Work, Ration Is Cut, as the City Slowly Returns to Normal | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/gumpert-is-routed-by-white-sox-bats-replaced-in-7th-after-giving-up.html | GUMPERT IS ROUTED BY WHITE SOX BATS; Replaced in 7th After Giving Up 4 Runs--Lopat Victor -- DiMaggio Hits 20th | True | By John Drebinger | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/corina-devendorf-to-wed-spence-alumna-to-become-bride-of-charles-j.html | CORINA DEVENDORF TO WED; Spence Alumna to Become Bride of Charles J. Vermilye | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/books-published-today.html | Books Published Today | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/siamese-king-in-india.html | Siamese King in India | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cuban-soccer-team-to-tour-us.html | Cuban Soccer Team to Tour U.S. | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/grocery-companys-sales-rise.html | Grocery Company's Sales Rise | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/mrs-sanger-to-sweden-birthcontrol-advocate-flies-to-sex-education.html | MRS. SANGER TO SWEDEN; Birth-Control Advocate Flies to Sex Education Conference | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/used-auto-demand-reported-growing-market-will-be-strong-for-18.html | USED AUTO DEMAND REPORTED GROWING; Market Will Be Strong for 18 Months Due to Dearth of New Cars, J.D. Casey Says | True | By Bert Pierce Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/monopoly-trend-studied-by-commerce-department.html | Monopoly Trend Studied By Commerce Department | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/russia-bars-change-in-council-for-japan.html | Russia Bars Change In Council for Japan | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/senators-win-54-as-indians-falter-feller-loses-third-straight.html | SENATORS WIN, 5-4, AS INDIANS FALTER; Feller Loses Third Straight Game--His Error, Plus Poor Tribe Fielding, Costly | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-shoes-styled-to-match-fabrics-stepping-into-fall-fashionwise.html | NEW SHOES STYLED TO MATCH FABRICS; STEPPING INTO FALL FASHION-WISE | True | By Virginia Pope | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/fielding-yost-dies-football-coach-75-noted-strategist-ran-up-164.html | FIELDING YOST DIES; FOOTBALL COACH, 75; Noted Strategist Ran Up 164 Victories During 27 Years as U. of Michigan Mentor WON 1ST ROSE BOWL GAME Led Squad to 49-0 Triumph Over Stanford in 1901--'Hurry Up' to Gridiron Followers | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/us-tax-revenues-drop-3128290000-excess-profits-returns-decline.html | U.S. TAX REVENUES DROP $3,128,290,000; Excess Profits Returns Decline $3,181,031,000--Total 1946 Yield $40,672,096,000 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/french-blue-boy-here-to-undergo-operation-at-johns-hopkins-for.html | FRENCH 'BLUE BOY' HERE; To Undergo Operation at Johns Hopkins for Heart Ailment | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bridge-collapses-into-jersey-river-manasquan-river-highway-bridge.html | BRIDGE COLLAPSES INTO JERSEY RIVER; MANASQUAN RIVER HIGHWAY BRIDGE AFTER ITS COLLAPSE | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/535000-jersey-loans-financing-made-on-2-portions-of-milltown.html | $535,000 JERSEY LOANS; Financing Made on 2 Portions of Milltown Factory Center | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/thug-is-shot-dead-in-car-in-brooklyn-shrugged-off-police-warning-of.html | THUG IS SHOT DEAD IN CAR IN BROOKLYN; Shrugged Off Police Warning of Revenge by Players He Cheated With Loaded Dice | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/talks-in-turkey-seen.html | Talks in Turkey Seen | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/charles-askonas-glove-manufacturer-in-canada-exindustrialist-in.html | CHARLES ASKONAS; Glove Manufacturer in Canada, Ex-Industrialist in Europe | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/soviet-would-put-satellites-in-regime-for-trieste-port-wants.html | Soviet Would Put Satellites In Regime for Trieste Port; Wants Albania, Ukraine, Poland, Rumania to Share in Administration--Voices Dissent as Deputies Submit Report | True | By John MacCormac Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/waa-procedures-assailed-by-nigp-state-local-government-purchasing.html | WAA PROCEDURES ASSAILED BY NIGP; State, Local Government Purchasing Agents at ChicagoMeet Call for ChangesPROTEST SITE SALE PLANBuying for Speculators byVeterans Arouses Ire ofConvention Delegates | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/milk-pact-leads-home-nassau-with-master-mind-third-in-saratoga.html | Milk Pact Leads Home Nassau With Master Mind Third in Saratoga Sprint; MEXICAN POLO TEAM HERE FOR MEADOW BROOK SERIES | True | By James Roach Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/airmail-to-germany-set-service-limited-to-letters-and-postcards.html | AIRMAIL TO GERMANY SET; Service Limited to Letters and Postcards Begins Wednesday | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/6-tied-for-first-in-vandalia-shoot-perfect-shooting-brings-two.html | 6 TIED FOR FIRST IN VANDALIA SHOOT; PERFECT SHOOTING BRINGS TWO VICTORIES TO TRAPSHOOTER | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/43-ships-delayed-by-outlaw-strike-3000-longshoremen-walk-out-in-all.html | 43 SHIPS DELAYED BY 'OUTLAW STRIKE; 3,000 Longshoremen Walk Out in Alleged Vacation Row -- Manhattan, Jersey Affected RYAN CONDEMNS ACTION Union Head Asks All Men to Return--UNRRA Relief Supplies Are Held Up | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/brooklyn-man-seized-in-vote-fraud-case.html | BROOKLYN MAN SEIZED IN VOTE FRAUD CASE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/sells-upper-nyack-house.html | Sells Upper Nyack House | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/credit-courses-offered-women-veterans-urged-to-enroll-for-city.html | CREDIT COURSES OFFERED; Women Veterans Urged to Enroll for City College Program | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/red-team-puzzles-oslo-track-meet-first-soviet-athletes-to-enter.html | RED TEAM PUZZLES OSLO TRACK MEET; First Soviet Athletes to Enter Carnival Since 1923 Said to Hold World Records | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/trading-is-slow-in-grain-market-corn-closes-1-18-to-1-cents-up-oats.html | TRADING IS SLOW IN GRAIN MARKET; Corn Closes 1 1/8 to 1 Cents Up, Oats 1 Cent Higher to Off and Barley Up | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/warning-of-black-market.html | Warning of Black Market | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/woman-25-dies-in-fall.html | Woman, 25, Dies in Fall | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/berlin-council-ends-militaristic-schools.html | BERLIN COUNCIL ENDS MILITARISTIC SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/booksauthors.html | Books--Authors | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/600-doormakers-back-on-job.html | 600 Doormakers Back on Job | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/course-of-stocks-sharply-reversed-decline-arrested-and-prices.html | COURSE OF STOCKS SHARPLY REVERSED; Decline Arrested and Prices Rebound Fractions to Two Points in Sparse Volume INDUSTRIALS ARE FAVORED Steels Lead Upturn, With the Rubbers and Mail Orders Following Closely | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/sobolev-to-discuss-assembly-in-paris.html | SOBOLEV TO DISCUSS ASSEMBLY IN PARIS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/strikes-tie-up-rubber-plants.html | Strikes Tie Up Rubber Plants | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/world-educators-ask-school-unity-revision-of-curriculums-urged-by.html | WORLD EDUCATORS ASK SCHOOL UNITY; Revision of Curriculums Urged by Teachers of 30 Nations at Endicott Conference GLOBAL-MINDEDNESS AIM Way to Greater International Understanding and Peace Is Envisioned by Leaders | True | By Benjamin Fine Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/newark-triumphs-64-pillette-scores-tenth-victory-stopping-little.html | NEWARK TRIUMPHS, 6-4; Pillette Scores Tenth Victory, Stopping Little Giants | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/botvinnik-euwe-share-chess-lead-russian-is-held-to-a-draw-by-denker.html | BOTVINNIK, EUWE, SHARE CHESS LEAD; Russian Is Held to a Draw by Denker in Master' Tourney as Ex-Champion Triumphs | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/jersey-town-joins-in-city-dump-fight-carteret-officials-act-with.html | JERSEY TOWN JOINS IN CITY DUMP FIGHT; Carteret Officials Act With Staten Island in Opposing Fresh Kills Garbage Fill | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/leases-102d-street-plant.html | Leases 102d Street Plant | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/green-shed-triumphs-takes-3500-purse-at-chicago-in-earnest-fourth.html | GREEN SHED TRIUMPHS; Takes $3,500 Purse at Chicago --In Earnest Fourth | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/german-bishops-convene-in-fulda-only-one-absentrussians.html | GERMAN BISHOPS CONVENE IN FULDA; Only One Absent--Russians Blamed--Moscow's Rule Held Major Topic | True | By Dana Adams Schmidt Special To the New York Times. | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/tunnell-and-traynor-renamed.html | Tunnell and Traynor Renamed | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/livestock-body-disappointed.html | Livestock Body Disappointed | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/text-of-senator-meads-address-at-rochester-labor-convention-relates.html | Text of Senator Mead's Address at Rochester Labor Convention; Relates History of Labor Code | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/negro-is-appointed-referee.html | Negro Is Appointed Referee | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/pro-basketball-circuit-cut.html | Pro Basketball Circuit Cut | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-un-postoffice-great-neck-will-open-branch-in-lake-success.html | NEW U.N. POSTOFFICE; Great Neck Will Open Branch in Lake Success | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/french-give-plans-to-raise-population.html | FRENCH GIVE PLANS TO RAISE POPULATION | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/exactress-accused-of-theft-from-guild.html | EX-ACTRESS ACCUSED OF THEFT FROM GUILD | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/group-to-inspect-panama-road.html | Group to Inspect Panama Road | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/pepper-decontrol-awaited-by-trade-sales-here-throttled-by-curbs.html | PEPPER DECONTROL AWAITED BY TRADE; Sales Here, Throttled by Curbs, Expected to Show Big Rise After Action by OPA | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/advertising-news-and-notes-seek-plantcity-ad-booklet.html | Advertising News and Notes; Seek 'Plant-City' Ad Booklet | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/crisis-in-brooklyn.html | CRISIS IN BROOKLYN | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-french-fabrics-held-too-elegant.html | NEW FRENCH FABRICS HELD 'TOO ELEGANT' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/korean-communists-criticized-by-hodge.html | KOREAN COMMUNISTS CRITICIZED BY HODGE | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/picks-davis-cup-manager-australia-names-patterson-to-lead-squad-in.html | PICKS DAVIS CUP MANAGER; Australia Names Patterson to Lead Squad in Challenge Round | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/allies-studying-yugoslav-attacks-a-news-photographer-runs-into.html | ALLIES STUDYING YUGOSLAV ATTACKS; A NEWS PHOTOGRAPHER RUNS INTO TROUBLE IN TRIESTE AREA BUT GETS HIS PICTURE | True | By Sidney Shalett Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/seeks-world-wheat-plan-international-council-orders-a-stabilization.html | SEEKS WORLD WHEAT PLAN; International Council Orders a Stabilization Program | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/british-threaten-to-quit-argentina-set-2day-deadline-for-gain-in.html | BRITISH THREATEN TO QUIT ARGENTINA; Set 2-Day Deadline for Gain in Meat Negotiations to Avert End of Discussions | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/fall-deliveries-top-1945-levels-main-emphasis-on-moderate-price.html | FALL DELIVERIES TOP 1945 LEVELS; Main Emphasis on Moderate Price Ranges--Stores Still Find Stocks Inadequate | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/aau-renominates-bonniwell.html | A.A.U. Renominates Bonniwell | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/sports-today.html | Sports Today | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/exgi-to-pay-10-salary-20-years-for-auto-death.html | Ex-GI to Pay 10% Salary 20 Years for Auto Death | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/buys-westchester-site-major-stover-will-build-home-at-shore-acres.html | BUYS WESTCHESTER SITE; Major Stover Will Build Home at Shore Acres | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/net-singles-to-antignat-tops-stone-in-columbia-summer-tourney-final.html | NET SINGLES TO ANTIGNAT; Tops Stone in Columbia Summer Tourney Final, 6-4, 6-3, 6-0 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/freight-vessel-sets-new-mark.html | Freight Vessel Sets New Mark | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/blandy-reaches-washington.html | Blandy Reaches Washington | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/wright-workers-file-1000000-bonus-suit.html | WRIGHT WORKERS FILE $1,000,000 BONUS SUIT | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hudson-brick-plants-get-new-price-rise-opa-expects-20-per-cent.html | Hudson Brick Plants Get New Price Rise; OPA Expects 20 Per Cent Spurt in Output | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/insists-he-must-peddle-veteran-in-court-for-3d-time-on-same-charge.html | INSISTS HE MUST PEDDLE; Veteran, in Court for 3d Time on Same Charge, Tells Why | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/palermo-beats-strauss-gains-close-decision-in-main-bout-at-croke.html | PALERMO BEATS STRAUSS; Gains Close Decision in Main Bout at Croke Park | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/underground-anticipates-blow.html | Underground Anticipates Blow | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dodgers-blanked-by-pirates-100-giants-triumph-43-yankees-lose-92.html | Dodgers Blanked by Pirates, 10-0; Giants Triumph, 4-3; Yankees Lose, 9-2; STRINCEVICH GIVES ONLY FOUR SINGLES Pirate Right-Hander Baffles Brooklyn, Whose Margin Is Cut to a Half Game LOMBARDI ROUTED EARLY Knocked Out in Four-Run First --Galan Is the Only Dodger to Reach Second Base | True | By Roscoe McGowen Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/fellers-speed-measured-at-986-miles-per-hour.html | Feller's Speed Measured At 98.6 Miles Per Hour | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bride-16-is-sentenced-sent-to-reformatory-in-jersey-in-kidnapping.html | BRIDE, 16, IS SENTENCED; Sent to Reformatory in Jersey in Kidnapping of State Trooper | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/elected-vice-president-of-m-lowenstein-sons.html | Elected Vice President Of M. Lowenstein & Sons | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/morgans-djinn-scores-triumph-over-manxman-in-nyyc-run-shethars-cups.html | Morgan's Djinn Scores Triumph Over Manxman in N.Y.Y.C. Run; Shethar's Cups Annexed by Sloop and by Fales' Nina and Taylor's Baruna, Class Victors in Nantucket Race | True | By James Robbins Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/uranium-in-philippines-large-quantity-is-reported-in-zambales.html | URANIUM IN PHILIPPINES; Large Quantity Is Reported in Zambales Province | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/note-to-be-published-today.html | Note to Be Published Today | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/nationalism-called-deterrent-to-law.html | NATIONALISM CALLED DETERRENT TO LAW | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/arabs-to-press-independence.html | Arabs to Press Independence | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/grace-hunsucker-cathedral-bride-she-is-wed-in-corpus-christi-tex-to.html | GRACE HUNSUCKER CATHEDRAL BRIDE; She Is Wed in Corpus Christi, Tex., to Walter B. Baldwin, Who Served in the Navy | True | Special to THE NEW YORK TIMES. | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/coudert-defeats-baldwin-marcantonio-loses-in-gop-alp-man-has-slim.html | Coudert Defeats Baldwin; Marcantonio Loses in GOP; ALP Man Has Slim Lead for Democratic Nomination-- Bennet, Foe of Hamilton Fish, Is Beaten by Mrs. St. George | True | By James A. Hagerty | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/the-winners-upstate.html | The Winners Up-State | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/red-sox-win-51-bow-to-browns-54-kinder-navy-veteran-scores-first.html | RED SOX WIN, 5-1; BOW TO BROWNS, 5-4; Kinder, Navy Veteran, Scores First Victory in 2d Game -- Williams Hits 33d | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/japan-to-ship-silk-cloth.html | Japan to Ship Silk Cloth | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/paperboard-output-up-gain-is-528-over-vj-day-week-a-year-ago.html | PAPERBOARD OUTPUT UP; Gain Is 52.8% Over V-J Day Week a Year Ago | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/other-corporate-reports-american-safety-razor-corporation-and.html | OTHER CORPORATE REPORTS; American Safety Razor Corporation and Subsidiaries--Six | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/twelve-quebec-golfers-set-for-lesley-cup-play.html | Twelve Quebec Golfers Set for Lesley Cup Play | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/basketball-franchise-shifted.html | Basketball Franchise Shifted | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/chinese-red-chief-rejects-chiang-bid-gen-chou-refuses-to-name.html | CHINESE RED CHIEF REJECTS CHIANG BID; Gen. Chou Refuses to Name Communists to Join Now in Coalition Regime | True | By Henry R. Lieberman Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/radio-today.html | RADIO TODAY | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rank-advances-aw-schwalberg.html | Rank Advances A.W. Schwalberg | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/opa-ready-to-bar-return-of-meat-black-market-here-enforcement-staff.html | OPA Ready to Bar Return Of Meat Black Market Here; Enforcement Staff Has Ended Paper Work on Cases Pending June 30--Expects to Be 'on Top' of Rackets at Start | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ferry-terminal-bids-opened.html | Ferry Terminal Bids Opened | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/meat-prices-on-june-30.html | Meat Prices on June 30 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/world-oil-control-urged-acheson-asks-for-production-organization-un.html | WORLD OIL CONTROL URGED; Acheson Asks for Production Organization Under U.N. | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/strike-called-off-at-press-wireless-pickets-depart-as-arbitrator.html | STRIKE CALLED OFF AT PRESS WIRELESS; Pickets Depart as Arbitrator Rules That 46 Employes Must Be Reinstated | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/lykes-contract-is-let-freighter-to-be-reconditioned-at-new-orleans.html | LYKES CONTRACT IS LET; Freighter to Be Reconditioned at New Orleans Yard | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/russia-picks-delegates-7-will-come-here-next-month-for-slavic.html | RUSSIA PICKS DELEGATES; 7 Will Come Here Next Month for Slavic Congress | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/spain-orders-94-ranking-nazis-to-leave-strongest-action-in-matter.html | Spain Orders 94 Ranking Nazis to Leave; Strongest Action in Matter Thus Far | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/americas-remedy.html | AMERICA'S REMEDY | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cio-chiefs-acclaim-rotation-in-the-ilo-murray-and-ross-endorse-plan.html | CIO CHIEFS ACCLAIM ROTATION IN THE ILO; Murray and Ross Endorse Plan of Schwellenbach to Pick One of Their Men | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rosequist-brooklyn-college-aide.html | Rosequist Brooklyn College Aide | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/paper-demand-gauge-developed-by-group.html | PAPER DEMAND GAUGE DEVELOPED BY GROUP | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hemingways-wife-in-hospital.html | Hemingway's Wife in Hospital | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/8125-paris-citizens-sign-memorial-to-us-sergeant.html | 8,125 Paris Citizens Sign Memorial to U.S. Sergeant | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ardis-neff-married-she-is-wed-in-new-hampshire-to-w-colston-leigh.html | ARDIS NEFF MARRIED; She Is Wed in New Hampshire to W. Colston Leigh | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rags-ragland-41-screen-comedian-veteran-of-burlesque-who-was-in.html | RAGS RAGLAND, 41, SCREEN COMEDIAN; Veteran of Burlesque Who Was in Films Since 1941 Dies-- Sailor in 'Panama Hattie' | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/13-rise-in-crime-tops-16year-mark-rural-areas-lead-in-lawlessness.html | 13% RISE IN CRIME TOPS 16-YEAR MARK; Rural Areas Lead in Lawlessness With Increase of 19.6%,FBI Figures for 1946 Show | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/riccio-beats-horne-in-newark.html | Riccio Beats Horne in Newark | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/primary-day-was-election-day-for-officers-of-a-city-playground.html | PRIMARY DAY WAS ELECTION DAY FOR OFFICERS OF A CITY PLAYGROUND | True | The New York Times | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/sees-firm-cleared-but-haupt-concern-considers-appealing-sec-move-in.html | SEES FIRM CLEARED; But Haupt Concern Considers Appealing SEC Move in Court | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/carollo-wins-6th-in-row-outpoints-obrien-in-8round-bout-at-dexter.html | CAROLLO WINS 6TH IN ROW; Outpoints O'Brien in 8-Round Bout at Dexter Park | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/haupt-suspended-from-nasd-20-days-sec-penalizes-house-for-not.html | HAUPT SUSPENDED FROM NASD 20 DAYS; SEC Penalizes House for Not Insisting on Registration of Park & Tilford Stock 'EXEMPTION' IS FEATURED First Time It Does Not Apply in Such Distribution, Agency Notes, Despite Earlier Cases | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/russians-in-panslavic-tourney.html | Russians in Pan-Slavic Tourney | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hazlett-new-chautauqua-head.html | Hazlett New Chautauqua Head | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/roosevelt-cousin-wins-primary-race-mrs-st-george-beats-bennet-for.html | ROOSEVELT COUSIN WINS PRIMARY RACE; Mrs. St. George Beats Bennet for Fish's Former Seat, With Latter Aiding Her | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/poet-buys-home-in-queens.html | Poet Buys Home in Queens | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/civic-opera-to-give-lucia.html | Civic Opera to Give 'Lucia' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/manning-opposes-church-union-plan-asserts-presbyterian-merger-would.html | MANNING OPPOSES CHURCH UNION PLAN; Asserts Presbyterian Merger Would End Episcopalians' Aim to Be 'Bridge Church' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/truman-alters-ship-course-due-at-bermuda-tomorrow-truman-turns-ship.html | Truman Alters Ship Course; Due at Bermuda Tomorrow; TRUMAN TURNS SHIP TOWARD BERMUDA | True | By Felix Belair Jr. Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/problem-of-okies-handled-by-cohen-new-unrra-chief-in-germany.html | PROBLEM OF 'OKIES' HANDLED BY COHEN; New UNRRA Chief in Germany Directed Migratory Camps on West Coast 3 Years | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/portugal-premier-not-bitter-at-un-sees-bid-for-entry-winning.html | PORTUGAL PREMIER NOT BITTER AT U.N.; Sees Bid for Entry Winning Later--Urges We Retain the Atomic Secret | True | By Turner Catledge Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/topics-of-the-day-in-wall-street-utility-rate-reductions.html | TOPICS OF THE DAY IN WALL STREET; Utility Rate Reductions | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/harry-a-yetter-binghamton-democratic-leader-on-city-hospital-board.html | HARRY A. YETTER; Binghamton Democratic Leader --On City Hospital Board | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/city-college-gis-assail-pay-delay-survey-shows-government-is-4.html | CITY COLLEGE GI'S ASSAIL PAY DELAY; Survey Shows Government Is 4 Months in Arrears on Some Subsistence Checks | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/notes-reports-on-yugoslav-acts-right-to-aid-asserted.html | Notes, Reports on Yugoslav Acts; Right to Aid Asserted | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marthur-defends-action-whaling-rights-granted-japan-to-provide-food.html | M'ARTHUR DEFENDS ACTION; Whaling Rights Granted Japan to Provide Food, He Says | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/athletics-blank-tigers-savage-hurls-threehitter-to-shut-out-detroit.html | ATHLETICS BLANK TIGERS; Savage Hurls Three-Hitter to Shut Out Detroit, 2-0 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/penalty-fees-on-unused-tickets-slated-by-airlines-to-ease-traffic.html | Penalty Fees on Unused Tickets Slated by Airlines to Ease Traffic; CAB Approval Expected for Plan to Force Early Cancellations--United Will Resell Seats Not Claimed Well in Advance | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/costar-of-new-revue.html | CO-STAR OF NEW REVUE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hull-to-address-bankers.html | Hull to Address Bankers | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dirty-restaurants-fined-7870-in-day-owners-of-74-eating-places-pay.html | DIRTY RESTAURANTS FINED $7,870 IN DAY; Owners of 74 Eating Places Pay Penalties as Clean-Up Drive Is Pushed HEALTH FORCE INCREASED 340 Inspectors on Job in City and Cafes Are Warned of Continued Vigilance | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/trouble-in-countryside.html | Trouble in Countryside | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/britain-supports-us-straits-view-note-rejecting-russias-claims-on.html | BRITAIN SUPPORTS U.S. STRAITS VIEW; Note Rejecting Russia's Claims on Dardanelles Ready for Dispatch to Moscow | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/fifty-tombstones-upset-police-investigate-invasion-of-jewish.html | FIFTY TOMBSTONES UPSET; Police Investigate Invasion of Jewish Cemetery in Jersey | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dr-d-mconaughy-missions-leader-head-of-world-stewardship-council.html | DR. D. M'CONAUGHY, MISSIONS LEADER; Head of World Stewardship Council Dies--Founder of First Y.M.C.A. in India | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/miss-grace-anderson-teacher-of-nurses-had-served-here-and-in-the.html | MISS GRACE ANDERSON; Teacher of Nurses Had Served Here and in the South | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/afl-rank-and-file-fights-to-endorse-mead-as-governor-group-claiming.html | AFL RANK AND FILE FIGHTS TO ENDORSE MEAD AS GOVERNOR; Group Claiming a Majority at Rochester Session Disputes Leaders Backing Dewey | True | By A.h. Raskin Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/jl-rauh-named-wyatts-aide.html | J.L. Rauh Named Wyatt's Aide | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/world-war-iii-talk-scored-by-catholic.html | 'WORLD WAR III' TALK SCORED BY CATHOLIC | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/apparel-groups-seek-larger-rayon-supply.html | APPAREL GROUPS SEEK LARGER RAYON SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/british-seize-german-iron-steel-industry-plan-nationalization-of.html | British Seize German Iron, Steel Industry, Plan Nationalization of Zone's Foundries | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/long-island-voting-light.html | Long Island Voting Light | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/boundary-is-confirmed-russia-and-norway-agree-on-former-finnish.html | BOUNDARY IS CONFIRMED; Russia and Norway Agree on Former Finnish Line | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/national-theatres-stock-deal-approved-at-20thfox-meeting-repurchase.html | National Theatres Stock Deal Approved at 20th-Fox Meeting; Repurchase of 40,000 Shares Held by High Officials at $7,415,000 Cost Draws Fire --Skouras Yields Chair | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/economizing-kills-plan-for-big-ships-two-superliners-for-pacific.html | ECONOMIZING KILLS PLAN FOR BIG SHIPS; Two Superliners for Pacific and Three for Mediterranean Will Not Be Built Now | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/export-price-rule-is-eased-by-opa-traders-may-use-their-own.html | EXPORT PRICE RULE IS EASED BY OPA; Traders May Use Their Own Averages for Mark-Ups Instead of the Industry Figures BASIC POLICY STILL HOLDS WAA Names Advisers to Vets in 33 Offices--Other War Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/text-of-american-note-to-poland.html | Text of American Note to Poland | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cornells-fall-opening-delayed.html | Cornell's Fall Opening Delayed | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/j-ghislain-lootens-writer-teacher-and-lecturer-on-photography-is.html | J. GHISLAIN LOOTENS; Writer, Teacher and Lecturer on Photography Is Dead | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-leading-role-for-irene-dunne-she-is-named-by-columbia-for-part.html | NEW LEADING ROLE FOR IRENE DUNNE; She Is Named by Columbia for Part in Southard's Novel, 'No Sad Songs for Me' | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ingram-gets-republican-post.html | Ingram Gets Republican Post | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/john-a-borges-retired-mount-vernon-detective-veteran-of-both-world.html | JOHN A. BORGES; Retired Mount Vernon Detective Veteran of Both World Wars | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/twa-reduces-loss-secondquarter-deficit-drops-to-117986-frye-reports.html | TWA REDUCES LOSS; Second-Quarter Deficit Drops to $117,986, Frye Reports | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/miss-pastall-is-victor-defeats-miss-welsh-63-62-in-girls-tennis.html | MISS PASTALL IS VICTOR; Defeats Miss Welsh, 6-3, 6-2, in Girls' Tennis | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/nylons-rationed-in-japan.html | Nylons Rationed in Japan | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/books-of-the-times-an-officer-and-a-paragon.html | Books of the Times; An Officer and a Paragon | True | By Orville Prescott | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ferrier-leads-pga-qualifiers-with-a-134-at-portland-medalist-slices.html | Ferrier Leads P.G.A. Qualifiers With a 134 at Portland; MEDALIST SLICES RECORD 2 STROKES Sets New Tourney Qualifying Mark and Ties Course Record With a 63 BEATS 9-HOLE P.G.A. SCORE 64 Low Scorers of Starting Field of 122 to Begin Match Play Today | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/swift-harvesting-claimed-in-soviet-grain-gathered-in-35-million.html | SWIFT HARVESTING CLAIMED IN SOVIET; Grain Gathered in 35 Million More Acres by Aug. 10 Than in 1945, Moscow Says | True | By Drew Middleton Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/text-of-meyers-decision-arbitrator-finds-neither-side-may-take.html | TEXT OF MEYER'S DECISION; Arbitrator Finds Neither Side May Take Unilateral Action | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/housework-takes-time.html | Housework Takes Time | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/army-court-critic-is-taken-off-cases-capt-carroll-may-not-appear-as.html | ARMY COURT CRITIC IS TAKEN OFF CASES; Capt. Carroll May Not Appear as Defense Counsel While He Is Kilian Witness | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bonds-and-shares-on-london-market-rhodesian-copper-shares-go-ahead.html | BONDS AND SHARES ON LONDON MARKET; Rhodesian Copper Shares Go Ahead on News of Basis for Strike Settlement | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/belgian-recovery-pledged-by-premier.html | BELGIAN RECOVERY PLEDGED BY PREMIER | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cubs-take-twin-bill-don-johnson-injured-as-phils-are-defeated-52.html | CUBS TAKE TWIN BILL; Don Johnson Injured as Phils Are Defeated, 5-2, 10-2 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bitter-exchange-with-writer.html | Bitter Exchange With Writer | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/testimony-ended-in-georgias-suit-oral-arguments-to-start-jan-13-in.html | TESTIMONY ENDED IN GEORGIA'S SUIT; Oral Arguments to Start Jan. 13 in Case Against 20 Roads in South and East | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/short-interest-down-drops-117049-shares-on-stock-exchange-to-732649.html | SHORT INTEREST DOWN; Drops 117,049 Shares on Stock Exchange to 732,649 on Aug. 15 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/3-stock-offerings-scheduled-today-110000-thomas-edison-shares-to-be.html | 3 STOCK OFFERINGS SCHEDULED TODAY; 110,000 Thomas Edison Shares to Be Marketed for Account of Inventor's Family | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/drug-production-begun-two-plants-now-devoted-to-making-of.html | DRUG PRODUCTION BEGUN; Two Plants Now Devoted to Making of Streptomycin | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/stock-changes-proposed-neptune-meter-company-acts-on-extra-shares.html | STOCK CHANGES PROPOSED; Neptune Meter Company Acts on Extra Shares Sept. 16 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/business-world-buyers-total-declines.html | BUSINESS WORLD; Buyers' Total Declines | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/arrested-for-collaboration.html | Arrested for Collaboration | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/douglas-nets-2610261-in-6-months-shortages-delay-deliveries-of-dc6.html | Douglas Nets $2,610,261 in 6 Months; Shortages Delay Deliveries of DC-6 Planes | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/entire-town-sprayed-with-ddt.html | Entire Town Sprayed With DDT | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/flower-prices-seen-as-continuing-weak-elevated-by-florists.html | FLOWER PRICES SEEN AS CONTINUING WEAK; ELEVATED BY FLORISTS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/la-guardia-drops-morgan-as-unrras-german-head-la-guardia-relieves.html | La Guardia Drops Morgan As UNRRA's German Head; La Guardia Relieves Gen. Morgan Of UNRRA Post, Names American | True | By Kathleen McLaughlin Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/retail-price-index-up-fairchild-study-shows-rise-for-fifth.html | RETAIL PRICE INDEX UP; Fairchild Study Shows Rise for Fifth Consecutive Month | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/pittsburgh-pirates-reject-guild-as-bargaining-agent-by-15-to-3.html | Pittsburgh Pirates Reject Guild As Bargaining Agent by 15 to 3; PITTSBURGH PIRATES CASTING VOTES IN COLLECTIVE BARGAINING ELECTION | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/uscanada-board-will-be-continued.html | U.S.-CANADA BOARD WILL BE CONTINUED | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/equity-urges-afl-to-end-labor-rows-calls-for-use-of-arbitration.html | EQUITY URGES AFL TO END LABOR ROWS; Calls for Use of Arbitration Facilities to Eliminate Jurisdictional Fights | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/robbed-by-hitchhiker.html | Robbed by Hitch-Hiker | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cards-overcome-braves-by-4-to-1-pollet-records-15th-triumph-with.html | CARDS OVERCOME BRAVES BY 4 TO 1; Pollet Records 15th Triumph With 3-Hitter--Sanders Spoils Shut-Out | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/low-pay-studied-in-upper-austria-workers-found-barely-able-to.html | LOW PAY STUDIED IN UPPER AUSTRIA; Workers Found Barely Able to Afford Official Minimum Standard of Living | True | By Albion Ross Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/equal-rights-in-russian-zone.html | Equal Rights in Russian Zone | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/george-j-zwier-cashier-assistant-secretary-of-the-us-guarantee.html | GEORGE J. ZWIER; Cashier, Assistant Secretary of the U.S. Guarantee Company | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/500pound-stone-sways-65-stories-aloft-workers-make-it-fast-while.html | 500-Pound Stone Sways 65 Stories Aloft; Workers Make It Fast While Crowds Watch | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/puppet-number-one.html | PUPPET NUMBER ONE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/money.html | MONEY | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/will-sell-records-abroad.html | Will Sell Records Abroad | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/agnes-kennedy-a-bride-tulsa-girl-is-married-to-capt-john-p-thomas-a.html | AGNES KENNEDY A BRIDE; Tulsa Girl Is Married to Capt. John P. Thomas at Her Home | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/utility-deal-set-blyth-group-signs-agreement-to-place-cincinnati.html | UTILITY DEAL SET; Blyth Group Signs Agreement to Place Cincinnati Gas Stock | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/preamble-appeal-by-italy-rejected-her-suggestions-for-softening.html | PREAMBLE APPEAL BY ITALY REJECTED; Her Suggestions for Softening Condemnation for Axis Role Crushed in Commission SOVIET BLOC SUCCESSFUL De Gasperi Meets With Smuts, Who Is Reported Ready to Aid Italians on Trieste | True | By Herbert L. Matthews Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/russia-for-sweden-and-iceland-in-un-endorses-applications-of-the-2.html | RUSSIA FOR SWEDEN AND ICELAND IN U.N.; Endorses Applications of the 2 Countries for Membership in the United Nations | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/baldwin-in-appeal-as-loser-at-polls-asks-voters-to-disregard-his.html | BALDWIN IN APPEAL AS LOSER AT POLLS; Asks Voters to Disregard His Continued ALP Candidacy and Vote for Best Man | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/segregation-protested-wallace-writes-schwellenbach-on-practice-of.html | SEGREGATION PROTESTED; Wallace Writes Schwellenbach on Practice of USES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/tiny-baby-weighed-sixdayold-boy-tips-scales-at-1-pound-10-ounces.html | TINY BABY WEIGHED; Six-Day-Old Boy Tips Scales at 1 Pound 10 Ounces | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/elevated-by-benson-hedges.html | Elevated by Benson & Hedges | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/french-assembly-takes-up-charter-no-party-satisfied-with-present.html | FRENCH ASSEMBLY TAKES UP CHARTER; No Party Satisfied With Present Draft--141 AmendmentsOffered in First Day | True | By Kenneth Campbell Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/iron-ore-stocks-rise-30438615-tons-on-hand-on-aug-1-47month-supply.html | IRON ORE STOCKS RISE; 30,438,615 Tons on Hand on Aug. 1, 4.7-Month Supply | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/dorothy-wheeler-engaged-to-marry-exnurses-aide-graduate-of-miss.html | DOROTHY WHEELER ENGAGED TO MARRY; Ex-Nurse's Aide, Graduate of Miss Porter's, Betrothed to John Howard Adams Jr. | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/producers-predict-scarce-legal-meat.html | PRODUCERS PREDICT SCARCE LEGAL MEAT | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/text-of-decision-by-the-price-decontrol-board-on-products-subject.html | Text of Decision by the Price Decontrol Board on Products Subject to New Ceilings; DECONTROL BOARD GIVING ITS DECISIONS LAST NIGHT | True | The New York Times (Washington Bureau) | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/state-of-theatre-alarms-russians-saloonadultery-plays-and-films-off.html | STATE OF THEATRE ALARMS RUSSIANS; 'Saloon-Adultery Plays' and Films Off Ideological Line Draw Sharp Criticism | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/8-british-soldiers-missing.html | 8 British Soldiers Missing | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/elected-to-be-a-trustee-of-the-title-guarantee.html | Elected to Be a Trustee Of the Title Guarantee | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/employes-get-rio-paper-brazil-regime-leases-a-noite-with-privilege.html | EMPLOYES GET RIO PAPER; Brazil Regime Leases A Noite With Privilege to Purchase | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/egyptians-refuse-terms-of-british-military-alliance-parleys-reach.html | EGYPTIANS REFUSE TERMS OF BRITISH; Military Alliance Parleys Reach Deadlock--Sidky Says 'Hope Still Exists' | True | Special to THE NEW YORK TIMES. | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/westchester-vote-won-by-gallagher-county-judge-is-renominated-by.html | WESTCHESTER VOTE WON BY GALLAGHER; County Judge Is Renominated by Republicans-- Lawrence Wins in Assembly Race | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/pu-yi-says-japanese-sponsored-opium-use-arriving-in-japan.html | PU YI SAYS JAPANESE SPONSORED OPIUM USE; ARRIVING IN JAPAN | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rockingham-race-to-golden-thorn-he-defeats-winsome-lad-who-falters.html | ROCKINGHAM RACE TO GOLDEN THORN; He Defeats Winsome Lad, Who Falters in Stretch-- Dead Heat in 2d Feature | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/jet-plane-sets-speed-mark.html | Jet Plane Sets Speed Mark | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/city-contest-results.html | City Contest Results | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/venezuelan-plane-off-to-rome.html | Venezuelan Plane Off to Rome | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/slovak-traitor-hanged.html | Slovak Traitor Hanged | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/war-speculation-held-unjustified-neither-faction-in-wrangling.html | WAR SPECULATION HELD UNJUSTIFIED; Neither Faction in Wrangling Between Soviet and West Is Believed Ready to Fight BUT THE TENSION GROWS Present Strife With Satellites of Russia Termed Logical Result of Power Quest | True | By C.l. Sulzberger | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/jewish-agency-meeting-ends.html | Jewish Agency Meeting Ends | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/killing-reported-in-philippines.html | Killing Reported in Philippines | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/formerfireman-honored.html | Former-Fireman Honored | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/hudson-valley-exposition-opens.html | Hudson Valley Exposition Opens | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/sugar-scarcity-ends-hope-of-new-ration.html | SUGAR SCARCITY ENDS HOPE OF NEW RATION | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/opa-will-advance-wool-goods-prices-new-ceilings-for-basic-lines.html | OPA WILL ADVANCE WOOL GOODS PRICES; New Ceilings for Basic Lines Promised by Agency by End of the Month | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/insurance-official-to-retire.html | Insurance Official to Retire | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/wins-bonds-of-subsidiary.html | Wins Bonds of Subsidiary | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/three-blast-suspects-held.html | Three Blast Suspects Held | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/seizure-of-li-road-by-us-seen-strike-reset-for-1201-am-friday-long.html | Seizure of L.I. Road by U.S. Seen; Strike Reset for 12:01 A.M. Friday; LONG ISLAND ROAD FACES U.S. SEIZURE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/6-red-cross-canning-centers-kept-busy-9248-jars-processed-so-far.html | 6 Red Cross Canning Centers Kept Busy; 9,248 Jars Processed So Far This Season | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/treaty-amendments-pile-in-on-deadline.html | TREATY AMENDMENTS PILE IN ON DEADLINE | True | Special to THE NEW YORK TIMES. | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/final-tribute-is-paid-to-channing-pollock.html | FINAL TRIBUTE IS PAID TO CHANNING POLLOCK | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bilbo-denounces-dewey-counterattacking-he-says-new-york-is-worse.html | BILBO DENOUNCES DEWEY; Counter-Attacking, He Says New York Is Worse Than KKK | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/housing-attracts-east-side-buyers-14th-and-34th-st-parcels-pass.html | HOUSING ATTRACTS EAST SIDE BUYERS; 14th and 34th St. Parcels Pass Into New Hands--Buildings Sold on 69th Street | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rackets-scarcity-seen.html | Rackets, Scarcity Seen | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-york-amateur-nine-bows.html | New York Amateur Nine Bows | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/casco-stock-split-approved.html | Casco Stock Split Approved | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/62suite-apartment-among-bronx-sales.html | 62-SUITE APARTMENT AMONG BRONX SALES | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/army-releases-names-announces-victims-of-polio-on-troopship-new.html | ARMY RELEASES NAMES; Announces Victims of Polio on Troopship New Bern Victory | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/engineers-plan-congress-americans-to-take-part-in-paris-meeting.html | ENGINEERS PLAN CONGRESS; Americans to Take Part in Paris Meeting From Sept. 16 to 21 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/tell-bribe-offers-for-war-surplus-official-reports-of-attempts.html | TELL BRIBE OFFERS FOR WAR SURPLUS; Official Reports of Attempts Revealed--WAA to Oust Aides With Criminal Records | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/medicine-sent-to-spanish-exiles.html | Medicine Sent to Spanish Exiles | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/taps-for-the-murray-hill.html | TAPS FOR THE MURRAY HILL | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ecuadoreans-elect-bootblack.html | Ecuadoreans Elect Bootblack | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/merger-is-proposed-utility-equities-stockholders-to-vote-on-joining.html | MERGER IS PROPOSED; Utility Equities Stockholders to Vote on Joining First York | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/reduction-of-nlrb-personnel-slows-cio-organizing-in-south-plant.html | Reduction of NLRB Personnel Slows CIO Organizing in South; Plant Elections and Grievance Hearings Are Delayed in Undermanned Offices, but Union Calls Results Good | True | By Harold B. Hinton Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/subway-passenger-averts-bad-accident.html | SUBWAY PASSENGER AVERTS BAD ACCIDENT | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/troth-is-announced-of-mrs-jane-broome.html | TROTH IS ANNOUNCED OF MRS. JANE BROOME | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bf-goodrich-co-halfyear-net-874-a-share-against-352-in-1945.html | B.F. GOODRICH CO.; Half-Year Net $8.74 a Share Against $3.52 in 1945 | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/barbers-strike-voted-30-wage-rise-and-fewer-hours-of-work-demanded.html | BARBERS' STRIKE VOTED; 30% Wage Rise and Fewer Hours of Work Demanded | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-pressure-on-mikolajczyk.html | New Pressure on Mikolajczyk | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/lorillard-companys-sales-rise.html | Lorillard Company's Sales Rise | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/aj-cunningham-61-standard-oil-leader.html | A.J. CUNNINGHAM, 61, STANDARD OIL LEADER | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/us-parades-10000-near-titos-forces-venezia-giulia-troops-in-war.html | U.S. PARADES 10,000 NEAR TITO'S FORCES; Venezia Giulia Troops in War Gear Massed for Display Close to Morgan Line | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/deprecates-alarm-monroe-stern-yugoslav-information-officer-speaks.html | DEPRECATES ALARM; Monroe Stern, Yugoslav Information Officer, Speaks on Radio | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/us-britain-charge-polish-repression-parallel-notes-insist-on-equal.html | U.S., BRITAIN CHARGE POLISH REPRESSION; Parallel Notes Insist on Equal Rights for All Democratic Parties in Election | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/control-restored-on-meat-with-livestock-subsidies-dairy-products.html | CONTROL RESTORED ON MEAT, WITH LIVESTOCK SUBSIDIES; DAIRY PRODUCTS, GRAINS FREE; BOARD UNANIMOUS Unreasonable Rises in Price, Shortages Cause New Meat Ceilings OPA TO ISSUE VIEW RULES Big Crops Cited in Action on Grains, but Curbs Are Put on Soybeans, Cottonseed | True | By John D. Morris Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/25000000-artery-begun-in-brooklyn-odwyer-cashmore-dig-soil-for-link.html | $25,000,000 ARTERY BEGUN IN BROOKLYN; O'Dwyer, Cashmore Dig Soil for Link Between Queens and Tunnel to Battery | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/macy-denounces-us-potato-policy-suffolk-republican-leader-at.html | MACY DENOUNCES U.S. POTATO POLICY; Suffolk Republican Leader at Firemen's Meeting Decries 'Half-Planned Economy' | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/bevin-joins-parley-today-will-take-part-in-first-session-since-his.html | BEVIN JOINS PARLEY TODAY; Will Take Part in First Session Since His Recovery | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/army-releases-munger-cardinal-hurler-says-hell-be-ready-to-pitch-in.html | ARMY RELEASES MUNGER; Cardinal Hurler Says He'll Be 'Ready to Pitch in Ten Days' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/six-qualify-in-chess-will-start-in-new-york-state-title-finals.html | SIX QUALIFY IN CHESS; Will Start in New York State Title Finals Tonight | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/2-refugees-14-in-queens-boy-scout-camp-happy-over-friendliness-and.html | 2 Refugees, 14, in Queens Boy Scout Camp Happy Over 'Friendliness and Freedom' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ritter-wins-midget-auto-race.html | Ritter Wins Midget Auto Race | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/paul-leyssac-star-of-stage-for-years-noted-danish-actor-leading.html | PAUL LEYSSAC, STAR OF STAGE FOR YEARS; Noted Danish Actor, Leading Interpreter of Andersen, Dies --Once With Troupe Here | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/itu-move-is-seen-to-broaden-rule-proposed-amendment-would-reclaim.html | ITU MOVE IS SEEN TO BROADEN RULE; Proposed Amendment Would Reclaim Jurisdiction Over Branches in Case of Crisis STRIKE PROCEDURE IS CUT Convention Rejects Measure Requiring Employer Aid to Welfare, Pension Funds | True | By Joseph A. Loftus Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/acheson-gratified-by-argentine-action.html | ACHESON 'GRATIFIED' BY ARGENTINE ACTION | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/kodak-sales-set-peacetime-mark-total-for-first-half-of-1946-is.html | KODAK SALES SET PEACETIME MARK; Total for First Half of 1946 Is $119,227,385, Compared With $73,525,058 in 1941 Period | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/colonels-wife-dies-from-shot.html | Colonel's Wife Dies From Shot | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/labor-undersecretary-sworn.html | Labor Under-Secretary Sworn | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/making-new-home-freezer.html | Making New Home Freezer | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/miss-barbara-feiker-becomes-affianced.html | MISS BARBARA FEIKER BECOMES AFFIANCED | True | Ing-John | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/mrs-murphy-fiancee-of-elbert-b-hamlin.html | MRS. MURPHY FIANCEE OF ELBERT B. HAMLIN | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/meat-ceilings-again.html | MEAT CEILINGS AGAIN | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/flights-called-systematic.html | Flights Called Systematic | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/mguinness-wins-committee-post-easily-defeats-ea-oneill-in-kings.html | M'GUINNESS WINS COMMITTEE POST; Easily Defeats E.A. O'Neill in Kings Voting for Term on State Group | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/news-of-food-a-new-type-coffee-maker-goes-on-sale-no-boiling-water.html | News of Food; A New Type Coffee Maker Goes on Sale; No Boiling Water and Tubes Do the Trick | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/article-1-no-title-an-old-favorite-departs.html | Article 1 -- No Title; An Old Favorite Departs | True | By Arthur Daley | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/scrutiny-of-pac-begun-by-rankin-under-lobby-act-head-of-house-group.html | SCRUTINY OF PAC BEGUN BY RANKIN UNDER LOBBY ACT; Head of House Group Charges 'Flagrant Violation'--Compliance With Law Starts | True | By C.p. Trussell Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/city-primary-winners.html | City Primary Winners | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/partys-vindication-seen-as-bryan-wins.html | PARTY'S 'VINDICATION' SEEN AS BRYAN WINS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/we-back-turkey.html | WE BACK TURKEY | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/ship-held-not-lost-premier-says-americans-flew-over-yugoslavia-in.html | SHIP HELD NOT LOST; Premier Says Americans Flew Over Yugoslavia in Clear Weather BELGRADE DELIVERS NOTE Says Plane Ignored Orders and Charges 'Insistent Violations' --Acheson Decries 'Outrage' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/stockholders-to-act-on-3000000-issue.html | STOCKHOLDERS TO ACT ON $3,000,000 ISSUE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/fuel-prices-changed-soconyvacuum-adjusts-oil-and-gasoline-prices-in.html | FUEL PRICES CHANGED; Socony-Vacuum Adjusts Oil and Gasoline Prices in East | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/argentine-food-for-india.html | Argentine Food for India | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/esther-friedgut-fiancee-cornell-student-is-betrothed-to-martin.html | ESTHER FRIEDGUT FIANCEE; Cornell Student Is Betrothed to Martin Newman, Ex-Navy Man | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/albert-de-dion-90-auto-pioneer-dies-interest-in-toy-train-is-said.html | ALBERT DE DION, 90, AUTO PIONEER, DIES; Interest in Toy Train Is Said to Have Turned One-Time Gay Parisian Into Industrialist | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/warehouse-leads-brooklyn-trading-hall-st-and-washington-ave-plant.html | WAREHOUSE LEADS BROOKLYN TRADING; Hall St. and Washington Ave. Plant Goes to New Group--Operators in Two Deals | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/docusen-jordan-to-fight-tonight-10round-lightweight-battle-will.html | DOCUSEN, JORDAN TO FIGHT TONIGHT; 10-Round Lightweight Battle Will Feature Fourth Card at Ebbets Field | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/uaw-begins-a-new-drive-for-pay-rises-files-demands-for-70000-at.html | UAW Begins a New Drive for Pay Rises; Files Demands for 70,000 at Chrysler | True | | C1B 33500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/un-begins-work-at-lake-success-little-accomplished-by-most-employes.html | U.N. BEGINS WORK AT LAKE SUCCESS; Little Accomplished by Most Employes on First Day as They Learn Routes | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/wage-row-holds-washington-here.html | WAGE ROW HOLDS WASHINGTON HERE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/new-york-homers-check-cincinnati-cooper-connects-with-one-on-in.html | NEW YORK HOMERS CHECK CINCINNATI; Cooper Connects With One On in Sixth, While Rosen Hits One for Giants in Ninth | True | By James P. Dawson Special To the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/gain-is-scored-by-financial-union-loeb-rhoades-co-accedes-in.html | GAIN IS SCORED BY FINANCIAL UNION; Loeb, Rhoades & Co. Accedes in Principle to Election by State Board | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/doolittle-sarnoff-stir-swedish-talk.html | DOOLITTLE, SARNOFF STIR SWEDISH TALK | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/baptist-tells-here-of-tour-of-missions.html | BAPTIST TELLS HERE OF TOUR OF MISSIONS | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/rumania-committee-in-a-disagreement.html | RUMANIA COMMITTEE IN A DISAGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/black-market-derided-head-of-packing-union-calls-talk-of-return.html | BLACK MARKET DERIDED; Head of Packing Union Calls Talk of Return 'Phony' | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/londontrinidad-flights-due.html | London-Trinidad Flights Due | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/farm-trade-loans-gain-159000000-holdings-of-treasury-bills-show.html | FARM, TRADE LOANS GAIN $159,000,000; Holdings of Treasury Bills Show Drop of $93,000,000 at All Member Banks | True | Special to THE NEW YORK TIMES. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/asks-end-of-beer-curb-hague-tells-anderson-the-limit-on-output-will.html | ASKS END OF BEER CURB; Hague Tells Anderson the Limit on Output Will Cut Jobs | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/suffolk-downs-stock-voted.html | Suffolk Downs Stock Voted | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/beard-homestead-in-flushing-site.html | BEARD HOMESTEAD IN FLUSHING SITE | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/atomic-age-called-teacher-challenge-changes-in-education-system-are.html | ATOMIC AGE CALLED TEACHER CHALLENGE; Changes in Education System Are Needed, Starkey Tells Parley in St. Paul PEACE PROBLEM STRESSED 'Invest' in Schools While Country Is Prosperous, the Mayor of Minneapolis Urges | True | By Albert J. Gordon Special to the New York Times. | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/loss-of-ceilings-protested-by-cio-freed-grains-and-dairy-items.html | LOSS OF CEILINGS PROTESTED BY CIO; Freed Grains and Dairy Items Declared Inflation Spur-- Wherry Hits Split Decision | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 33500 |
| 1946-08-21 | 1946-08-21 | https://www.nytimes.com/1946/08/21/archives/cotton-prices-rise-after-opening-dip-once-started-the-advance-is.html | COTTON PRICES RISE AFTER OPENING DIP; Once Started, the Advance Is Rapid, With Gains of 19 to 61 Points for the Day | True | | C1B 33500 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/money.html | MONEY | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/spain-talks-with-france-negotiations-to-reopen-border-under-way-in.html | SPAIN TALKS WITH FRANCE; Negotiations to Reopen Border Under Way in San Sebastian | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/pernette-de-viry-wed-she-became-bride-in-france-on-aug-3-of-jacques.html | PERNETTE DE VIRY WED; She Became Bride in France on Aug. 3 of Jacques Siemons | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/beaver-wins-title-at-vandalia-traps-before-shooting-for-high-honors.html | BEAVER WINS TITLE AT VANDALIA TRAPS; BEFORE SHOOTING FOR HIGH HONORS IN AMATEUR CLAY TARGET COMPETITION | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/miss-joy-shepherd-engaged-to-marry-deanstrohkarck.html | MISS JOY SHEPHERD ENGAGED TO MARRY; Dean--Strohkarck | True | Mason | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/18-refugees-cross-sea-in-a-38foot-sloop-but-us-refuses-to-admit.html | 18 Refugees Cross Sea in a 38-Foot Sloop, But U.S. Refuses to Admit Estonian Group | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/17524-foreigners-in-colombia.html | 17,524 Foreigners in Colombia | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wholesale-food-prices-at-peak.html | Wholesale Food Prices at Peak | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/rail-issue-sale-put-off.html | Rail Issue Sale Put Off | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/riddles-captain-accuses-farmer-says-collision-at-sea-would-have.html | RIDDLE'S CAPTAIN ACCUSES FARMER; Says Collision at Sea Would Have Been Avoided if She Had Held to Course | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/168passenger-plane-is-unveiled-by-navy-constitution-has-speed.html | 168-Passenger Plane Is 'Unveiled' by Navy; Constitution Has Speed Exceeding 300 Miles; ROLLING OUT THE NAVY'S LARGEST PLANE FOR ITS FIRST TEST FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/letters-to-the-times-price-decontrol-board-its-limitations-are.html | Letters to The Times; Price Decontrol Board Its Limitations Are Discussed in Holding Down Prices | True | BORIS SHISHKIN. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mexican-attacks-afl-labor-leader-considers-forming-political-action.html | MEXICAN ATTACKS AFL; Labor Leader Considers Forming Political Action Group | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/opa-sets-ceilings-on-refrigerators-retail-prices-named-for-1946.html | OPA SETS CEILINGS ON REFRIGERATORS; Retail Prices Named for 1946 Used Models--Other War Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/health-bill-assailed-medical-journal-sees-political-control-in.html | HEALTH BILL ASSAILED; Medical Journal Sees Political Control in Measure | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-wilson-wed-to-haley-fiske-2d-former-evelyn-c-watts-has-sister.html | MRS. WILSON WED TO HALEY FISKE 2D; Former Evelyn C. Watts Has Sister as Attendant at Her Marriage in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/anderson-may-let-bread-be-whiter-says-ending-of-80-extraction-order.html | ANDERSON MAY LET BREAD BE WHITER; Says Ending of 80% Extraction Order Will Be Considered,as It Saves Little Wheat | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/18family-building-leads-jersey-sales.html | 18-FAMILY BUILDING LEADS JERSEY SALES | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/world-atom-rule-held-key-to-peace-speakers-at-st-paul-meeting.html | WORLD ATOM RULE HELD KEY TO PEACE; Speakers at St. Paul Meeting Assert Only So Can Order Replace War Horror | True | By Albert J. Gordon Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/educators-offer-plan-for-germany-emphasize-individual-duties-and.html | EDUCATORS OFFER PLAN FOR GERMANY; Emphasize Individual Duties and Respect for Dignity of Every Individual | True | Special to THE NEW YORK TIMES. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/big-welcome-to-un-is-plannned-by-city-mayor-and-aides-study.html | Big Welcome to U.N. Is Plannned by City; Mayor and Aides Study 'Something Special' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/british-aim-to-end-egyptian-impasse-will-seek-way-out-of-treaty.html | BRITISH AIM TO END EGYPTIAN IMPASSE; Will Seek Way Out of Treaty Deadlock but Warn That Concession Limit Is Near | True | By Mallory Browne Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/city-contest-results.html | City Contest Results | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/russian-magazine-ordered-to-close-second-severely-criticized-for.html | RUSSIAN MAGAZINE ORDERED TO CLOSE; Second Severely Criticized for Publishing 'Decadent' and 'Bourgeois' Literature | True | By Drew Middleton Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/godoy-outpoints-williams.html | Godoy Outpoints Williams | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/limited-primaries-urged-mccook-would-bar-running-in-other-than-ones.html | LIMITED PRIMARIES URGED; McCook Would Bar Running in Other Than One's Own Party | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/pu-yi-may-be-tried-prosecutor-hints.html | PU YI MAY BE TRIED, PROSECUTOR HINTS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/party-for-impellitteris-their-twentieth-wedding-anniversary.html | PARTY FOR IMPELLITTERIS; Their Twentieth Wedding Anniversary Celebrated at Rye | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-checks-made-with-10c-blanks-porter-is-accused-of-passing-1000-in.html | U.S. 'CHECKS' MADE WITH 10C BLANKS; Porter Is Accused of Passing $1,000 in Counterfeits--Even Federal Reserve Fooled | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/manages-eastern-sales-of-mckesson-liquor-unit.html | Manages Eastern Sales Of McKesson Liquor Unit | True | Bachrach | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/tito-recalls-athens-envoy-to-protest-press-insults.html | Tito Recalls Athens Envoy To Protest Press 'Insults' | True | By A.c. Sedgwick Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/halsey-gets-guatemalan-honor.html | Halsey Gets Guatemalan Honor | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/joins-insurance-board.html | Joins Insurance Board | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/effort-to-revise-reparations-is-on-australia-spearheads-move-to.html | EFFORT TO REVISE REPARATIONS IS ON; Australia Spearheads Move to Open to Examination Soviet Economic Operations | True | By Michael L. Hoffman Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/2-charged-in-rent-grab-accused-of-selling-furniture-for-2000-with.html | 2 CHARGED IN RENT GRAB; Accused of Selling Furniture for $2,000 With Apartment | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/home-for-polish-jews-opens.html | Home for Polish Jews Opens | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/ferriss-red-sox-tops-browns-129-ace-hurlers-22d-victory-leads.html | FERRISS, RED SOX, TOPS BROWNS, 12-9; Ace Hurler's 22d Victory Leads League--Bostonians Score 4 in 1st on 6 Hits | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/utica-lawyer-is-shot-murray-curtin-is-near-death-of-wound-inflicted.html | UTICA LAWYER IS SHOT; Murray Curtin Is Near Death of Wound Inflicted at Dinner | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bolivians-honor-revolt-150000-parade-in-la-paz-regime-declares.html | BOLIVIANS HONOR REVOLT; 150,000 Parade in La Paz-- Regime Declares Holiday | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/red-cross-82-years-old-original-role-has-been-widened-since-treaty.html | RED CROSS 82 YEARS OLD; Original Role Has Been Widened Since Treaty of Geneva | True | Special to THE NEW YORK TIMES. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wireless-strikers-back-46-discharged-men-reinstated-pending.html | WIRELESS STRIKERS BACK; 46 Discharged Men Reinstated Pending Arbitration | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/no-gift-of-ships-to-japan-navy-denies-report-says-foes-men-will.html | NO GIFT OF SHIPS TO JAPAN; Navy Denies Report, Says Foe's Men Will Sail Craft to U.S. | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/utility-proposal-criticized-to-sec-divisional-staff-objects-to.html | UTILITY PROPOSAL CRITICIZED TO SEC; Divisional Staff Objects to Terms for Engineers Public Service Liquidation | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/windmill-annexes-rockingham-dash-paying-480-she-beats-lost-gold-by.html | WINDMILL ANNEXES ROCKINGHAM DASH; Paying $4.80, She Beats Lost Gold by Three Lengths-- Burgoo Maid Is Third | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/russia-said-to-make-vweapons-in-zone.html | RUSSIA SAID TO MAKE V-WEAPONS IN ZONE | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/national-can-buys-union-plate.html | National Can Buys Union Plate | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dry-weather-cuts-corn-crop-outlook-but-record-of-3442202000-bushels.html | DRY WEATHER CUTS CORN CROP OUTLOOK; But Record of 3,442,202,000 Bushels Still Was Looked For as of Aug. 15 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/phillies-blank-cubs-on-ennis-home-run.html | PHILLIES BLANK CUBS ON ENNIS HOME RUN | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wallace-invites-retailers.html | Wallace Invites Retailers | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-and-british-plan-same-german-rations-and-more-responsibilities.html | U.S. and British Plan Same German Rations And More Responsibilities for the Natives | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/fur-trades-map-statistical-needs-meet-with-dun-bradstreet-to.html | FUR TRADES MAP STATISTICAL NEEDS; Meet With Dun & Bradstreet to Forward Program--Also Discuss Merchandising | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/business-world-liquor-rules-still-delayed.html | Business World; Liquor Rules Still Delayed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/short-supply.html | "SHORT SUPPLY" | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/muriel-mccormick-sues-again.html | Muriel McCormick Sues Again | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/three-tied-for-lowgross-honors-at-end-of-mens-mga-tourney-public.html | Three Tied for Low-Gross Honors At End of Men's M.G.A. Tourney; Public Links Players Take Home All Honors in Play on Montclair Country Club Course | True | By Maureen Orcutt By Cable To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/supersonic-flight-held-remote-as-yet.html | SUPERSONIC FLIGHT HELD REMOTE AS YET | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/o-henry-awards-listed-first-prize-of-300-in-short-story-contest-won.html | O. HENRY AWARDS LISTED; First Prize of $300 in Short Story Contest Won by J.M. Goss | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/875-ask-attlee-to-send-german-prisoners-home.html | 875 Ask Attlee to Send German Prisoners Home | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/small-graceful-caps-feature-display-of-millinery-by-mme-paulette-in.html | Small, Graceful Caps Feature Display Of Millinery by Mme. Paulette in Paris | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/funeral-rites-today-for-fielding-h-yost.html | FUNERAL RITES TODAY FOR FIELDING H. YOST | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/3-american-traitors-sane-will-be-tried.html | 3 AMERICAN TRAITORS, SANE, WILL BE TRIED | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/quist-out-of-australian-tennis.html | Quist Out of Australian Tennis | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/joseph-t-kiernan-engineer-was-55-member-of-staff-of-ford-bacon.html | JOSEPH T. KIERNAN, ENGINEER, WAS 55; Member of Staff of Ford, Bacon & Davis Dies--Concern Did Work on Atomic Bomb | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/demand-outer-of-bilbo-negro-physicians-at-convention-petition-for.html | DEMAND OUTER OF BILBO; Negro Physicians at Convention Petition for His Removal | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/un-is-emphasized-suggested-as-ruler-of-dardanelles-if-turkey-cannot.html | U.N. IS EMPHASIZED; Suggested as Ruler of Dardanelles if Turkey Cannot Handle Job U.S. REFERS TO PACT Repeats Willingness to Join in Revision of the Montreux Accord | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-malcolmson-freed-charges-against-woman-accused-by-boyington-are.html | MRS. MALCOLMSON FREED; Charges Against Woman Accused by Boyington Are Ruled Out | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/william-p-capes-seriously-ill.html | William P. Capes Seriously Ill | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/heifetz-in-cash-fight-violinist-loses-in-5000-deal-with-hollywood.html | HEIFETZ IN CASH FIGHT; Violinist Loses in $5,000 Deal With Hollywood Bowl | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/william-allison-importer-51-years-head-of-drug-and-spice-firm.html | WILLIAM ALLISON, IMPORTER 51 YEARS; Head of Drug and Spice Firm Bearing His Name Dies-- Started in Field at 16 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/128-rise-in-crime-in-city-in-six-months.html | 12.8% RISE IN CRIME IN CITY IN SIX MONTHS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/20-hurt-at-duluth-in-lake-ship-fight.html | 20 HURT AT DULUTH IN LAKE SHIP FIGHT | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/an-emperor-on-the-stand.html | AN EMPEROR ON THE STAND | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/lafgren-wins-scovil-cup-amasses-27-points-in-stamford-series-to.html | LAFGREN WINS SCOVIL CUP; Amasses 27 Points in Stamford Series to Oust Amy and Hoyt | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mexican-irrigation-plan-to-take-at-least-30-years.html | Mexican Irrigation Plan To Take at Least 30 Years | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/jukeboxes-face-uplift-west-orange-plans-to-bar-their-use-by-those.html | JUKE-BOXES FACE UPLIFT; West Orange Plans to Bar Their Use by Those Under 16 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/2-dead-24-escape-as-plane-crashes-craft-from-newark-with-many-new.html | 2 DEAD, 24 ESCAPE AS PLANE CRASHES; Craft From Newark, With Many New Yorkers, Splits in Half in Illinois--Pilots Killed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/rev-james-j-gallagher-expresident-of-u-of-portland-dies-in-indiana.html | REV. JAMES J. GALLAGHER; Ex-President of U. of Portland Dies in Indiana at 77 | True | Special to THE NEW YORK TIMES. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/russia-disregards-notes-on-refugees-japanese-continuing-to-pour.html | RUSSIA DISREGARDS NOTES ON REFUGEES; Japanese Continuing to Pour Into South Korea at Rate of a Thousand a Day | True | By Richard J.h. Johnston Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/104400-to-be-cut-from-civil-service-budget-chief-sets-2362300-as.html | 104,400 TO BE CUT FROM CIVIL SERVICE; Budget Chief Sets 2,362,300 as Personnel Ceiling for Quarter Beginning Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/belair-stud-filly-wins-by-4-lengths-out-of-the-night-to-the-finish.html | BELAIR STUD FILLY WINS BY 4 LENGTHS; OUT OF THE NIGHT TO THE FINISH LINE AT WESTBURY | True | By James Roach Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/alexis-captures-carteret-purse-favorite-defeats-cherry-pop-at.html | ALEXIS CAPTURES CARTERET PURSE; Favorite Defeats Cherry Pop at Garden State and Pays $3.40--Cat Bridge Third | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/stones-speak-for-pupils-youngsters-smash-windows-in-jersey-on.html | STONES SPEAK FOR PUPILS; Youngsters Smash Windows in Jersey on School Protest | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/peace-threat-seen-further-yugoslav-acts-will-not-be-tolerated.html | PEACE THREAT SEEN; Further Yugoslav Acts Will Not Be Tolerated, Washington Asserts TITO CLAIMS DENIED Bymes Confers by Phone With Acheson--Talks With Army Leaders | True | By Anthony Leviero Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/carroll-tests-ban-on-him-in-army-cases.html | CARROLL TESTS BAN ON HIM IN ARMY CASES | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/siams-cabinet-quits-office.html | Siam's Cabinet Quits Office | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/venezuelan-amnesty-junta-to-liberate-alleged-plotters-of.html | VENEZUELAN AMNESTY; Junta to Liberate Alleged Plotters of Counter-Revolution | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/stocks-fall-back-after-early-rise-pivotal-issues-hit-hardest-in.html | STOCKS FALL BACK AFTER EARLY RISE; Pivotal Issues Hit Hardest in Mid-Afternoon Setback and Late Selling Spurt VOLUME TOPS FOR WEEK Intangibles Blamed for the Market's Inability to Set a Definite Course | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/yost-of-michigan.html | YOST OF MICHIGAN | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/foster-for-soviet-amity-communist-chief-says-peace-hangs-on.html | FOSTER FOR SOVIET AMITY; Communist Chief Says Peace Hangs on Collaboration | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bid-by-la-guardia-for-senate-fails-democrats-to-pick-lehman-for.html | BID BY LA GUARDIA FOR SENATE FAILS; Democrats to Pick Lehman for Nomination on the State Ticket Headed by Mead | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/elegance-marks-showing-of-furs-an-opulent-stole-of-ermine.html | ELEGANCE MARKS SHOWING OF FURS; AN OPULENT STOLE OF ERMINE | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/no-bar-to-un-site-in-america-is-found.html | NO BAR TO U.N. SITE IN AMERICA IS FOUND | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/tito-may-attempt-to-expel-magyars-yugoslavia-believed-desirous-of.html | TITO MAY ATTEMPT TO EXPEL MAGYARS; Yugoslavia Believed Desirous of Transferring Hungarian Minority of 450,000 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/navy-pilot-listed-as-dead.html | Navy Pilot Listed as Dead | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/army-transport-shifted-wartime-corps-gets-full-control-under-change.html | ARMY TRANSPORT SHIFTED; Wartime Corps Gets Full Control Under Change in Functions | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/may-lift-beer-grain-curb-anderson-studies-possibility-in-view-of.html | MAY LIFT BEER GRAIN CURB; Anderson Studies Possibility in View of Bumper Crop | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/senators-defeat-indians-by-4-to-3-wynn-halts-cleveland-rally-in.html | SENATORS DEFEAT INDIANS BY 4 TO 3; Wynn Halts Cleveland Rally in 9th--Case Tops Coan in 100Yard Dash Before Game | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/athletics-topple-tigers-again-41-yankees-had-better-luck-than.html | ATHLETICS TOPPLE TIGERS AGAIN, 4-1; YANKEES HAD BETTER LUCK THAN TIGERS IN THESE PLAYS | True | The New York Times | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/books-of-the-times-an-introduction-to-chaos.html | Books of the Times; An Introduction to Chaos | True | By Orville Prescott | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/champion-wallops-two-rivals-easily-he-tops-rodia-8-and-7-in-first.html | CHAMPION WALLOPS TWO RIVALS EASILY; He Tops Rodia 8 and 7 in First Round and Lamberger on His Own Course BARRON TAKES 2 MATCHES U.S. and British Open Kings Are Tumbled in Upsets-- Byrd Bows, 3 and 2 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/45suite-housing-sold-in-the-bronx-sedgwick-ave-parcel-assessed-at.html | 45-SUITE HOUSING SOLD IN THE BRONX; Sedgwick Ave. Parcel Assessed at $105,000--Webster Ave. Garage in Quick Resale | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bears-stop-jerseys-43-rally-in-8th-wins-despite-home-runs-by.html | BEARS STOP JERSEYS, 4-3; Rally in 8th Wins Despite Home Runs by Thomson, Siracusa | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/french-bar-chief-arrives.html | French Bar Chief Arrives | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/albania-asks-cut-in-italian-forces-700000000-in-reparations-also.html | ALBANIA ASKS CUT IN ITALIAN FORCES; $700,000,000 in Reparations Also Demanded by Hoxha in Peace Parley Address SIX NON-MEMBERS HEARD Egyptian Seeks Independence for Libya, Damages and Frontier Rectification | True | By Harold Callender Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/east-side-parcels-in-new-ownership-group-gets-lofts-on-34th-st.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Group Gets Lofts on 34th St. --Antique Dealer Buys on Third Avenue | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/curb-approves-stock-original-issue-and-additional-shares-of-4.html | CURB APPROVES STOCK; Original Issue and Additional Shares of 4 Concerns Listed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dr-chester-a-king-former-head-of-bergen-county-medical-society-is.html | DR. CHESTER A. KING; Former Head of Bergen County Medical Society Is Dead | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/1100-still-held-by-liner-strike-seek-to-avert-long-island-rail-road.html | 1,100 STILL HELD BY LINER STRIKE; SEEK TO AVERT LONG ISLAND RAIL ROAD STRIKE | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/higher-goal-is-set-on-wheat-export-anderson-announces-change-in.html | HIGHER GOAL IS SET ON WHEAT EXPORT; Anderson Announces Change in Policy Due to Huge Crop -- Shuns Commitments | True | By Bess Furman Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/paralysis-epidemic-is-approaching-peak.html | PARALYSIS EPIDEMIC IS APPROACHING PEAK | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/hero-asks-50000-for-fall.html | Hero Asks $50,000 for Fall | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/oil-subsidies-continue.html | Oil Subsidies Continue | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/priest-deplores-primary-neglect-dowling-attributes-light-vote-in.html | PRIEST DEPLORES PRIMARY NEGLECT; Dowling Attributes Light Vote in City to 'Misunderstood Electoral Process' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bogota-acts-to-curb-inflation.html | Bogota Acts to Curb Inflation | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/changes-are-mixed-in-cotton-futures-46-crop-months-lose-10-to-18.html | CHANGES ARE MIXED IN COTTON FUTURES; '46 Crop Months Lose 10 to 18 Points, '47 Deliveries Rise 10 to 12 in Nervous Day | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/navy-visit-may-aid-azores-base-deal-cordiality-noted-in-portugal.html | NAVY VISIT MAY AID AZORES BASE DEAL; Cordiality Noted in Portugal After Americans Arrive-- U.S. Seeks Long Lease | True | By Turner Catledge Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/hannegan-names-aide-monroney-to-act-as-adviser-in-congressional.html | HANNEGAN NAMES AIDE; Monroney to Act as Adviser in Congressional Campaigns | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/sales-on-long-island-buyers-to-occupy-dwellings-in-hewlett-and.html | SALES ON LONG ISLAND; Buyers to Occupy Dwellings in Hewlett and Hempstead | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/lobbyists-report-as-new-law-asks-at-least-150-complete-forms-on.html | LOBBYISTS REPORT, AS NEW LAW ASKS; At Least 150 Complete Forms on Which They Tell Actions Affecting Legislation | True | By C.p. Trussell Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/stockyards-show-record-confusion-receipts-scant-and-prices-erratic.html | STOCKYARDS SHOW RECORD CONFUSION; Receipts Scant and Prices Erratic in Sequel to Ruling Restoring OPA Control | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/standard-brands-shows-rise-in-profits-in-its-halfyear-and-quarterly.html | Standard Brands Shows Rise in Profits In Its Half-Year and Quarterly Reports | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-housing-for-veterans-near-25-mark-in-jersey.html | U.S. Housing for Veterans Near 25% Mark in Jersey | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/world-court-rule-raises-problems-experts-debate-its-automatic.html | WORLD COURT RULE RAISES PROBLEMS; Experts Debate Its Automatic Compulsory Jurisdiction Over Non-Members | True | By Nancy MacLennan | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/four-bouts-on-long-beach-card.html | Four Bouts on Long Beach Card | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/col-pm-hamilton-war-hero-marries-congressional-medal-winner-kin-of.html | COL. P.M. HAMILTON, WAR HERO, MARRIES; Congressional Medal Winner, Kin of J.P. Morgan, Takes as Bride Mrs. Norah Soutter | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/sec-aide-quits-to-practice-law.html | SEC Aide Quits to Practice Law | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/booksauthors.html | Books--Authors | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/jackson-s-gallup-state-exdirector-of-national-education-association.html | JACKSON S. GALLUP; State Ex-Director of National Education Association Dies | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/beltram-outpoints-diduck.html | Beltram Outpoints Diduck | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/gift-for-french-science-350000-for-rebuilding-given-by-rockefeller.html | GIFT FOR FRENCH SCIENCE; $350,000 for Rebuilding Given by Rockefeller Foundation | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/negro-job-solution-sought.html | Negro Job Solution Sought | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/fewer-than-half-pass-bar-tests-of-418-june-applicants-199-win.html | FEWER THAN HALF PASS BAR TESTS; Of 418 June Applicants 199 Win Approval of the New York Law Examiners | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/typhoid-cases-mistaken-two-illnesses-in-washington-heights-less.html | 'TYPHOID' CASES MISTAKEN; Two Illnesses in Washington Heights Less Serious | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/500-jobs-for-officers-army-has-need-for-those-with-outstanding-war.html | 500 JOBS FOR OFFICERS; Army Has Need for Those With Outstanding War Records | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/news-and-notes-in-the-advertising-field-family-thrift-campaign.html | News and Notes in the Advertising Field; Family Thrift Campaign | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bombers-stop-white-sox-101-54-ettens-hit-in-12th-takes-second-pinch.html | Bombers Stop White Sox, 10-1, 5-4; Etten's Hit in 12th Takes Second; Pinch Single Completes Sweep as Chandler Wins Opener for No. 16--Two Homers by DiMaggio--Keller, Robinson Connect | True | By Louis Effrat | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/argentine-chamber-delays-pact-vote.html | ARGENTINE CHAMBER DELAYS PACT VOTE | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/larkin-outpoints-mcintyre.html | Larkin Outpoints McIntyre | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/future-put-to-veterans-donovan-says-country-is-run-by-gis-and-the.html | FUTURE PUT TO VETERANS; Donovan Says Country Is Run by 'GI's and the Generals' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/as-beck-shoe-corp-947798-cleared-in-first-half-of-46-against-451212.html | A.S. BECK SHOE CORP.; $947,798 Cleared in First Half of '46, Against $451,212 in '45 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/cotton-use-reported-july-total-729958-bales-of-lint-93798-of.html | COTTON USE REPORTED; July Total 729,958 Bales of Lint, 93,798 of Linters | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/a-new-ferryboat-in-service-on-staten-island-run.html | A NEW FERRYBOAT IN SERVICE ON STATEN ISLAND RUN | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/says-west-point-will-not-permit-mcwilliams-star-back-to-resign.html | Says West Point Will Not Permit McWilliams, Star Back, to Resign; Shorty's Efforts to Leave Are Blocked by Army Because of Football Skill, McKeen, Mississippi State Coach, Charges | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/lord-inverchapel-to-tour-west.html | Lord Inverchapel to Tour West | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/palestine-agency-may-widen-ranks-an-aviation-celebration-is-held-in.html | PALESTINE AGENCY MAY WIDEN RANKS; AN AVIATION CELEBRATION IS HELD IN MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mississippi-holds-three-in-attack-white-men-accused-in-attempt-to.html | MISSISSIPPI HOLDS THREE IN ATTACK; White Men Accused in Attempt to Rape 2 Negro Girls--Louisiana Veteran Shot | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/premier-is-blamed-in-calcutta-riots-his-call-for-moslem-holiday-in.html | PREMIER IS BLAMED IN CALCUTTA RIOTS; His Call for Moslem Holiday in Hindu City Held Factor in the Disturbances | True | By George E. Jones Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/america-and-great-britain.html | AMERICA AND GREAT BRITAIN | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/sharp-words-deleted-from-thompsons-talk.html | Sharp Words Deleted From Thompson's Talk | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/elevenhit-attack-is-led-by-walker-dixie-gets-a-double-and-two.html | ELEVEN-HIT ATTACK IS LED BY WALKER; Dixie Gets a Double and Two Singles as Dodgers Boost Lead to Game and Half HATTEN TRIUMPHS IN BOX Registers His Eighth Victory With Help of Four Double Plays--Frisch Banished | True | By Roscoe McGowen Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/pier-workers-end-outlaw-walkout-union-says-all-will-be-back-on-job.html | PIER WORKERS END 'OUTLAW' WALKOUT; Union Says All Will Be Back on Job Today--Vacation Checks Being Prepared | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/10-us-war-heroes-get-british-honors-pugnacious-soldier-in-battle-of.html | 10 U.S. WAR HEROES GET BRITISH HONORS; Pugnacious Soldier in Battle of the Bulge and a Saboteur Are Among Them | True | By Morris L. Kaplan | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/j-stanchfield-jr-attorney-53-dies-son-of-noted-lawyer-victim-of.html | J. STANCHFIELD JR., ATTORNEY, 53, DIES; Son of Noted Lawyer Victim of Injuries Suffered in Fall --Criminal Trial Expert | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/italians-protest-economic-terms-memorandum-to-conference-holds-that.html | ITALIANS PROTEST ECONOMIC TERMS; Memorandum to Conference Holds That Effect of Treaty Would Be Catastrophic | True | By Herbert L. Matthews Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/state-afl-delays-backing-governor-rival-factions-agree-to-wait-on.html | STATE AFL DELAYS BACKING GOVERNOR; Rival Factions Agree to Wait on Endorsement Until Two Parties Pick Candidates | True | By A.h. Raskin Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/2500000-gals-gas-sold-twice-by-us-first-in-550-planes-purchased-for.html | 2,500,000 GALS. GAS 'SOLD TWICE BY U.S.; First, in 550 Planes Purchased for $2,780,000, and Second, as a Separate Offer | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bank-experts-to-aid-us-borrowing-plan.html | BANK EXPERTS TO AID U.S. BORROWING PLAN | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/3-in-shippan-point-sue-to-still-bugle-band.html | 3 IN SHIPPAN POINT SUE TO STILL BUGLE, BAND | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dewey-attacks-controls-return-of-freedom-more-farm-tools-urged-in.html | DEWEY ATTACKS CONTROLS; Return of Freedom, More Farm Tools Urged in Oswego Talk | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/kresge-suspension-extended.html | Kresge Suspension Extended | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/warns-of-fake-inspector-weinstein-says-bribe-seeker-is-preying-on.html | WARNS OF FAKE INSPECTOR; Weinstein Says Bribe Seeker Is Preying on Restaurants | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-aides-accused-on-palestine-issue-crum-asks-resignation-of-state.html | U.S. AIDES ACCUSED ON PALESTINE ISSUE; Crum Asks Resignation of State Department Official --Lays Spying to British | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/shoe-field-glum-on-supply-outlook-views-meat-recontrol-action-as.html | SHOE FIELD GLUM ON SUPPLY OUTLOOK; Views Meat Recontrol Action as Indicative of Further Drying Up of Supplies WATCH LIVESTOCK MARKET Fabrics May Be Used as Substitutes for Leather toMaintain Output | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dutch-minister-arrives-here.html | Dutch Minister Arrives Here | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/hudson-pulp-issue-in-days-offerings-lee-higginson-group-will-put.html | HUDSON PULP ISSUE IN DAY'S OFFERINGS; Lee Higginson Group Will Put Debentures on Market--Seismograph Stock Sale | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/city-pay-rise-proposed-sharkey-says-he-will-offer-bill-to-make.html | CITY PAY RISE PROPOSED; Sharkey Says He Will Offer Bill to Make Living Cost Bonus 30% | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/topics-of-the-day-in-wall-street-itt-expansion.html | TOPICS OF THE DAY IN WALL STREET; I.T.&T. Expansion | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/radio-today.html | RADIO TODAY | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/academy-limits-film-balloting-motion-picture-arts-sciences-group.html | ACADEMY LIMITS FILM BALLOTING; Motion Picture Arts, Sciences Group Will Restrict Voting on Awards to Members | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/autos-checked-at-yonkers.html | Autos Checked at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/netherland-soccer-team-wins.html | Netherland Soccer Team Wins | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/li-rail-strike-due-tonight-despite-any-federal-action-lewis-unions.html | L.I. Rail Strike Due Tonight Despite Any Federal Action; Lewis Union's Spokesman Says It Won't Be Called Off Even for U.S. Seizure --Other Unions to Work | True | By Lawrence Resner | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mnarney-assails-la-guardia-charge-us-commander-in-germany-says.html | M'NARNEY ASSAILS LA GUARDIA CHARGE; U.S. Commander in Germany Says UNRRA Chief Accuses the Army Falsely | True | By Kathleen McLaughlin Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wood-field-and-stream-rain-veils-everything.html | WOOD, FIELD AND STREAM; Rain Veils Everything | True | By John Rendel | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/republicans-hope-to-win-city-seats-curran-sees-chance-to-defeat.html | REPUBLICANS HOPE TO WIN CITY SEATS; Curran Sees Chance to Defeat Marcantonio--21st District Fight Also to Be Pushed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/doolittle-consulted-by-swedes-on-bombs.html | DOOLITTLE CONSULTED BY SWEDES ON BOMBS | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/camp-shanks-seen-opening-to-fall-students-despite-delays-owing-to.html | Camp Shanks Seen Opening to Fall Students Despite Delays Owing to Lack of Materials | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/rail-hearings-deferred-shippers-and-state-commissions-obtain.html | RAIL HEARINGS DEFERRED; Shippers and State Commissions Obtain Changes in Dates | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/greyhound-income-put-at-9870469-net-for-half-year-is-equal-to-317.html | GREYHOUND INCOME PUT AT $9,870,469; Net for Half Year Is Equal to $3.17 Each on 3,085,737 Shares Outstanding | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/38-c54s-allocated-transports-will-go-to-airlines-in-overseas.html | 38 C-54'S ALLOCATED; Transports Will Go to Airlines In Overseas Service | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/man-falls-from-bridge-body-found-impaled-on-fence-near-bank-of.html | MAN FALLS FROM BRIDGE; Body Found Impaled on Fence Near Bank of Hudson | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/melon-radar-wanted-food-chief-wants-a-dingus-to-tell-when-fruit-is.html | 'MELON RADAR' WANTED; Food Chief Wants a 'Dingus' to Tell When Fruit Is Ripe | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/text-of-statements-by-tito-imperialistic-aims-claimed.html | Text of Statements by Tito; Imperialistic Aims Claimed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/independents-sales-rise.html | Independents' Sales Rise | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-reports-to-un-on-possessions-including-alaska-hawaii-and-isles.html | U.S. Reports to U.N. on Possessions, Including Alaska, Hawaii and Isles; U.S. REPORTS TO U.N. ON ITS POSSESSIONS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/shows-bars-do-not-make-prison.html | Shows Bars Do Not Make Prison | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/article-3-no-title-a-punt-a-pass-and-a-prayer.html | Article 3 -- No Title; A Punt, a Pass and a Prayer | True | By Arthur Daley | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/braves-vanquish-cards-by-4-to-3-mike-mccormick-stars-at-bat-for.html | BRAVES VANQUISH CARDS BY 4 TO 3; Mike McCormick Stars at Bat for Boston--Sanders Hurt in Seventh Inning | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wounded-soldiers-get-regents-tests.html | WOUNDED SOLDIERS GET REGENTS TESTS | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/miss-joan-dodge-becomes-fiancee-student-at-finch-brideelect-of.html | MISS JOAN DODGE BECOMES FIANCEE; Student at Finch Bride-Elect of Frederic Rueckert Jr., Who Attends P.&S. | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/danes-honor-dr-margoshes.html | Danes Honor Dr. Margoshes | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/tunnel-police-sergeant-hurt.html | Tunnel Police Sergeant Hurt | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/gets-15000-in-texas-holdup.html | Gets $15,000 in Texas Holdup | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/news-of-food-minimum-of-heat-is-called-the-secret-of-making.html | News of Food; Minimum of Heat Is Called the Secret of Making Delectable Hollandaise Sauce | True | By Jane Nickerson | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/citys-rail-strike-plans.html | City's Rail Strike Plans | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/9-in-jersey-bus-hurt-in-crash-with-truck.html | 9 IN JERSEY BUS HURT IN CRASH WITH TRUCK | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/2000-end-stetson-hat-strike.html | 2,000 End Stetson Hat Strike | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/knutson-bids-truman-deny-taxtalk-rumor.html | KNUTSON BIDS TRUMAN DENY TAX-TALK RUMOR | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-todds-lung-collapsed.html | Mrs. Todd's Lung Collapsed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/interfaith-group-plans-workshop-clinchy-announces-project-in-zurich.html | INTERFAITH GROUP PLANS WORKSHOP; Clinchy Announces Project in Zurich to Deal With AntiSemitism in Europe | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/byrnes-summons-yugoslav-envoy-demands-belgrade-clear-up-situation.html | BYRNES SUMMONS YUGOSLAV ENVOY; Demands Belgrade Clear Up Situation at Once--Confers With U.S. Military Men | True | By Lansing Warren Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/gasoline-stocks-increase-in-week-rise-of-20000-barrels-reported.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 20,000 Barrels Reported With Total at 88,036,000 -- Fuel Oil Also Up | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/group-urges-south-to-form-3d-party-arkansas-democratic-body-says-it.html | GROUP URGES SOUTH TO FORM 3D PARTY; Arkansas Democratic Body Says It Could Hold Balance -- Governor Opposed | True | By Harold B. Hinton Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/reorganizing-rio-grande.html | Reorganizing Rio Grande | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/packard-will-fight-ruling-on-foremen.html | PACKARD WILL FIGHT RULING ON FOREMEN | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/austria-requests-a-tyrol-solution-gruber-heard-in-parishis-plan-is.html | AUSTRIA REQUESTS A TYROL SOLUTION; Gruber Heard in Paris-- His Plan Is Believed to Envisage Autonomy for Bolzano | True | By John MacCormac Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/rome-communists-intensify-attacks-exploit-treaty-defeats-to-stir.html | ROME COMMUNISTS INTENSIFY ATTACKS; Exploit Treaty Defeats to Stir Revolt Against West and Trend to Moscow | True | By Arnaldo Cortesi Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/smith-defeats-zander.html | Smith Defeats Zander | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/great-lakes-golf-to-open.html | Great Lakes Golf to Open | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/lecture-for-un-staff-tonight.html | Lecture for U.N. Staff Tonight | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/denies-drive-on-veterans-jersey-board-says-check-up-applies-to-all.html | DENIES DRIVE ON VETERANS; Jersey Board Says Check Up Applies to All Claimants | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/musicians-demand-theatre-pay-rises-increases-of-30-to-100-and-more.html | MUSICIANS DEMAND THEATRE PAY RISES; Increases of 30 to 100% and More Jobs Sought--League Asks for Negotiations | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bowles-win-golf-play-father-and-son-take-title-with-birdie-4-on.html | BOWLES WIN GOLF PLAY; Father and Son Take Title With Birdie 4 on Home Hole | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/new-advertising-agency-is-formed.html | NEW ADVERTISING AGENCY IS FORMED | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dr-james-j-martin-practicing-dentist-here-more-than-25-years-dies.html | DR. JAMES J. MARTIN; Practicing Dentist Here More Than 25 Years, Dies at 58 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/recovery-is-50-on-surplus-sales-bronx-center-no-5-now-has-available.html | RECOVERY IS 50% ON SURPLUS SALES; Bronx Center No. 5 Now Has Available About $20,000,000 of Equipment, Materials VETERANS INEPT BUYERS Lack of Knowledge Is Outstanding, According to Disposal Salesmen | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/botvinnik-keeps-chess-lead-alone-he-defeats-boleslavsky-in-33.html | BOTVINNIK KEEPS CHESS LEAD ALONE; He Defeats Boleslavsky in 33 Moves--Dr. Euwe Drops to Second | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/opa-fixes-sept-9-for-new-ceilings-on-retail-meats-porter-says.html | OPA FIXES SEPT. 9 FOR NEW CEILINGS ON RETAIL MEATS; Porter Says Prices Will Be at or Near the June 30 Levels When Controls Were Lifted TIME LAG TO AID STORES Agency Promises to 'Throw Book' at Black Market-- Enforcement Staff Enlarged | True | By Charles E. Egan Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/briton-says-agree-on-atom-or-perish-dr-wg-penney-scientist-here.html | BRITON SAYS: AGREE ON ATOM OR PERISH; Dr. W.G. Penney, Scientist Here From Bikini, Holds Some Plan Will Win | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/girls-first-screen-role-is-opposite-van-johnson.html | Girl's First Screen Role Is Opposite Van Johnson | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-plane-wreckage-found-just-inside-yugoslav-border-debris-only-2.html | U.S. Plane Wreckage Found Just Inside Yugoslav Border; Debris Only 2 Miles From Austrian Border --Americans Get Permission to Seek Bodies--Tito Assails 'Reactionaries' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/4-passenger-trains-to-be-reequipped.html | 4 PASSENGER TRAINS TO BE RE-EQUIPPED | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/trend-to-the-right-shown-in-primary-here-and-upstate-ebb-in.html | TREND TO THE RIGHT SHOWN IN PRIMARY HERE AND UP-STATE; Ebb in Marcantonio, Powell and Connolly Strength Gives Evidence of ALP Slump REPUBLICANS HEARTENED Fish Scores James Roosevelt in Talk on Mrs. St. George's Victory Over Bennet | True | By James A. Hagerty | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/gifford-merrill-to-wed-forest-hills-girl-is-engaged-to-henry.html | GIFFORD MERRILL TO WED; Forest Hills Girl Is Engaged to Henry William Menard Jr. | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/place-of-emperor-debated-in-japan-new-constitution-goes-to-diet.html | PLACE OF EMPEROR DEBATED IN JAPAN; New Constitution Goes to Diet Today With Revised Sections on Basic Sovereignty | True | By Lindesay Parrott Special to The New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/tokyo-council-bars-admitting-outsiders.html | TOKYO COUNCIL BARS ADMITTING OUTSIDERS | True | Special to THE NEW YORK TIMES. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/british-power-men-shun-shinwell-bid-refuse-invitation-of-fuel-and.html | BRITISH POWER MEN SHUN SHINWELL BID; Refuse Invitation of Fuel and Utilities Minister to Help Draft Nationalization Bill | True | By John P. Callahan | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/connally-in-britain-senator-will-fly-to-paris-today-in-army-plane.html | CONNALLY IN BRITAIN; Senator Will Fly to Paris Today in Army Plane | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/natural-rubber-ban-off-government-to-permit-use-for-golf-and.html | NATURAL RUBBER BAN OFF; Government to Permit Use for Golf and Baseball | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/stern-is-chess-victor-subdues-rivise-in-first-round-of-new-york.html | STERN IS CHESS VICTOR; Subdues Rivise in First Round of New York State Finals | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/12-favorite-beats-challenge-me-in-inaugural-of-whirlaway-stakes.html | 1-2 Favorite Beats Challenge Me In Inaugural of Whirlaway Stakes; Armed Triumphs by a Length and a Quarter in $45,650 Race at Washington Park-- Silvery Moon Is Third at Wire | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-sothoron-bride-former-dorothy-clemens-is-wed-to-leonard-d-henry.html | MRS. SOTHORON BRIDE; Former Dorothy Clemens Is Wed to Leonard D. Henry | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/congress-is-urged-to-act-on-housing-franklin-d-roosevelt-jr-says-he.html | CONGRESS IS URGED TO ACT ON HOUSING; Franklin D. Roosevelt Jr. Says He Will Ask Truman to Call Special Session in Fall | True | By John D. Morris Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/aid-to-opa-pledged-by-meat-retailers-cooperation-contingent-upon.html | AID TO OPA PLEDGED BY MEAT RETAILERS; Cooperation Contingent Upon Packers, Wholesalers Shunning the Black Market | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/va-pays-1286765-here-schools-and-colleges-reimbursed-for-aid-to.html | VA PAYS $1,286,765 HERE; Schools and Colleges Reimbursed for Aid to Veterans | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/smithferraro-on-fort-bill.html | Smith-Ferraro on Fort Bill | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/tel-aviv-reported-circled-by-british-new-antiextremist-move-is.html | TEL AVIV REPORTED CIRCLED BY BRITISH; New Anti-Extremist Move Is Seen--Stern Group Warns of Execution Reprisals | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/corn-prices-drop-to-seasonal-low-resumption-of-free-trading-after.html | CORN PRICES DROP TO SEASONAL LOW; Resumption of Free Trading After Four Years Sends All Deliveries Off to $1.29 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/polo-test-match-today-series-to-pick-us-quartet-to-begin-at-meadow.html | POLO TEST MATCH TODAY; Series to Pick U.S. Quartet to Begin at Meadow Brook | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/syndicate-plans-west-side-suites-buys-west-end-ave-corner-for-tall.html | SYNDICATE PLANS WEST SIDE SUITES; Buys West End Ave. Corner for Tall Apartment House --Other Deals | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mine-owners-accept-parley-bid.html | Mine Owners Accept Parley Bid | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/may-extend-exchange-offer.html | May Extend Exchange Offer | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/celler-flying-to-geneva.html | Celler Flying to Geneva | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/8th-ave-subway-delayed.html | 8th Ave. Subway Delayed | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/china-reds-routed-in-counterattack-dispatches-say-communists-are-in.html | CHINA REDS ROUTED IN COUNTER-ATTACK; Dispatches Say Communists Are in Full Retreat Along Vital Lung-Hai Railway | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/harrison-committee-renews-un-attack.html | HARRISON COMMITTEE RENEWS U.N. ATTACK | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/filipinos-triumph-in-5set-matches-segura-and-destremau-lose-by-75.html | FILIPINOS TRIUMPH IN 5-SET MATCHES; Segura and Destremau Lose by 7-5, 6-2, 3-6, 2-6, 6-1, to Ampon and Carmona SANCHEZ, DEYRO VICTORS Eliminate Match and Pero in Hard Fight--4 U.S. Teams Advance at Brookline | True | By Allison Danzig Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/boston-bank-wins-worcester-bonds-first-national-bids-10027-for-1s.html | BOSTON BANK WINS WORCESTER BONDS; First National Bids 100.27 for 1's in $1,610,000 Water and Sewer Issue | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/central-soya-co-files-registers-4000000-of-20year-debentures-90000.html | CENTRAL SOYA CO. FILES; Registers $4,000,000 of 20-Year Debentures, 90,000 Common | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/conde-nast-stock-split-voted.html | Conde Nast Stock Split Voted | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/evatt-suggests-19-treaty-changes-to-conform-with-charter-of-un.html | Evatt Suggests 19 Treaty Changes To Conform With Charter of U.N.; Wants Frontiers Established on Principles of Human Rights—Calls for Revisions in Proposals for Trieste Controls | True | By P.j. Philip Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/language-studies-urged-for-peace-more-emphasis-in-teaching-is.html | LANGUAGE STUDIES URGED FOR PEACE; More Emphasis in Teaching Is Sought for Closer Ties at Endicott Session ENGLISH A SECOND TONGUE Most Delegates of 30 Nations Agree It Is Best for Other Peoples to Take Up | True | By Benjamin Fine Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/british-press-to-get-more-newsprint-soon.html | BRITISH PRESS TO GET MORE NEWSPRINT SOON | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/russia-permits-us-to-aid-berliners-germans-in-russian-sector-now.html | RUSSIA PERMITS US TO AID BERLINERS; Germans in Russian Sector Now May Obtain Packages of Food Through CARE | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bushwicks-defeat-oilers-21.html | Bushwicks Defeat Oilers, 2-1 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/odwyer-opposes-change-at-college-tells-tead-new-schedule-set-for.html | O'DWYER OPPOSES CHANGE AT COLLEGE; Tells Tead New Schedule Set for Brooklyn Would Cut PartTime Work by Students | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/us-note-on-straits.html | U.S. Note on Straits | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/drake-names-journalism-head.html | Drake Names Journalism Head | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/sea-rolls-truman-bermuda-primps-president-passes-most-of-day-in.html | SEA ROLLS TRUMAN; BERMUDA PRIMPS; President Passes Most of Day in Cabin on Williamsburg, Sailing in Gulf Stream DUE AT THE ISLAND TODAY Officers of U.S. Naval Base at British Colony Receive Dress-Uniforms Order | True | By Felix Belair Jr. Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/pick-50-ships-for-italy-mission-inspects-liberty-vessels-in-james.html | PICK 50 SHIPS FOR ITALY; Mission Inspects Liberty Vessels in James and Hudson Rivers | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/martha-rb-harris-bride-in-manhasset.html | MARTHA R.B. HARRIS BRIDE IN MANHASSET | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/reds-on-top-72-with-13-hits-as-hetki-stars-on-mound-at-bat-four-run.html | Reds on Top, 7-2, With 13 Hits As Hetki Stars on Mound, at Bat; Four Runs in Four Innings Drive Gee From Game--Voiselle Also Routed-Lombardi Pinch-Hits Home Run in Eighth | True | By James P. Dawson Special to the New York Times. | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/barracks-homes-halted-court-orders-hearing-oct-1-on-maplewood-nj.html | BARRACKS HOMES HALTED; Court Orders Hearing Oct. 1 on Maplewood, N.J., Project | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/plan-bronx-factory-at-cost-of-600000.html | PLAN BRONX FACTORY AT COST OF $600,000 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/1150-income-sets-per-capita-record-1945-level-was-up-2-per-cent.html | $1,150 INCOME SETS PER CAPITA RECORD; 1945 Level Was Up 2 Per Cent From 1944 and $575 More Than Average of 1940 THIS STATE'S $1,595 LED Connecticut, California Close Behind--Mississippi Gets Least With Its $556 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/thomas-f-omahoney-essex-county-vocational-leader-planned-courses.html | THOMAS F. O'MAHONEY; Essex County Vocational Leader Planned Courses for Veterans | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/the-text-of-us-note-to-belgrade-envoy-and-conferee-from-yugoslavia.html | The Text of U.S. Note to Belgrade; ENVOY AND CONFEREE FROM YUGOSLAVIA | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/british-director-signed-by-czinner-star-of-horror-play.html | BRITISH DIRECTOR SIGNED BY CZINNER; STAR OF HORROR PLAY | True | By Sam Zolotow | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/airline-board-enlarged-20-officials-of-eastern-from-here-added-to.html | AIRLINE BOARD ENLARGED; 20 Officials of Eastern From Here Added to Field Group | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/itu-rejects-plan-for-aflcio-unity-but-resolutions-group-head.html | ITU REJECTS PLAN FOR AFL-CIO UNITY; But Resolutions Group Head Endorses Idea of Retiring Green and Murray | True | By Joseph A. Loftus Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/city-primary-results.html | CITY PRIMARY RESULTS | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/att-plans-to-issue-351000000-debentures-largest-newmoney-corporate.html | A.T.&T. Plans to Issue $351,000,000 Debentures; Largest New-Money Corporate Financing in History to Be Voted on Oct. 16-- Share Increase Sought Also | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/plan-jersey-guard-units-navy-and-air-forces-officers-confer-with.html | PLAN JERSEY GUARD UNITS; Navy and Air Forces Officers Confer With Edge | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/exchange-warns-staff-on-tieups-schram-says-it-would-reject-attempt.html | EXCHANGE WARNS STAFF ON TIE-UPS; Schram Says It Would Reject Attempt to Penalize It for Member Firm's Dispute CONTRACT'S TERMS CITED Union Will Seek 50,000 More Enrollees--Harris Upham Hearing Is Continued | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bramham-expels-triplett-for-life-minor-league-head-penalizes.html | BRAMHAM EXPELS TRIPLETT FOR LIFE; Minor League Head Penalizes Columbus, Ga., Fielder Who Bet Against Own Team | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/3-named-by-church-group.html | 3 Named by Church Group | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/court-suspends-city-milk-order-westchesters-suit-over-citys.html | COURT SUSPENDS CITY MILK ORDER; Westchester's Suit Over City's 'Dictation' of Distribution Adjourned to Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/brooklyn-suites-sold-operator-conveys-40family-house-on-eastern.html | BROOKLYN SUITES SOLD; Operator Conveys 40-Family House on Eastern Parkway | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bar-lectures-start-sept-16.html | Bar Lectures Start Sept. 16 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/wins-medal-of-freedom-for-red-cross-service.html | Wins Medal of Freedom For Red Cross Service | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/munger-back-with-cardinals.html | Munger Back With Cardinals | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/easing-of-naturalization-rules-for-aliens-who-served-in-war-will.html | Easing of Naturalization Rules for Aliens Who Served in War Will End on Dec. 31 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/theatre-hospital-units-birthday.html | Theatre Hospital Unit's Birthday | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/called-sextons-bookies-two-in-jersey-city-said-to-have-gotten-18000.html | CALLED SEXTON'S BOOKIES; Two in Jersey City Said to Have Gotten $18,000 Stolen Funds | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/miss-vogelsang-fiancee-she-is-betrothed-to-george-h-ferrell-former.html | MISS VOGELSANG FIANCEE; She Is Betrothed to George H. Ferrell, Former Army Pilot | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/interior-design-wins-decorators-award.html | INTERIOR DESIGN WINS DECORATORS' AWARD | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/congregational-council-elects.html | Congregational Council Elects | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/832c-a-lb-rise-given-to-brazil-for-coffee.html | 8.32C A LB. RISE GIVEN TO BRAZIL FOR COFFEE | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/handicap-gives-djinn-navy-cup-in-final-run-of-nyyc-cruise-morgan.html | Handicap Gives Djinn Navy Cup In Final Run of N.Y.Y.C. Cruise; Morgan Sloop Finishes Behind Thistle and Manxman--Challenge Awards Also Are Won by Nina and Memory | True | By James Robbins Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/5-girl-scouts-do-good-deed-6-days-a-week-as-nautical-nurses-on.html | 5 Girl Scouts Do Good Deed 6 Days a Week As Nautical Nurses on 'Floating Hospital' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/8-killed-20-hurt-as-blast-wrecks-aero-jet-fuel-plant-in-california.html | 8 Killed, 20 Hurt as Blast Wrecks Aero Jet Fuel Plant in California | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/rain-halts-bouts-at-ebbets-field-feature-is-called-at-end-of-first.html | RAIN HALTS BOUTS AT EBBETS FIELD; Feature Is Called at End of First and Put Off Until Tonight--Holley Wins | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/dividend-news-american-airlines.html | DIVIDEND NEWS; American Airlines | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/hospital-to-be-dedicated.html | Hospital to Be Dedicated | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/new-york-office-gets-new-fbi-special-agent.html | New York Office Gets New FBI Special Agent | True | The New York Times Studio, 1946 | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/princess-marks-birthday.html | Princess Marks Birthday | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/books-published-today.html | Books Published Today | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/ship-transport-by-rail-proposed-mexican-suggests-land-link-for.html | SHIP TRANSPORT BY RAIL PROPOSED; Mexican Suggests Land Link for Atlantic and Pacific Over Tehuantepec Isthmus | True | By Virginia Lee Warren Special To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/city-college-business-courses.html | City College Business Courses | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/miss-baketels-plans-she-will-become-the-bride-of-thomas-leonards-jr.html | MISS BAKETEL'S PLANS; She Will Become the Bride of Thomas Leonards Jr. Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/maidel-gets-airlines-post.html | Maidel Gets Airlines Post | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/honored-for-wartime-heroism.html | HONORED FOR WARTIME HEROISM | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/raf-starts-new-test-flight.html | RAF Starts New Test Flight | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 33840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/egypt-fears-flood-in-marking-nile-day.html | EGYPT FEARS FLOOD IN MARKING NILE DAY | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/seeks-better-deal-on-war-surpluses-nigp-wants-status-similar-to-us.html | SEEKS BETTER DEAL ON WAR SURPLUSES; NIGP Wants Status Similar to U.S. for State and Local Governments | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-alice-j-maynor-mother-of-dorothy-maynor-the-noted-soprano-dies.html | MRS. ALICE J. MAYNOR; Mother of Dorothy Maynor, the Noted Soprano, Dies at 69 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bank-notes.html | BANK NOTES | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/3-countries-sure-of-un-admission-american-students-taking-part-in.html | 3 COUNTRIES SURE OF U.N. ADMISSION; AMERICAN STUDENTS TAKING PART IN WORLD CONGRESS IN PRAGUE | True | By C. Brooks Peters | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/utility-stock-is-called.html | Utility Stock Is Called | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mystery-shot-in-pentagon-missed-army-chief-in-42.html | Mystery Shot in Pentagon Missed Army Chief in '42 | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/lie-may-convene-council-immediately-if-urgent.html | Lie May Convene Council Immediately if 'Urgent' | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/bonds-and-shares-on-london-market-revival-in-industrials-issues.html | BONDS AND SHARES ON LONDON MARKET; Revival in Industrials Issues Features Improvement in Tone and in Trading | True | By Wireless To the New York Times. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/225-connecticut-teachers-bar-contracts-want-recognition-before.html | 225 Connecticut Teachers Bar Contracts; Want Recognition Before Returning to Jobs | True | Special to THE NEW YORK TIMES. | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/conrad-karrer-assistant-proofroom-foreman-of-the-times-for-18-years.html | CONRAD KARRER; Assistant Proofroom Foreman of The Times for 18 Years | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/mrs-gehrig-is-honored.html | Mrs. Gehrig Is Honored | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/warning-is-issued-on-pay-to-vets-in-onjob-training.html | Warning Is Issued on Pay To Vets in On-Job Training | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/telephone-service-extended.html | Telephone Service Extended | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 33840 |
| 1946-08-22 | 1946-08-22 | https://www.nytimes.com/1946/08/22/archives/support-mayor-church-westchester-democrats-back-him-for-lieutenant.html | SUPPORT MAYOR CHURCH; Westchester Democrats Back Him for Lieutenant Governor | True | | C1B 33840 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/molotov-confers-with-tito-deputy-washington-waits-as-conference-on.html | MOLOTOV CONFERS WITH TITO DEPUTY; Washington Waits as Conference on Yugoslav Situation Takes Place in Europe | True | By Lansing Warren Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/allstars-to-face-rams-before-95000-college-allstars-warming-up-for.html | ALL-STARS TO FACE RAMS BEFORE 95,000; COLLEGE ALL-STARS WARMING UP FOR TONIGHT'S GAME IN CHICAGO | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/teachers-at-norwalk-ignore-ultimatum-return-contracts-unsigned-in.html | Teachers at Norwalk Ignore Ultimatum; Return Contracts, Unsigned in Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/miss-pamela-walker-becomes-affianced-saltzmanleventhal.html | MISS PAMELA WALKER BECOMES AFFIANCED; Saltzman-- Leventhal | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/chicago-to-resume-trading-in-wheat-january-march-may-futures-back.html | CHICAGO TO RESUME TRADING IN WHEAT; January, March, May Futures Back on Board of Trade on Monday NO ACTION TAKEN ON RYE Directors Awaited Decision of Price Decontrol Board-- Corn and Oats Rise | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stock-sale-heavy-97-of-shares-of-american-home-products-subscribed.html | STOCK SALE HEAVY; 97% of Shares of American Home Products Subscribed For | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dorothy-e-meyer-engaged-to-marry-troth-of-student-at-vassar-to.html | DOROTHY E. MEYER ENGAGED TO MARRY; Troth of Student at Vassar to Ralph Van I. Burdick Jr. Announced by Parents | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/plane-hits-hangs-on-tree-family-unhurt-uses-rope.html | Plane Hits, Hangs on Tree; Family, Unhurt, Uses Rope | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/marines-seen-as-bar-to-russians-in-china.html | MARINES SEEN AS BAR TO RUSSIANS IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/purge-of-the-arts-set-in-leningrad-communist-party-writers-act-on.html | PURGE OF THE ARTS SET IN LENINGRAD; Communist Party, Writers Act on Foreign 'Decadence' in Literature--Leaders Hit | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/malay-rubber-tops-production-estimate.html | MALAY RUBBER TOPS PRODUCTION ESTIMATE | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/press-wireless-case-to-arbitrator-today.html | PRESS WIRELESS CASE TO ARBITRATOR TODAY | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/insurance-in-the-orient-operations-are-getting-started-again-cv.html | INSURANCE IN THE ORIENT; Operations Are Getting Started Again, C.V. Starr Reports | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/americas-ultimatum.html | AMERICA'S ULTIMATUM | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rko-will-remake-stage-door-film-revival-will-feature-young-players.html | RKO WILL REMAKE 'STAGE DOOR' FILM; Revival Will Feature Young Players at the Studio--Fox Buys Wellman Novel | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/farley-cancels-convention-plans-notifies-mahoney-he-will-not-attend.html | FARLEY CANCELS CONVENTION PLANS; Notifies Mahoney He Will Not Attend the Albany Sessions Owing to Business Trip | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/2-railroads-planning-a-stock-deal-protest-when-icc-rules-agreed.html | 2 Railroads Planning a Stock Deal Protest When ICC Rules Agreed Price Is Too High | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bloomingdales-picketed-cio-demands-minimum-pay-24-rise-but-is-not.html | BLOOMINGDALE'S PICKETED; CIO Demands Minimum Pay, 24% Rise, but Is Not Striking | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fireworks-over-unrra.html | FIREWORKS OVER UNRRA | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rockefeller-grant-to-french-explained.html | ROCKEFELLER GRANT TO FRENCH EXPLAINED | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/czechs-recognize-spanish-exiles.html | Czechs Recognize Spanish Exiles | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stassen-to-address-connecticut-gop.html | STASSEN TO ADDRESS CONNECTICUT G.O.P. | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/first-funds-allotted-in-hospital-program.html | FIRST FUNDS ALLOTTED IN HOSPITAL PROGRAM | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/16-raf-bombers-fly-home-squadron-35s-goodwill-tour-of-the-united.html | 16 RAF BOMBERS FLY HOME; Squadron 35's Good-Will Tour of the United States Ends | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tieup-of-trucking-in-city-is-feared-employer-group-says-strike-of.html | TIE-UP OF TRUCKING IN CITY IS FEARED; Employer Group Says Strike of Teamsters on Sept. 3 Appears 'Inevitable' UNION SHUNS COMPROMISE Walkout With Contract End Would Cripple Movement of Motor-Hauled Goods | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cw-brazer-wins-philately-award-luff-prize-goes-to-new-yorker-at.html | C.W. BRAZER WINS PHILATELY AWARD; Luff Prize Goes to New Yorker at Chicago Jubilee--Old Trolley Post Office Used | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/personnel.html | Personnel | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/named-to-college-post-ga-roberts-will-serve-as-aide-to-upstate.html | NAMED TO COLLEGE POST; G.A. Roberts Will Serve as Aide to Up-State Association Head | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pirates-shut-out-by-kennedy-1-to-0-pinchhitter-grahams-long-fly.html | PIRATES SHUT OUT BY KENNEDY, 1 TO 0; Pinch-Hitter Graham's Long Fly Wins for Giants and Beats Sewell in Tenth | True | By James P. Dawson Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/moscow-radio-mentions-us-note-to-tito-briefly.html | Moscow Radio Mentions U.S. Note to Tito Briefly | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/us-leads-in-denazifying-military-government-aide-says-our-zone-is.html | U.S. LEADS IN DENAZIFYING; Military Government Aide Says Our Zone Is 'Far Ahead' | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/accounts.html | Accounts | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/scholarship-leads-home-larky-day-in-american-legion-handicap.html | Scholarship Leads Home Larky Day in American Legion Handicap Saratogo; GILBERT RACER, 8-1, IS FIRST BY A HEAD Scholarship Holds Off Larky Day's Bid in Final Strides --Best Effort Third ARCARO TO RIDE ON COAST Atkinson to Succeed Him as Greentree Jockey at End of Fall Campaign | True | By James Roach Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/scarsdale-tract-sold-30acre-parcel-to-be-cut-up-into-large.html | SCARSDALE TRACT SOLD; 30-Acre Parcel to Be Cut Up Into Large Homesites | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/st-louis-university-gets-parks-air-school.html | ST. LOUIS UNIVERSITY GETS PARKS AIR SCHOOL | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bridge-repairs-speeded-materials-reach-jersey-span-as-collapse.html | BRIDGE REPAIRS SPEEDED; Materials Reach Jersey Span as Collapse Cause Is Studied | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/strike-postponed-on-li-rail-road-us-panel-named-walkout-put-off-to.html | STRIKE POSTPONED ON L.I. RAIL ROAD; U.S. PANEL NAMED; Walkout Put Off to Sept. 24 as Union Reverses Stand 6 Hours Before Deadline REPLY TO TRUMAN ACTION Appointment of Board Freezes Status Quo for 30 Days-- Repetition Feared Then | True | By Lawrence Resner | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/no-more-fats-expected-domestic-supply-for-next-year-is-forecast-as.html | NO MORE FATS EXPECTED; Domestic Supply for Next Year Is Forecast as Constant | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/belloise-1to3-choice-over-abrams-in-10rounder-at-garden-tonight.html | Belloise 1-to-3 Choice Over Abrams In 10-Rounder at Garden Tonight; Fighting Style Changed | True | By Joseph C. Nichols | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dr-ar-robinson-pittsburgh-pastor-former-moderator-of-united.html | DR. A.R. ROBINSON, PITTSBURGH PASTOR; Former Moderator of United Presbyterian Church Dies-- Head of Seminary Board | True | Special to THE NEW YORK TIMES. | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dr-robert-d-curtis-boston-pediatrician-did-much-to-arrange-adoption.html | DR. ROBERT D. CURTIS; Boston Pediatrician Did Much to Arrange Adoption of Infants | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/develops-new-aircraft-wire.html | Develops New Aircraft Wire | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dividend-news-abbott-laboratories.html | DIVIDEND NEWS; Abbott Laboratories | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/moscow-school-day-set-530000-pupils-will-attend-classes-opening.html | MOSCOW SCHOOL DAY SET; 530,000 Pupils Will Attend Classes Opening Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/57-ice-cream-extras-fail-to-spoil-pal-fete-as-400-children-cavort.html | 57 Ice Cream 'Extras' Fail to Spoil PAL Fete as 400 Children Cavort on Meadow in Park | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pharis-stock-split-proposed.html | Pharis Stock Split Proposed | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/whelan-drug-buys-site-for-new-midtown-store.html | Whelan Drug Buys Site For New Midtown Store | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/connally-is-indignant-in-paris-he-terms-actions-of-yugoslav-planes.html | CONNALLY IS INDIGNANT; In Paris, He Terms Actions of Yugoslav Planes 'Shocking | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/first-shaft-is-sunk-in-african-goldfield.html | FIRST SHAFT IS SUNK IN AFRICAN GOLDFIELD | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/five-chetniks-surrender.html | Five Chetniks Surrender | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/miners-elect-communist-british-union-had-denied-partys-plea-to-join.html | MINERS ELECT COMMUNIST; British Union Had Denied Party's Plea to Join Labor | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dorothy-young-engaged-beaver-college-alumna-to-be-wed-to-jehn-guy.html | DOROTHY YOUNG ENGAGED; Beaver College Alumna to Be Wed to Jehn Guy, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/newsprint-reserves-up-but-july-averages-are-far-below-previous.html | NEWSPRINT RESERVES UP; But July Averages Are Far Below Previous Years | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cubans-to-meet-bushwicks.html | Cubans to Meet Bushwicks | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/laski-here-for-holiday-british-labor-leader-to-speak-at-princeton.html | LASKI HERE FOR HOLIDAY; British Labor Leader to Speak at Princeton Celebration Oct. 15 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bond-firm-to-sell-seven-municipals-laidlaw-to-place-securities-of.html | BOND FIRM TO SELL SEVEN MUNICIPALS; Laidlaw to Place Securities of New York Communities on Market Wednesday | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/check-clearings-soar-go-to-12162749000-from-9023214000-in-45-week.html | CHECK CLEARINGS SOAR; Go to $12,162,749,000, From $9,023,214,000 in '45 Week | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/policemen-hurt-in-crash-two-speeding-to-scene-of-false-alarm-are-in.html | POLICEMEN HURT IN CRASH; Two Speeding to Scene of False Alarm Are Injured | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ten-women-victors-in-republican-vote.html | Ten Women Victors In Republican Vote | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cranberry-crop-high-harvest-to-be-788100-barrels-third-largest-on.html | CRANBERRY CROP HIGH; Harvest to Be 788,100 Barrels, Third Largest on Record | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/radicals-deny-extortion-9-cuban-groups-condemn-crimes-of-gangster.html | RADICALS DENY EXTORTION; 9 Cuban Groups Condemn Crimes of Gangster Rings | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pact-amendments-rise-300-are-expected-to-be-received-for-peace.html | PACT AMENDMENTS RISE; 300 Are Expected to Be Received for Peace Treaties | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/british-egg-sale-plan-will-end.html | British Egg Sale Plan Will End | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/money.html | MONEY | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/business-lending-sets-a-new-mark-commercial-agricultural-and.html | BUSINESS LENDING SETS A NEW MARK; Commercial, Agricultural and Industrial Loans of Reserve Units Here Rise Sharply | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/booksauthors.html | Books-Authors | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/british-women-elated-they-hear-that-clothing-may-be-off-ration-list.html | BRITISH WOMEN ELATED; They Hear that Clothing May Be Off Ration List Soon | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/power-project-pushed-savannah-river-electric-would-build-without.html | POWER PROJECT PUSHED; Savannah River Electric Would Build Without Public Funds | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/finderskeepers-ignored-when-find-is-grenade.html | Finders-Keepers Ignored When Find Is Grenade | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/poles-doom-23-terrorists.html | Poles Doom 23 'Terrorists' | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/paris-firm-shows-new-seasons-hats.html | PARIS FIRM SHOWS NEW SEASON'S HATS | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bermuda-greets-president-truman-he-and-the-governor-exchange-calls.html | BERMUDA GREETS PRESIDENT TRUMAN; He and the Governor Exchange Calls After Yacht Puts In at U.S. Naval Base | True | By Felix Belair Jr. Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/plans-equipment-issue-gm-o-asks-icc-for-approval-of-3000000.html | PLANS EQUIPMENT ISSUE; G.M. & O. Asks ICC for Approval of $3,000,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/nine-men-released-american-soldiers-on-the-march-near-the-morgan.html | NINE MEN RELEASED; AMERICAN SOLDIERS ON THE MARCH NEAR THE MORGAN LINE IN EUROPE | True | By Arthur M. Brandel Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/buys-223-acres-for-exgi-homes.html | Buys 223 Acres for Ex-GI Homes | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/us-note-to-tito-scared-austrians-but-american-fliers-at-vienna.html | U.S. NOTE TO TITO SCARED AUSTRIANS; But American Fliers at Vienna Welcome Ultimatum--Feared They Were 'Expendable' | True | By Albion Ross Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/nyu-faculty-member-to-retire-aug-31-at-72.html | N.Y.U. Faculty Member To Retire Aug. 31 at 72 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fivecent-rise-due-in-lamb-ceilings-coal-prices-go-up-subsidy-will.html | FIVE-CENT RISE DUE IN LAMB CEILINGS; COAL PRICES GO UP; Subsidy Will Not Be Revived, Causing Higher Meat Cost, OPA Official Asserts ORANGES ALSO ADVANCED Anthracite Increase of 30c a Ton, 18c on Soft Fuel Will Restore Dealer Margins | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/decontrol-on-way-for-silk-lingerie-other-lines-may-be-included-in.html | DECONTROL ON WAY FOR SILK LINGERIE; Other Lines May Be Included in OPA Order Due Soon, According to Hurley | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/conversion-is-popular-83895-johnsmanville-preferred-turned-into.html | CONVERSION IS POPULAR; 83,895 Johns-Manville Preferred Turned Into Common 3 % | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mrs-jeanne-baring-is-married-in-egypt.html | MRS. JEANNE BARING IS MARRIED IN EGYPT | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/boston-herald-is-100-paper-entertains-500000-at-big-military-air.html | BOSTON HERALD IS 100; Paper Entertains 500,000 at Big Military Air Show | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/federal-reserve-paper-warns-of-collapse-of-home-building-boom.html | Federal Reserve Paper Warns of Collapse Of Home Building Boom Within 15 Months | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/washington-tension-falls-tito-to-get-indemnity-bill-tension-in.html | Washington Tension Falls; Tito to Get Indemnity Bill; TENSION IN CAPITAL OVER TITO RELAXED | True | By C.p. Trussell Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fielding-yost-buried-men-he-coached-on-gridiron-are-pallbearers-at.html | FIELDING YOST BURIED; Men He Coached on Gridiron Are Pallbearers at Funeral Service | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/davis-leads-snipe-skippers.html | Davis Leads Snipe Skippers | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/polio-cases-up-201-in-state-in-august.html | POLIO CASES UP 201 IN STATE IN AUGUST | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/3-counties-to-plan-if-un-takes-site-westchester-putnam-fairfield.html | 3 COUNTIES TO PLAN IF U.N. TAKES SITE; Westchester, Putnam, Fairfield Groups Would Confer on Regional Steps | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/leo-rullman-won-fame-as-magician.html | LEO RULLMAN, WON FAME AS MAGICIAN | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/hunter-wins-hearst-golf-title.html | Hunter Wins Hearst Golf Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/34-teacher-colleges-invite-6015-veterans.html | 34 TEACHER COLLEGES INVITE 6,015 VETERANS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/milk-foundation-hails-decontrol-cites-cost-increases-in-four-years.html | MILK FOUNDATION HAILS DECONTROL; Cites Cost Increases in Four Years and Asks Public to Understand and Help | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/meister-acquires-brooklyn-parcel-plans-to-improve-henry-street-plot.html | MEISTER ACQUIRES BROOKLYN PARCEL; Plans to Improve Henry Street Plot With Taxpayer--Factory Properties Among Deals | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/witness-reports-yugoslav-cheers-says-fighter-plane-zoomed-in.html | WITNESS REPORTS YUGOSLAV CHEERS; Says Fighter Plane Zoomed in Victory After Attack-- Believes It Was Mustang | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/school-miss-gets-some-bright-togs-casual-hats-glitter.html | SCHOOL MISS GETS SOME BRIGHT TOGS; CASUAL HATS GLITTER | True | The New York Times Studio | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/athletics-rally-stops-indians-86-mackmen-win-on-three-runs-in.html | ATHLETICS RALLY STOPS INDIANS, 8-6; Mackmen Win on Three Runs in Seventh as Feller Is Hit Hard in Relief Role | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pope-goes-to-summer-home.html | Pope Goes to Summer Home | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/liner-to-carry-officials.html | Liner to Carry Officials | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/british-officer-jailed-in-theft.html | British Officer Jailed in Theft | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/warns-on-drivers-licenses.html | Warns on Drivers' Licenses | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/comedian-buys-estate-lew-lehr-gets-former-bradley-property-in-new.html | COMEDIAN BUYS ESTATE; Lew Lehr Gets Former Bradley Property in New Canaan | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/french-doubtful-of-world-accord-bidault-sees-mediators-role-growing.html | FRENCH DOUBTFUL OF WORLD ACCORD; Bidault Sees Mediator's Role Growing More Difficult as Tensions Increase | True | By Harold Callender Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cornell-bicyclist-pedals-from-texas-to-nicaragua.html | Cornell Bicyclist Pedals From Texas to Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wac-contests-hesse-jewel-trial-on-basis-army-lacks-jurisdiction.html | Wac Contests Hesse Jewel Trial On Basis Army Lacks Jurisdiction; Defense Claims Mrs. Durant Was Civilian When Arrested by Military--Court Awaits Papers--Other Motions Rejected | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/exchange-seat-brings-75000.html | Exchange Seat Brings $75,000 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/31family-housing-sold-in-the-bronx-davidson-ave-corner-assessed-at.html | 31-FAMILY HOUSING SOLD IN THE BRONX; Davidson Ave. Corner Assessed at $100,000--Operators Buy University Ave. Buildings | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/turkey-answers-russia-on-straits-reply-believed-wholly-negative.html | TURKEY ANSWERS RUSSIA ON STRAITS; Reply Believed Wholly Negative --Copies Given to Envoys of Western Powers | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dale-wins-in-recount-but-new-hampshire-governors-margin-is-cuttally.html | DALE WINS IN RECOUNT; But New Hampshire Governor's Margin Is Cut--Tally Protested | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/somoza-on-flight-to-us-will-land-at-new-orleans-to-undergo-medical.html | SOMOZA ON FLIGHT TO U.S.; Will Land at New Orleans to Undergo Medical Treatment | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/utility-stock-sale-is-cleared-by-sec-commission-approves-price-of.html | UTILITY STOCK SALE IS CLEARED BY SEC; Commission Approves Price of $26 for Cincinnati Gas Shares Owned by Columbia MARKETING FEE IN ORDER Parent's Shareholders to Have Rights of Purchase in the Ratio of 1 to 6 Held | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/sir-thomas-polson-british-industrialist-81-once-served-in-air.html | SIR THOMAS POLSON; British Industrialist, 81, Once Served in Air Ministry | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mrs-paul-matthews-wife-of-bishop-73.html | MRS. PAUL MATTHEWS, WIFE OF BISHOP, 73 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/says-us-wont-appease-vandenberg-asserts-we-will-be-firm-with.html | SAYS U.S. WON'T APPEASE; Vandenberg Asserts We Will Be Firm With Aggressors | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/peterson-breaks-72-of-75-targets-filling-station-operator-wins.html | PETERSON BREAKS 72 OF 75 TARGETS; Filling Station Operator Wins Handicap of Great American Trapshooting Tournament | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/engineering-work-drops-total-of-96979000-in-us-is-25-below-previous.html | ENGINEERING WORK DROPS; Total of $96,979,000 in U.S. Is 25% Below Previous Week. | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/trade-law-unity-urged-issue-debated-at-world-conference-in-england.html | TRADE LAW UNITY URGED; Issue Debated at World Conference in England | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/converters-take-21story-building-pay-cash-for-corner-of-29th-st-and.html | CONVERTERS TAKE 21-STORY BUILDING; Pay Cash for Corner of 29th St. and 4th Ave.--Deals Made on Madison Avenue | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/books-of-the-times-wanted-isolation-for-fun-of-it.html | Books of the Times; Wanted Isolation for Fun of It | True | By Orville Prescott | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/teachers-demand-draft-data-end-as-requirement-for-posts-in-city.html | Teachers Demand Draft Data End As Requirement for Posts in City; American Federation Session Assails the Practice as Forcing Returned Veterans to Surrender Their Civil Rights | True | By Albert J. Gordon Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/michelle-kelley-bride-in-babylon-married-in-church-to-john-r.html | MICHELLE KELLEY BRIDE IN BABYLON; Married in Church to John R. Walbridge, Former Officer--Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/exchange-plan-extended-american-woolen-gives-more-time-to-preferred.html | EXCHANGE PLAN EXTENDED; American Woolen Gives More Time to Preferred Owners | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/1945-award-to-campbell-trainer-odom-and-jockey-jessop-also-honored.html | 1945 AWARD TO CAMPBELL; Trainer Odom and Jockey Jessop Also Honored by Turf Writers | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bowery-chamber-bravely-faces-dinging-and-boiling-problems-bowery.html | Bowery 'Chamber' Bravely Faces 'Dinging' and 'Boiling' Problems; BOWERY CHAMBER OF COMMERCE HOLDS MONTHLY MEETING | True | The New York Times | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/notes.html | Notes | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/idlewild-plan-cut-to-save-20-million-city-ignores-architects-threat.html | IDLEWILD PLAN CUT TO SAVE 20 MILLION; City Ignores Architects' Threat of Suit, Moves to Substitute Less Pretentious Program 3 FIRMS GET CONTRACTS Administration Building and 3-Mile Arcade in the Original Plans Due for Change | True | By Paul Crowell | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/churchill-kin-becomes-catholic.html | Churchill Kin Becomes Catholic | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/william-h-brown-retired-head-of-coffee-and-tea-importing-firm-here.html | WILLIAM H. BROWN; Retired Head of Coffee and Tea Importing Firm Here Dies | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/sad-words-on-soviet-plays.html | SAD WORDS ON SOVIET PLAYS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rights-of-the-family-again-french-issue.html | RIGHT'S OF THE FAMILY AGAIN FRENCH ISSUE | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fall-classes-start-seat-23.html | Fall Classes Start Seat. 23 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/navy-flying-boats-sold-to-line.html | Navy Flying Boats Sold to Line | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/white-sox-subdue-boston-in-11th-43-advancing-to-third-safely-on-a.html | WHITE SOX SUBDUE BOSTON IN 11TH, 4-3; ADVANCING TO THIRD SAFELY ON A WILD PITCH | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/condemned-ship-runs-aground.html | Condemned Ship Runs Aground | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/caribbean-flying-topic-representatives-of-23-nations-meet-in.html | CARIBBEAN FLYING TOPIC; Representatives of 23 Nations Meet in Washington Monday | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/offers-lipstick-tissue.html | Offers Lipstick Tissue | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/new-officers-named-changes-announced-by-princesse-de-conde-inc.html | NEW OFFICERS NAMED; Changes Announced by Princesse de Conde, Inc. | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-2-no-title-aids-to-veterans-administration-served-in-both.html | Article 2 -- No Title; Aids to Veterans Administration Served in Both World Wars | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/newsprint-prices-increased-by-opa-ceiling-on-paper-sold-in-us-is.html | NEWSPRINT PRICES INCREASED BY OPA; Ceiling on Paper Sold in U.S. Is Lifted $7 a Ton to Prevent Diversion to Foreign Users | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/navy-denies-report-of-new-trieste-visit.html | NAVY DENIES REPORT OF NEW TRIESTE VISIT | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/easing-indicated-for-soap-supply-but-the-current-low-is-not.html | EASING INDICATED FOR SOAP SUPPLY; But the Current Low Is Not Expected to Be Relieved for 6 to 9 Months | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wctu-lobbyist-registers.html | WCTU Lobbyist Registers | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/norway-to-admit-600-jews.html | Norway to Admit 600 Jews | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/third-dakotan-its-senate-race.html | Third Dakotan its Senate Race | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/state-gi-aid-upset-by-onthejob-law-corsi-asks-va-whether-new.html | STATE GI AID UPSET BY ON-THE-JOB LAW; Corsi Asks VA Whether New Legislation Applies to Veterans in Training Before Aug. 8 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/the-1947-crosley-now-being-produced.html | THE 1947 CROSLEY NOW BEING PRODUCED | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/health-insurance-plan-selected-for-city-by-mayors-committee-report.html | Health Insurance Plan Selected For City by Mayor's Committee; Report Recommending It to Estimate Board Puts Municipal Cost of Protection for Employes at $5,000,000 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/classic-for-college.html | CLASSIC FOR COLLEGE | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Volpe | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/letters-to-the-times-action-of-yugoslavia-tito-seen-trying-to.html | Letters to The Times; Action of Yugoslavia Tito Seen Trying to Strike Blow at Prestige of Democracies | True | CONSTANTIN FOTITCH, | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/smith-wins-by-knockout-halts-ferraro-in-seventh-round-of-fort.html | SMITH WINS BY KNOCKOUT; Halts Ferraro in Seventh Round of Fort Hamilton Feature | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rich-chicago-race-to-fighting-frank-favorite-takes-27900-great.html | RICH CHICAGO RACE TO FIGHTING FRANK; Favorite Takes $27,900 Great Western by Three Lengths --Three Dots Is Next | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/havana-officers-home-bombed.html | Havana Officer's Home Bombed | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/union-order-ignored-buffalo-building-tied-up-as-19000-fail-to.html | UNION ORDER IGNORED; Buffalo Building Tied Up as 19,000 Fail to Return to Work | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/american-army-vehicle-fired-on-near-gorizia.html | American Army Vehicle Fired On Near Gorizia | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pepperell-net-rises-despite-output-loss-to-460-a-share-in-year.html | Pepperell Net Rises Despite Output Loss To $4.60 a Share in Year Ended on June 30 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/crashes-saves-children-navy-flier-avoids-40-in-rhode-island-but.html | CRASHES, SAVES CHILDREN; Navy Flier Avoids 40 in Rhode Island But Dives Into Fence | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/negro-legion-post-favored.html | Negro Legion Post Favored | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/seton-hall-elevates-two.html | Seton Hall Elevates Two | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tall-apartments-sold-on-east-side-large-buildings-pass-to-new.html | TALL APARTMENTS SOLD ON EAST SIDE; Large Buildings Pass to New Owners--Restaurateur Buys Second Ave. Parcel | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/montreals-debentures-fail-fo-bring-a-single-bid.html | Montreal's Debentures Fail fo Bring a Single Bid | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tacaro-briar-wins-at-garden-state-3690for2-chance-defeats-rollino.html | TACARO BRIAR WINS AT GARDEN STATE; $36.90-for-$2 Chance Defeats Rollino by Four Lengths in Feature--Hat Trick Third | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/spahn-of-braves-conquers-cubs-32-drives-across-winning-run-in-5th.html | SPAHN OF BRAVES CONQUERS CUBS, 3-2; Drives Across Winning Run in 5th and Hurls Four-Hitter --Livingston Gets Homer | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/spied-on-ukrainians-in-american-zone.html | SPIED ON UKRAINIANS IN AMERICAN ZONE | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cranberry-group-formed-national-association-is-headed-by-marcus-l.html | CRANBERRY GROUP FORMED; National Association Is Headed by Marcus L. Urann | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/printingink-producers-worried-as-linseed-oil-supply-dwindles.html | Printing-Ink Producers Worried As Linseed Oil Supply Dwindles | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/form-type-directors-club.html | Form Type Directors Club | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/new-washing-machine-appliance-corp-barlow-seelig-to-produce-it.html | NEW WASHING MACHINE; Appliance Corp., Barlow & Seelig to Produce It Jointly | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wifebeater-ends-life-retired-shoe-repairman-shoots-himself-in.html | WIFE-BEATER ENDS LIFE; Retired Shoe Repairman Shoots Himself in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/arkansas-gis-hit-political-abuses-five-mass-meetings-arranged-in.html | ARKANSAS GI'S HIT POLITICAL 'ABUSES; Five Mass Meetings Arranged in Drive to Clean Up Varied Local Machines | True | By Harold B. Hinton Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/row-adjourns-tokyo-diet-squabble-sets-back-study-of-constitution.html | ROW ADJOURNS TOKYO DIET; Squabble Sets Back Study of Constitution for a Day | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/horseshoe-finals-sunday.html | Horseshoe Finals Sunday | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/london-paris-deny-parley-rumors.html | London, Paris Deny Parley Rumors | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/sports-today.html | Sports Today | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/plans-inquiry-soon-into-bankrupt-roads.html | PLANS INQUIRY SOON INTO BANKRUPT ROADS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/advertising-news-american-locomotive-ads-set.html | Advertising News; American Locomotive Ads Set | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/3-new-typhoid-cases-total-now-12-in-5week-outbreak-in-washington.html | 3 NEW TYPHOID CASES; Total Now 12 in 5-Week Outbreak in Washington Heights | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/coney-island-court-busy-subway-smokers-and-beach-litterers-are.html | CONEY ISLAND COURT BUSY; Subway Smokers and Beach Litterers Are Fined | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/hail-falls-in-bronx-lightning-also-strikes-building-in-heavy-local.html | HAIL FALLS IN BRONX; Lightning Also Strikes Building in Heavy Local Thunderstorm | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/william-racicot-former-fencing-and-soccer-coach-at-nyu-dies.html | WILLIAM RACICOT; Former Fencing and Soccer Coach at N.Y.U. Dies | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/factory-in-paterson-among-jersey-sales.html | FACTORY IN PATERSON AMONG JERSEY SALES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/buys-share-in-pirates-margiotti-one-of-early-bidders-gets-11-per.html | BUYS SHARE IN PIRATES; Margiotti, One of Early Bidders Gets 11 Per Cent Interest | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/manchuria-returning-japanese.html | Manchuria Returning Japanese | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/javits-challenges-flynn-republican-nominee-calls-for-a.html | JAVITS CHALLENGES FLYNN; Republican Nominee Calls for a 'Lincoln-Douglas Type' Debate | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/news-reports-of-us-belligerency-make-russians-question-our-aims-why.html | News Reports of U.S. Belligerency Make Russians Question Our Aims; 'Why Do Americans Want War?' They Ask --Byrnes Blamed for Paris Delay --Peace Seen in Kremlin Policies. | True | By Drew Middleton Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/oscar-warner-seized-french-accuse-new-york-man-of-illegal-money.html | OSCAR WARNER SEIZED; French Accuse New York Man of Illegal Money Traffic | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/commodity-prices-up-09-last-week-increases-in-food-influence.html | COMMODITY PRICES UP 0.9% LAST WEEK; Increases in Food Influence Federal Index, Which Is 13.8 Over June 30 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/life-is-pleasant-at-104-civil-war-reject-would-just-as-lief-stay-on.html | LIFE IS PLEASANT AT 104; Civil War Reject Would 'Just as Lief Stay On for a While' | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/hodge-denies-skirmish-describes-brush-in-korea.html | Hodge Denies Skirmish, Describes Brush in Korea | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/filipino-rebels-still-fighting.html | Filipino Rebels Still Fighting | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/struck-work-plan-rejected-by-itu-printers-delegates-refuse-to-give.html | 'STRUCK WORK' PLAN REJECTED BY I.T.U.; Printers' Delegates Refuse to Give Locals Right to Set Bans in Another City | True | By Joseph A. Loftus Special to The New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/more-state-milk-urged-by-dewey-governor-in-bid-for-farm-votes.html | MORE STATE MILK URGED BY DEWEY; Governor in Bid for Farm Votes Addresses 3,000 at Fair-- Hits Onondaga Lake Sludge | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pipeline-contract-let.html | Pipeline Contract Let | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mail-delivery-prepared-full-services-for-long-island-assured-had.html | MAIL DELIVERY PREPARED; Full Services for Long Island Assured Had Strike Come | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/docusen-conquers-jordan-on-points-gains-unanimous-verdict-after.html | DOCUSEN CONQUERS JORDAN ON POINTS; Gains Unanimous Verdict After Flooring Rival in First of Ebbets Field 10-Rounder | True | By Joseph M. Sheehan | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/retired-teachers-needed-maine-with-no-top-age-limit-sends-an-appeal.html | RETIRED TEACHERS NEEDED; Maine, With No Top Age Limit, Sends an Appeal Here | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/un-council-faces-dilemma-on-plea-security-body-would-have-to-shunt.html | U.N. COUNCIL FACES DILEMMA ON PLEA; Security Body Would Have to Shunt Membership Petitions to Take Up Tito Case | True | By C. Brooks Peters | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/anderson-expects-new-food-appeals-he-says-china-is-too-weak-to-use.html | ANDERSON EXPECTS NEW FOOD APPEALS; He Says China Is Too Weak to Use Own Surpluses 300 Miles From Starving Population | True | By Bess Furman Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/albany-buses-approved-finally.html | Albany Buses Approved Finally | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/attack-charges-dropped-2-negro-girls-ask-lesser-counts-3-white.html | ATTACK CHARGES DROPPED; 2 Negro Girls Ask Lesser Counts; 3 White Mississipians Fined $10 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mrs-wallace-married-former-mary-gray-is-bride-of-james-mcentee.html | MRS. WALLACE MARRIED; Former Mary Gray Is Bride of James McEntee, Ex-Captain | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stores-employes-to-get-5day-week-strawbridge-and-clothier-and.html | STORES EMPLOYES TO GET 5-DAY WEEK; Strawbridge and Clothier, and Gimbels in Philadelphia Will Maintain Wage Rate | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/clark-hopes-truman-will-run.html | Clark 'Hopes' Truman Will Run | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/structural-steel-orders-up.html | Structural Steel Orders Up | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wallander-on-crime-ascribes-rise-in-wrongdoing-to-variety-of-causes.html | WALLANDER ON CRIME; Ascribes Rise in Wrong-Doing to Variety of Causes | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/giraud-warns-france-on-arabs.html | Giraud Warns France on Arabs | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/waa-speeding-data-to-regional-offices.html | WAA SPEEDING DATA TO REGIONAL OFFICES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mrs-ann-stringer-wed-in-paris.html | Mrs. Ann Stringer Wed in Paris | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/murray-curtin-dies-of-wound.html | Murray Curtin Dies of Wound | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/three-dead-8-hurt-in-chemical-blast.html | THREE DEAD, 8 HURT IN CHEMICAL BLAST | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/of-local-origin-joins-goldwyn-firm.html | Of Local Origin; Joins Goldwyn Firm | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/revolutionary-wheel-boring-machine-perfected-by-pullmanstandard-car.html | Revolutionary Wheel Boring Machine Perfected by Pullman-Standard Car Co. | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/news-of-food-meat-supplies-expected-to-drop-again-plentiful-now.html | News of Food; Meat Supplies, Expected to Drop Again, Plentiful Now, With Few Price Changes | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/evelyn-clark-wed-in-guatemala.html | Evelyn Clark Wed in Guatemala | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/son-to-mrs-richard-h-dunham.html | Son to Mrs. Richard H. Dunham | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/col-blimp-legend-doomed-under-montgomerys-plan.html | 'Col. Blimp' Legend Doomed Under Montgomery's Plan | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bnai-brith-honors-two-brooklyn-worcester-students-receive-500.html | B'NAI B'RITH HONORS TWO; Brooklyn, Worcester Students Receive $500 Fellowships | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/some-food-lines-may-get-price-aid-agency-working-on-decontrol-order.html | SOME FOOD LINES MAY GET PRICE AID; Agency Working on Decontrol Order for Certain Grocery Field Specialties BEDCLOTHES CEILINGS SET OPA Plans Levels for Surplus Sales Lines--Other Actions by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dodgers-lose-tied-for-first-by-cards-giants-triumph-yankees-take.html | Dodgers Lose, Tied for First by Cards; Giants Triumph; Yankees Take Two; VANDER MEET TOPS BROOKLYN 2, TO 0 Allows Dodgers Only Three Hits, 2 by Reese, as Reds Triumph Over Melton FREY DRIVES FOR CIRCUIT Connects in 2d Inning After Hatton's Single Brings a Red Run in 1st | True | By Roscoe McGowen Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/reports-on-aid-to-veterans.html | Reports on Aid to Veterans | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ship-apparel-by-air-to-canada.html | Ship Apparel by Air to Canada | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tube-appeals-to-icc-to-keep-10cent-fare.html | TUBE APPEALS TO ICC TO KEEP 10-CENT FARE | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/major-league-leaders.html | Major League Leaders | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/jersey-guard-asks-funds-2000000-sought-from-us-for.html | JERSEY GUARD ASKS FUNDS; $2,000,000 Sought From U.S. for Property-Protecting Jobs | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stormy-crossing.html | STORMY CROSSING | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pittsburgh-business-off-slight-loss-reported-from-the-aug-10-peak.html | PITTSBURGH BUSINESS OFF; Slight Loss Reported From the Aug. 10 Peak | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rates-are-raised-for-acceptances-dealers-increase-quotations-for.html | RATES ARE RAISED FOR ACCEPTANCES; Dealers Increase Quotations for All Maturities by 1/8 of One Per Cent | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ceiling-delay-criticized-women-shoppers-send-protest-on-meat-prices.html | CEILING DELAY CRITICIZED; Women Shoppers Send Protest on Meat Prices to Porter | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/two-lead-in-state-chess-lasker-santasiere-in-first-place-at.html | TWO LEAD IN STATE CHESS; Lasker, Santasiere in First Place at Cazenovia | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/china-rivals-meet-to-seek-new-pact-premier-soong-and-gen-chou.html | CHINA RIVALS MEET TO SEEK NEW PACT; Premier Soong and Gen. Chou Confer--Red Threat Reported West of Shanghai | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/labor-hearing-ended-examiner-reserves-decision-in-the-harris-upham.html | LABOR HEARING ENDED; Examiner Reserves Decision in the Harris, Upham Dispute | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/named-national-guard-teachers.html | Named National Guard Teachers | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/william-capes-65-mayors-aide-dies-executive-secretary-of-state.html | WILLIAM CAPES, 65, MAYORS' AIDE, DIES; Executive Secretary of State Conference of City Leaders Since It Was Founded | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rain-halts-roller-derby.html | Rain Halts Roller Derby | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; SHIPS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fish-catch-nears-record.html | Fish Catch Nears Record | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lago-aruba-plant-sets-record.html | Lago Aruba Plant Sets Record | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/contractor-faces-us-fraud-charge-ship-concern-head-is-accused-of.html | CONTRACTOR FACES U.S. FRAUD CHARGE; Ship Concern Head Is Accused of Repairing His Home at Government's Expense | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/textron-to-vote-on-splitup.html | Textron to Vote on Split-Up | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/curb-listings-changes.html | Curb Listings Changes | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/member-bank-balances-drop-75000000-treasury-deposits-down-17000000.html | Member Bank Balances Drop $75,000,000; Treasury Deposits Down $17,000,000 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/merger-of-weavers-off.html | Merger of Weavers Off | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lehn-fink-to-build.html | Lehn & Fink to Build | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/foremen-accuse-packard-of-delay-move-for-rehearing-on-case-over.html | FOREMEN ACCUSE PACKARD OF DELAY; Move for Rehearing on Case Over Bargain Criticized-- Company Firm in Stand | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/rise-in-independent-voting-seen-in-alp-evaluation-of-primary.html | Rise in Independent Voting Seen In ALP Evaluation of Primary | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stock-concerns-increase-21751-incorporated-in-state-for-first-6.html | STOCK CONCERNS INCREASE; 21,751 Incorporated in State for First 6 Months of '46 | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/asks-clothing-for-europe-wc-koenig-tells-need-as-he-accepts-skf.html | ASKS CLOTHING FOR EUROPE; W.C. Koenig Tells Need as He Accepts SKF Plant's Gift | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/topics-of-the-day-in-wall-street-being-spent.html | TOPICS OF THE DAY IN WALL STREET; Being Spent | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/2-plays-announce-october-openings-hopkins-hear-that-trumpet-and.html | 2 PLAYS ANNOUNCE OCTOBER OPENINGS; Hopkins' 'Hear That Trumpet' and Harris' 'Loco' to Bow on Broadway Week Apart | True | By Sam Zolotow | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/aluminum-chair-for-house-shown-differs-from-predecessors-in-dull.html | ALUMINUM CHAIR FOR HOUSE SHOWN; Differs From Predecessors in Dull Finish, Pastel Fabric Covering, Graceful Lines | True | By Mary Roche | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/k-of-c-will-combat-russian-communism.html | K. OF C. WILL COMBAT RUSSIAN COMMUNISM | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/canada-cement-approves-split.html | Canada Cement Approves Split | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cuban-strikers-seized-riot-in-protest-on-prices-and-scarcity-of.html | CUBAN STRIKERS SEIZED; Riot in Protest on Prices and Scarcity of Foods | True | Special to THE NEW YORK TIMES. | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/inquiry-into-arms-in-germany-seen-british-foreign-office-hears.html | INQUIRY INTO ARMS IN GERMANY SEEN; British Foreign Office Hears Soviet Makes Munitions- - Radar Sent to Sweden | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ads-saved-maine-potato-crop.html | Ads Saved Maine Potato Crop | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/blandy-would-try-atomic-bomb-often-proposes-periodic-tests-but-asks.html | BLANDY WOULD TRY ATOMIC BOMB OFTEN; Proposes Periodic Tests, but Asks That It Be Banned Soon --Calls Radioactivity the Key | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/greeks-report-guerrilla-defeat.html | Greeks Report Guerrilla Defeat | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/auto-tires-still-scarce-record-travel-use-of-old-cars-the-cause.html | AUTO TIRES STILL SCARCE; Record Travel, Use of Old Cars the Cause, Newman Says | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/heavy-spending-forecast-federal-reserve-sees-10000-000000-or-more.html | HEAVY SPENDING FORECAST; Federal Reserve Sees $10,000, 000,000 or More From Savings | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/gideonse-defends-school-schedules-brooklyn-college-head-says.html | GIDEONSE DEFENDS SCHOOL SCHEDULES; Brooklyn College Head Says Changes Will Enable More Students to Attend | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/italy-to-get-share-of-germanys-gold-us-britain-france-reach.html | ITALY TO GET SHARE OF GERMANY'S GOLD; U.S., Britain, France Reach Informal Agreement in Move to Lighten Rome Burdens | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/6-hurt-in-bus-crash-truck-8th-ave-carrier-collide-snarl-holland.html | 6 HURT IN BUS CRASH; Truck, 8th Ave. Carrier Collide --Snarl Holland Tunnel | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/no-sailing-likely-for-struck-liner-cancellation-predicted-for-the.html | NO SAILING LIKELY FOR STRUCK LINER; Cancellation Predicted for the Washington as Union Refuses Overtime-in-Escrow Offer | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/25-american-girls-sail-to-wed-italians.html | 25 AMERICAN GIRLS SAIL TO WED ITALIANS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/poor-fish-unappreciated-thousands-washed-up-on-jersey-resort-beach.html | POOR FISH UNAPPRECIATED; Thousands Washed Up on Jersey Resort Beach, but They're Dead | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/frederick-plage-80-long-a-sea-captain.html | FREDERICK PLAGE, 80, LONG A SEA CAPTAIN | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/insurance-in-force-rises.html | Insurance in Force Rises | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cotton-affected-by-balkan-news-yugoslavia-situation-causes-early.html | COTTON AFFECTED BY BALKAN NEWS; Yugoslavia Situation Causes Early Weakness but 1947 Crop Closes Higher | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/business-world-record-day-at-disposal-center.html | BUSINESS WORLD; Record Day at Disposal Center | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/investors-active-on-the-west-side-deals-include-group-buying-on.html | INVESTORS ACTIVE ON THE WEST SIDE; Deals Include Group Buying on 66th and 96th Streets --Sales on 116th St. | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bevens-and-page-defeat-browns-for-yanks-in-twin-bill-43-82-scoring.html | Bevens and Page Defeat Browns For Yanks in Twin Bill, 4-3, 8-2; SCORING AFTER HIS TRIPLE IN FIRST INNING AT STADIUM | True | By Louis Effrat | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/counterfeiter-trial-commences-in-korea.html | COUNTERFEITER TRIAL COMMENCES IN KOREA | True | Special to THE NEW YORK TIMES. | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/kings-cup-race-victor-in-doubt-as-yacht-rating-hitch-develops-sloop.html | King's Cup Race Victor in Doubt As Yacht Rating Hitch Develops; Sloop Djinn Tops Corrected Figure Shown for N.Y.Y.C. Renewal Off Newport, but Decision Hinges on Baruna Status | True | By James Robbins Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mexico-reports-disorder-ended.html | Mexico Reports Disorder Ended | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ukrainian-assails-greece-as-threat-manuilsky-says-balkans-may.html | UKRAINIAN ASSAILS GREECE AS THREAT; Manuilsky Says Balkans May Become Powder Keg Again--Tsaldaris Scores Albania | True | By John MacCormac Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/forms-distributed-for-terminal-pay-avc-sets-up-table-in-duffy-sq.html | FORMS DISTRIBUTED FOR TERMINAL PAY; AVC Sets Up Table in Duffy Sq --Veterans' Group Hopes to Have 5 Booths Today | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/12-picked-for-net-squad-will-play-in-junior-davis-cup-international.html | 12 PICKED FOR NET SQUAD; Will Play in Junior Davis Cup International Match | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/un-seeks-clerical-help-stencil-cutters-in-special-demand-at-lake.html | U.N. SEEKS CLERICAL HELP; Stencil Cutters in Special Demand at Lake Success | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/less-money-in-use-british-circulation-declines-9226000-in-the-week.html | LESS MONEY IN USE; British Circulation Declines 9,226,000 in the Week | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/veteran-housing-fought-2-jersey-communities-fear-property-values.html | VETERAN HOUSING FOUGHT; 2 Jersey Communities Fear Property Values Will Drop | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/delay-in-treatymaking-believed-aim-of-moscow-prolongation-of.html | Delay in Treaty-Making Believed Aim of Moscow; Prolongation of Occupation for Economic and Political Reasons Said to Be Goal | True | By C.l. Sulzberger | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/sports-of-the-times-arrival-of-a-new-season.html | Sports of the Times; Arrival of a New Season | True | By Arthur Daley | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/british-july-exports-at-postwar-peak.html | BRITISH JULY EXPORTS AT POST-WAR PEAK | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bank-notes.html | BANK NOTES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/meat-control.html | MEAT CONTROL | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/arab-world-held-cool-to-britain-egypts-rejection-of-london-treaty.html | ARAB WORLD HELD COOL TO BRITAIN; Egypt's Rejection of London Treaty Terms Is Said to Reflect General Attitude | True | By Clifton Daniel Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/murphy-deplores-eastwest-tension.html | MURPHY DEPLORES EAST-WEST TENSION | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/soviet-duress-linked-to-evidence-of-pu-yi.html | SOVIET DURESS LINKED TO EVIDENCE OF PU YI | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/hirose-off-on-swim-tour.html | Hirose Off on Swim Tour | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/savings-accounts-deposits-up.html | Savings Accounts, Deposits Up | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/un-will-advertise-in-hunt-for-houses-to-ask-li-residents-rent.html | U.N. Will Advertise in Hunt for Houses; To Ask L.I. Residents Rent Summer Homes | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/palestines-rule-likened-to-nazis-registering-a-protest-against.html | PALESTINE'S RULE LIKENED TO NAZIS; REGISTERING A PROTEST AGAINST BRITISH MOVES IN PALESTINE | True | The New York Times | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/german-disaster-seen-as-blessing-cardinal-von-preysing-says-defeat.html | GERMAN DISASTER SEEN AS BLESSING; Cardinal von Preysing Says Defeat Showed the Fallacy 'of a Denial of God' | True | By Dana Adams Schmidt Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/standards-sought-for-office-lines-asa-is-asked-to-aid-by-many.html | STANDARDS SOUGHT FOR OFFICE LINES; ASA Is Asked to Aid by Many Producers of Equipment, Furniture and Supplies | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/siamese-parties-nominate.html | Siamese Parties Nominate | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/inverchapel-going-to-annapolis.html | Inverchapel Going to Annapolis | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/insurance-buying-rises-life-purchases-up-73-in-july-over-same-month.html | INSURANCE BUYING RISES; Life Purchases Up 73% in July Over Same Month in 1945 | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/truman-cut-puts-army-air-forces-below-size-chiefs-regard-as-safe.html | Truman Cut Puts Army Air Forces Below Size Chiefs Regard as Safe; Leaders Gloomy Over Reduction in Air Groups and Research at a Time of Danger --To Drop 32,000 Civilians | True | By Sidney Shalett Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/store-sales-show-90-gain-in-week-big-advance-due-to-comparison-with.html | STORE SALES SHOW 90% GAIN IN WEEK; Big Advance Due to Comparison With V-J Day Week in '45 --N.Y. Rise Is 156% | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/gop-move-favors-drum-for-senator-strong-support-is-expressed.html | GOP MOVE FAVORS DRUM FOR SENATOR; Strong Support Is Expressed Unofficially by Members of State Executive Committee HECK PICKED AS KEYNOTER Assembly Speaker Is Slated as Temporary, Feinberg as Permanent Chairman | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/cards-trip-phils-twice-76-and-43-musial-homer-in-12th-decides.html | CARDS TRIP PHILS TWICE, 7-6 AND 4-3; Musial Homer in 12th Decides Afternoon Game--Brecheen Hurls Victory at Night | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/31035000-colombian-gold.html | $31,035,000 Colombian Gold | True | By Cable To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/harmon-paces-winged-foot-team-to-3d-victory-in-hoffhine-golf-pros.html | Harmon Paces Winged Foot Team To 3d Victory in Hoffhine Golf; Pro's 69 Over the Westchester C.C. Links Features Ten-Man Interclub Triumph at 759--Home Squad 2d, Tamarack Next | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/piers-at-normal-as-walkout-ends-3500-longshoremen-back-at-work.html | PIERS AT NORMAL AS WALKOUT ENDS; 3,500 Longshoremen Back at Work After 'Outlaw Strike' --Ryan's Absence Blamed | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/flood-ruling-protested-senators-oppose-trumans-order-curtailing.html | FLOOD RULING PROTESTED; Senators Oppose Truman's Order Curtailing Control | True |  | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lewis-scores-on-links-defeats-stuhr-on-19th-in-long-island-junior.html | LEWIS SCORES ON LINKS; Defeats Stuhr on 19th in Long Island Junior Title Event | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tigers-shake-lineup-rest-for-greenberg-and-evers-is-ordered-by.html | TIGERS SHAKE LINE-UP; Rest for Greenberg and Evers Is Ordered by O'Neill | True |  | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/london-gets-india-cabinet-list-approval-of-congress-slate-due-new.html | London Gets India Cabinet List; Approval of Congress Slate Due; NEW INDIA CABINET STUDIED IN LONDON | True | By George E. Jones Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/denker-euwe-bow-in-masters-chess-lose-at-groningen-for-first-time.html | DENKER, EUWE BOW IN MASTERS CHESS; Lose at Groningen for First Time as Botvinnik Takes His 8th-Round Game | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/jailed-90-days-in-germany-american-ordered-deported-after-serving.html | JAILED 90 DAYS IN GERMANY; American Ordered Deported After Serving Term | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/paul-shuman-official-of-atlantic-refining-co-joined-firm-in-1920.html | PAUL SHUMAN; Official of Atlantic Refining Co. Joined Firm in 1920 | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/brazil-bars-export-of-prime-necessities.html | BRAZIL BARS EXPORT OF PRIME NECESSITIES | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/1354-acres-covered-in-ragweed-drive.html | 1,354 ACRES COVERED IN RAGWEED DRIVE | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/britain-cautious-on-yugoslav-issue-maintains-hands-off-attitude.html | BRITAIN CAUTIOUS ON YUGOSLAV ISSUE; Maintains 'Hands Off' Attitude --Tito Aide Stresses Desire to Avoid Conflict With U.S. | True | By Mallory Browne Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/coppedge-heads-gulf-atlantic.html | Coppedge Heads Gulf Atlantic | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/otoole-asks-inquiry-congressional-candidate-charges-irregularities.html | O'TOOLE ASKS INQUIRY; Congressional Candidate Charges 'Irregularities' in Primary | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/national-tube-to-erect-first-seamless-pipe-mill.html | National Tube to Erect First Seamless Pipe Mill | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/moscow-says-yugoslavia-accuses-us-before-un.html | Moscow Says Yugoslavia Accuses U.S. Before U.N. | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-4-no-title-dividend-meetings-today.html | Article 4 -- No Title; DIVIDEND MEETINGS TODAY | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/world-drive-asked-to-cut-illiteracy-delegates-at-endicott-parley.html | WORLD DRIVE ASKED TO CUT ILLITERACY; Delegates at Endicott Parley Put Major Stress on Need for Education of Adults | True | By Benjamin Fine Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/miss-martin-golf-victor-her-86-takes-low-gross-honors-in-tourney-at.html | MISS MARTIN GOLF VICTOR; Her 86 Takes Low Gross Honors in Tourney at Knollwood | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/article-1-no-title-vanishes-on-first-day-of-week-in-which-he-was-to.html | Article 1 -- No Title; Vanishes on First Day of Week in Which He Was to Have Chosen Destination | True | By Paul P. Kennedy Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/named-to-union-college-dr-john-c-fetzer-made-assistant-professor-of.html | NAMED TO UNION COLLEGE; Dr. John C. Fetzer Made Assistant Professor of Economics | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/zionist-swimmers-blast-haifa-ship-jerusalems-grand-mufti-at-his.html | ZIONIST SWIMMERS BLAST HAIFA SHIP; JERUSALEM'S GRAND MUFTI AT HIS VILLA | True | By Julian Louis Meltzer Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/new-comet-nearing-sun-jones-will-reach-closest-point-40000000-miles.html | NEW COMET NEARING SUN; Jones Will Reach Closest Point, 40,000,000 Miles, Oct. 4 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/radio-today.html | RADIO TODAY | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pockets-and-bureaucrats.html | POCKETS AND BUREAUCRATS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wood-field-and-stream-persistence-bore-fruit.html | WOOD FIELD AND STREAM; Persistence Bore Fruit | True | By John Rendel | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/red-daily-critical-of-us-big-stick.html | RED DAILY CRITICAL OF U.S. 'BIG STICK' | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/doris-duke-flies-to-honolulu.html | Doris Duke Flies to Honolulu | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/auto-accidents-fall-aaa-attributes-decline-for-us-to-truman-safety.html | AUTO ACCIDENTS FALL; AAA Attributes Decline for U.S. to Truman Safety Parley | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/iran-said-to-seize-tudeh-union-heads-leftists-near-iraqs-border.html | IRAN SAID TO SEIZE TUDEH UNION HEADS; Leftists Near Iraq's Border Reported Jailed--12 Listed as Slain in Clashes in North | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lake-strike-union-votes-peace-plan-proposal-of-standard-oil-may.html | LAKE STRIKE UNION VOTES PEACE PLAN; Proposal of Standard Oil May Provide Key for Negotiations With 16 Other Operators | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/mulloytalbert-within-two-stokes-of-defeat-in-longwood-tennis.html | Mulloy-Talbert Within Two Stokes of Defeat in Longwood Tennis; CHAMPIONS RALLY TO DOWN BELGIANS Mulloy-Talbert Beat WasherVan Den Eynde, 6-3, 6-3, 4-6, 4-6, 7-5KRAMER-SCHROEDER WINDefeat Ampon and Carmonaof Philippines--Mrs. Menziesand Mrs. Bostock Lose | True | By Allison Danzig Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/us-builds-forest-roads-they-will-raise-lumber-output-for-veterans.html | U.S. BUILDS FOREST ROADS; They Will Raise Lumber Output for Veterans' Housing | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/two-brides-and-an-engaged-girl-englandrogers.html | TWO BRIDES AND AN ENGAGED GIRL; England--Rogers | True | Bannwart | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/zionists-extol-mnarney-agency-pays-tribute-to-army-for-refugee-role.html | ZIONISTS EXTOL M'NARNEY; Agency Pays Tribute to Army for Refugee Role in Germany | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/nelson-eliminates-barron-in-pga-title-play-the-defending-champion.html | Nelson Eliminates Barron in P.G.A. Title Play; THE DEFENDING CHAMPION DISPOSED OF HIS RIVAL LATER ON | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/seaworn-refugees-are-helped-quickly.html | SEA-WORN REFUGEES ARE HELPED QUICKLY | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/styled-by-london-and-new-york.html | STYLED BY LONDON AND NEW YORK | True | The New York Times (London Bureau) | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/doris-m-bayley-wed-wed-to-hw-illingworth-2d-in-st-pauls-at-great.html | DORIS M. BAYLEY WED; Wed to H.W. Illingworth 2d in St. Paul's at Great Neck | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/new-laws-to-free-japanese-women-statutes-to-bechanged-to-fit-new.html | NEW LAWS TO FREE JAPANESE WOMEN; Statutes to Be-Changed to Fit New Constitution--Premier Heads Drafting Board | True | By Burton Crane Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/to-enter-hit-musical.html | TO ENTER HIT MUSICAL | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/long-island-plots-in-new-ownerships.html | LONG ISLAND PLOTS IN NEW OWNERSHIPS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/winthrop-family-sells-300yearold-holding.html | Winthrop Family Sells 300-Year-Old Holding | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/quadruplets-in-oregon-2-boys-2-girls-born-to-negro-couple-at.html | QUADRUPLETS IN OREGON; 2 Boys, 2 Girls Born to Negro Couple at Portland | True | | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/daughter-born-to-alistair-gibb.html | Daughter Born to Alistair Gibb | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/nazi-beheaded-for-killing-red.html | Nazi Beheaded for Killing Red | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lily-pons-to-sing-in-mexico-city.html | Lily Pons to Sing in Mexico City | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/tomato-crop-blight-descends-on-jersey.html | TOMATO CROP BLIGHT DESCENDS ON JERSEY | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/jersey-city-on-top-73-snaps-fourgame-losing-streak-as-emmerich.html | JERSEY CITY ON TOP, 7-3; Snaps Four-Game Losing Streak as Emmerich Hurls 4-Hitter | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/515168691-sought-for-capital-budget-city-departments-and-agencies.html | $515,168,691 SOUGHT FOR CAPITAL BUDGET; City Departments and Agencies Submit Six-Year Program Totaling $2,307,979,400 PUBLIC HEARINGS BEGUN Analysis Shows $334,300,695 of the Requests for 1947 Represents New Funds | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/profit-increased-by-national-dairy-11802544-cleared-in-firsts-half.html | PROFIT INCREASED BY NATIONAL DAIRY; $11,802,544 Cleared in Firsts Half of '46, Compared With $6,977,276 in 1945 | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/bonds-and-shares-on-london-market-prices-turn-easier-in-late.html | BONDS AND SHARES ON LONDON MARKET; Prices Turn Easier in Late Trading Due to Disturbed Political Situation | True | By Wireless To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/at-t-sets-off-plunge-by-stocks-utility-issue-opens-5-lower-sinks-to.html | A.T. & T. SETS OFF PLUNGE BY STOCKS; Utility Issue Opens 5 Lower, Sinks to 12 Loss and Ends the Day Down 8 TRADING VOLUME SOARS Composite Index Declines 2 in One of Year's Worst Breaks --Ticker Falls Behind | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/fusari-stops-archer.html | Fusari Stops Archer | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/strict-control-back-on-foreign-arrivals.html | STRICT CONTROL BACK ON FOREIGN ARRIVALS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dr-ag-barrett-medical-official-head-of-maryland-academy-of-sciences.html | DR. A.G. BARRETT, MEDICAL OFFICIAL; Head of Maryland Academy of Sciences Dies--Did First Plastic Surgery in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/yacht-meteor-wins-george-cup.html | Yacht Meteor Wins George Cup | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/la-guardia-arrives-in-warsaw.html | La Guardia Arrives in Warsaw | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/harold-h-lihmes-have-son.html | Harold H. Lihmes Have Son | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/freight-loadings-drop-13-in-week-total-of-887570-cars-234738-fewer.html | FREIGHT LOADINGS DROP 13% IN WEEK; Total of 887,570 Cars, 234,738 Fewer Than in Similar Period One Year Ago | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/summaries-in-tennis-at-brookline.html | Summaries in Tennis at Brookline | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/hathaway-in-union-post-once-ousted-by-reds-he-helps-run-minneapolis.html | HATHAWAY IN UNION POST; Once Ousted by Reds, He Helps Run Minneapolis UE Local | True | Special to THE NEW YORK TIMES. | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/ioof-leaders-get-war-bond-medals.html | I.O.O.F. LEADERS GET WAR BOND MEDALS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/operation-for-sinkwich-football-ace-will-be-treated-for-injured.html | OPERATION FOR SINKWICH; Football Ace Will Be Treated for Injured Knee Today | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/woman-dies-in-leap-from-empire-state.html | WOMAN DIES IN LEAP FROM EMPIRE STATE | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/conference-upset-by-yugoslav-rift-further-incidents-foreseen-byrnes.html | CONFERENCE UPSET BY YUGOSLAV RIFT; Further Incidents Foreseen --Byrnes and De Gasperi Discuss Venezia Giulia | True | By Herbert L. Matthews Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/heads-argentine-unit-of-johnson-johnson.html | Heads Argentine Unit Of Johnson & Johnson | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/3-merchant-ships-to-get-radar-units.html | 3 MERCHANT SHIPS TO GET RADAR UNITS | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/city-gives-judges-salary-increases-1000-to-2000-annually-is-granted.html | CITY GIVES JUDGES SALARY INCREASES; $1,000 to $2,000 Annually Is Granted to 80 Jurists by Board of Estimate $106,500 IS TRANSFERRED Budget Action Affects Special Sessions, Domestic Relations and Magistrates Courts | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/avc-stage-unit-to-meet-today.html | AVC Stage Unit to Meet Today | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/gift-of-surplus-arizona-airfield-to-army-officers-halted-by-waa.html | Gift' of Surplus Arizona Airfield To Army Officers Halted by WAA | True | By John D. Morris Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/poland-protests-on-british-note-as-interference-in-her-affairs.html | Poland Protests on British Note As 'Interference' in Her Affairs; Rejection of Anglo-U.S. Representations on Elections and Political Curbs Is Seen-- Future of Anders Corps Questioned | True | By Sydney Gruson Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/dallas-club-acquires-carr.html | Dallas Club Acquires Carr | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/soviet-and-france-would-bar-spain-join-poland-in-fight-to-ban.html | SOVIET AND FRANCE WOULD BAR SPAIN; Join Poland in Fight to Ban Participation in World Court -- U.S., British, Dutch Linked | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/brooklyn-girl-12-is-killed-by-irt-train-as-she-retrieves-food.html | Brooklyn Girl, 12, Is Killed by IRT Train As She Retrieves Food Package on Tracks | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/lack-of-us-policy-on-air-travel-seen-clearcut-evaluation-needed-air.html | LACK OF U.S. POLICY ON AIR TRAVEL SEEN; Clear-Cut Evaluation Needed, Airlines Executive Tells Session of Educators | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/opa-rent-official-quits.html | OPA Rent Official Quits | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/luggage-lag-held-due-to-continue-return-to-normal-not-looked-for.html | LUGGAGE LAG HELD DUE TO CONTINUE; Return to Normal Not Looked For Until Second Quarter of 1947, Dealers Are Told | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/nurse-enrollings-reach-record-low-number-of-students-for-fall-term.html | NURSE ENROLLINGS REACH RECORD LOW; Number of Students for Fall Term Far Below Capacity of Sixteen Schools Here | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/greece-considers-recalling-envoy-studies-reprisal-for-yugoslav.html | GREECE CONSIDERS RECALLING ENVOY; Studies Reprisal for Yugoslav Action--British Explain Damage to Steamer | True | By A.c. Sedgwick Special To the New York Times. | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/pay-price-offset-aim-of-state-afl-closing-session-at-rochester.html | PAY, PRICE OFFSET AIM OF STATE AFL; Closing Session at Rochester Assails Failure to Restore Dairy, Bread Ceilings | True | By A.h. Raskin Special To the New York Times. | C1B 35783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/catholic-leadership-in-new-parties-cited.html | CATHOLIC LEADERSHIP IN NEW PARTIES CITED | True | | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/wheatless-meals-pass-on-quietly-in-favor-of-nowaste-program.html | Wheatless Meals Pass on Quietly In Favor of No-Waste Program; WHEATLESS MEALS PASS ON QUIETLY | True | By Charles Grutzner | C1B 35783 |
| 1946-08-23 | 1946-08-23 | https://www.nytimes.com/1946/08/23/archives/legion-group-urges-action-on-balkans.html | LEGION GROUP URGES ACTION ON BALKANS | True | Special to THE NEW YORK TIMES. | C1B 35783 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/news-of-food-new-home-cabinet-for-frozen-food-on-sale-can-also-be.html | News of Food; New Home Cabinet for Frozen Food on Sale Can Also Be Rented in Out-of-Town Areas | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ship-repair-bids-asked-dick-lykes-and-kendall-fish-both-cargo.html | SHIP REPAIR BIDS ASKED; Dick Lykes and Kendall Fish, Both Cargo Vessels, Listed | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/wins-ship-decorating-job-schorn-will-supervise-interior-of-the.html | WINS SHIP DECORATING JOB; Schorn Will Supervise Interior of the Liner Brazil | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/1947-regatta-to-minnetonka.html | 1947 Regatta to Minnetonka | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/state-banking-affairs-dissolution-of-employes-credit-union.html | STATE BANKING AFFAIRS; Dissolution of Employes' Credit Union Announced | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/accord-in-un-unit-on-atom-bomb-seen-french-delegate-says-report-of.html | ACCORD IN U.N. UNIT ON ATOM BOMB SEEN; French Delegate Says Report of Scientists Will Give U.S., Russia Chance to Agree | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/steelers-rout-scranton-470.html | Steelers Rout Scranton, 47-0 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/adds-2-to-philosophy-faculty.html | Adds 2 to Philosophy Faculty | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/freezone-limiting-to-trieste-is-asked-yugoslav-treaty-amendments.html | FREE-ZONE LIMITING TO TRIESTE IS ASKED; Yugoslav Treaty Amendments Would Eliminate Suburbs, Set Up Customs Union | True | By Lansing Warren Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stiff-rules-made-for-decontrol-aid-price-requests-on.html | STIFF RULES MADE FOR DECONTROL AID; Price Requests on Non-Agricultural Lines Must Be byIndustry CommitteesCPA WATCHES INVENTORIESActs to Prevent Hoarding ofWork Gloves-- AdditionalWar Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/asks-bigger-coal-output-shinwell-tells-british-miners-increase-is.html | ASKS BIGGER COAL OUTPUT; Shinwell Tells British Miners Increase Is Vital to Nation | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/10cent-airmail-is-to-girdle-the-globe-starting-oct-1-if-postoffice.html | 10-Cent Airmail Is to Girdle the Globe Starting Oct. 1 if Postoffice Plan Carries | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/to-sell-tugboats-barges-maritime-commission-to-open-bids-on-41.html | TO SELL TUGBOATS, BARGES; Maritime Commission to Open Bids on 41 Craft Sept. 20 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/16-indicted-in-race-riot-alabamans-accused-in-beating-of-score-of.html | 16 INDICTED IN RACE RIOT; Alabamans Accused in Beating of Score of Negroes Aug. 10 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/jersey-city-beaten-83-syracuse-pounds-four-pitchers-for-14-hits-to.html | JERSEY CITY BEATEN, 8-3; Syracuse Pounds Four Pitchers for 14 Hits to Triumph | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/army-is-recalling-some-specialists-experienced-officers-get-call.html | ARMY IS RECALLING SOME SPECIALISTS; Experienced Officers Get Call Without Regard to Wishes--Thousands Volunteering | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/125-houses-due-in-oceanside-area.html | 125 HOUSES DUE IN OCEANSIDE AREA | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/du-pont-men-win-patent-on-way-to-get-provitamin-d-at-less-cost.html | du Pont Men Win Patent on Way To Get Provitamin D at Less Cost; Cheaper Gasoline Seen as Result of Process For 'Averaging' Worked Out for Standard Oil--Week's Total 379 | True | By Jack Kilpatrick Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/another-lake-line-settles-with-nmu-strikers-ordered-to-return-to.html | ANOTHER LAKE LINE SETTLES WITH NMU; Strikers Ordered to Return to Five Oil Tankers--Union to Vote on Bethlehem Offer | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/young-organizes-university-group-commission-will-consider.html | YOUNG ORGANIZES UNIVERSITY GROUP; Commission Will Consider 'Alleviation of Barriers' Confronting State's YouthRACIAL ISSUES PONDEREDStudy Ordered After ChargesWere Made That CollegesUse Quota Systems | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/threatened-ship-quits-haifa-port-heywood-already-holed-goes-to-sea.html | THREATENED SHIP QUIT'S HAIFA PORT; Heywood, Already Holed, Goes to Sea With 600 Refugees After New Bomb Warning | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/union-election-arranged-employes-of-cm-loeb-rhoades-co-to-vote-sept.html | UNION ELECTION ARRANGED; Employes of C.M. Loeb, Rhoades & Co. to Vote Sept. 6 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/webb-craft-first-in-junior-regatta-lightning-rogue-scores-off.html | WEBB CRAFT FIRST IN JUNIOR REGATTA; Lightning Rogue Scores Off Larchmont as the N.Y.C. Races Draw Fleet of 83 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/offerings-of-week-total-39645990-nineteen-bond-issues-four-of-stock.html | OFFERINGS OF WEEK TOTAL $39,645,990; Nineteen Bond Issues, Four of Stock Exceed Financing in Previous Period | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/project-in-georgia-stirs-opposition-sen-russell-army-engineers-and.html | PROJECT IN GEORGIA STIRS OPPOSITION; Sen. Russell, Army Engineers and Others Fight Plant as Private Enterprise U.S. OPERATION DEMANDED Savannah River Electric Head Defends Clark's Hill Dam as Company's Property | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-trucks-by-dodge.html | New Trucks by Dodge | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/the-screen-the-big-sleep-warner-film-in-which-bogart-and-bacall-are.html | THE SCREEN; 'The Big Sleep,' Warner Film in Which Bogart and Bacall Are Paired Again, Opens at Strand --'Step by Step' of the Rialto | True | By Bosley Crowther | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cornelius-odonnell-linden-sealer-of-weights-and-measures-operated.html | CORNELIUS O'DONNELL; Linden Sealer of Weights and Measures Operated Hotel | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/may-is-reported-better-representative-will-get-well-kentucky-doctor.html | MAY IS REPORTED BETTER; Representative Will Get Well, Kentucky Doctor Says | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/12-to-start-today-in-american-derby-honeymoon-probable-favorite-in.html | 12 TO START TODAY IN AMERICAN DERBY; Honeymoon Probable Favorite in $102,250 Chicago Race --Spy Song Main Rival | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/textile-union-sets-september-strike-action-planned-against-forty.html | TEXTILE UNION SETS SEPTEMBER STRIKE; Action Planned Against Forty Converters in Building at 469 Seventh Avenue | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/10800000-bonds-listed-by-2-cities-midland-and-saginaw-mich-to-seek.html | $10,800,000 BONDS LISTED BY 2 CITIES; Midland and Saginaw, Mich., to Seek Bids on Sept. 10-- Other Offers Planned | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/immigrant-tide-rises-82926-entered-to-june-30-1946-38119-in-all.html | IMMIGRANT TIDE RISES; 82,926 Entered to June 30, 1946 --38,119 in All 1945 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/housing-features-city-realty-deals-apartments-change-hands-in-brisk.html | HOUSING FEATURES CITY REALTY DEALS; Apartments Change Hands in Brisk Trading on East and West Sides | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/furniture-comes-forward-to-divide-the-room.html | FURNITURE COMES FORWARD TO DIVIDE THE ROOM | True | The New York Times Studio | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sorensen-arrives-in-paris.html | Sorensen Arrives in Paris | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cattle-dumped-to-beat-ceilings-but-prices-soar-as-buyers-compete-in.html | CATTLE 'DUMPED' TO BEAT CEILINGS; But Prices Soar as Buyers Compete in Fear of Scarcity When Controls Return | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/maurice-chevalier-is-signed-by-rko-for-raimus-role-in-golden.html | Maurice Chevalier Is Signed by RKO For Raimu's Role in 'Golden Silence'; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/trades-see-return-to-black-markets-hide-leather-fields-gloomy-over.html | TRADES SEE RETURN TO BLACK MARKETS; Hide, Leather Fields Gloomy Over Supplies Under the Recontrol Regulation | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/its-long-way-from-home-but-alaska-offers-college.html | It's Long Way From Home, But Alaska Offers College | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/protests-shirleys-drink-wctu-head-asks-rko-to-cut-scene-in-miss.html | PROTESTS SHIRLEY'S DRINK; W.C.T.U. Head Asks RKO to Cut Scene in Miss Temple's Film | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/chiang-marshall-study-unity-plan-interim-state-council-is-again.html | CHIANG, MARSHALL STUDY UNITY PLAN; Interim State Council Is Again Proposed as Agency to Halt the Spread of Civil War REDS WILLING TO PARLEY New Communist Advance Is Reported in Manchuria--Lull on Lung-Hai Continues | True | By Henry R. Lieberman Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/big-top-was-pitched-high-over-the-citys-sidewalks.html | 'BIG TOP' WAS PITCHED HIGH OVER THE CITY'S SIDEWALKS | True | The New York Times | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/finds-3000-gets-1-reward.html | Finds $3,000; Gets $1 Reward | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/un-speaker-booed-at-somers-meeting-legal-adviser-unable-to-finish.html | U.N. SPEAKER BOOED AT SOMERS MEETING; Legal Adviser Unable to Finish --Vote Among 800 One-Sided Against Headquarters | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/us-navy-in-europe-till-peace-signing-mitscher-indicates-indefinite.html | U.S. NAVY IN EUROPE TILL PEACE SIGNING; Mitscher Indicates Indefinite Stay--Close Association With British to Continue | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/two-canonizations-postponed.html | Two Canonizations Postponed | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/yugoslavias-envoy-to-greece-departs.html | YUGOSLAVIA'S ENVOY TO GREECE DEPARTS | True | Special to THE NEW YORK TIMES. | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/booksauthors.html | Books--Authors | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/churchill-in-switzerland.html | Churchill in Switzerland | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/services-for-american-marines-killed-in-china-action.html | SERVICES FOR AMERICAN MARINES KILLED IN CHINA ACTION | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/courtenay-savage-a-playwright-56-author-of-stories-for-stage-screen.html | COURTENAY SAVAGE, A PLAYWRIGHT, 56; Author of Stories for Stage, Screen and Radio Is Dead in Rome--CBS Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/soviet-again-loses-on-veto-in-austria-allied-council-rejects-moves.html | SOVIET AGAIN LOSES ON VETO IN AUSTRIA; Allied Council Rejects Moves Aimed at Hobbling Vienna's Nationalization Law | True | By Albion Ross Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/alp-chief-loses-nomination.html | ALP Chief Loses Nomination | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/world-trade-body-devises-food-plan-3year-policy-forwarded-to-fao.html | WORLD TRADE BODY DEVISES FOOD PLAN; 3-Year Policy, Forwarded to FAO, Stresses Mechanization at Cost of 100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/not-coowner-of-newspaper.html | Not Co-Owner of Newspaper | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/javits-headquarters-opened.html | Javits Headquarters Opened | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/anita-slavin-a-brideelect.html | Anita Slavin a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/article-1-no-title-holtzorenstein.html | Article 1 -- No Title; Holtz--Orenstein | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/tour-bares-filth-in-bakeries-here-city-plans-campaign-to-rid-old.html | TOUR BARES FILTH IN BAKERIES HERE; City Plans Campaign to Rid Old Law Tenement Shops of Insanitary Conditions | True | By Ira Freeman | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ballistic-paying-8260-defeats-neddiecan-at-garden-state-track.html | Ballistic, Paying $82.60, Defeats Neddiecan at Garden State Track; Outsider Comes From Far Back to Triumph by Two Lengths in Six-Furlong Feature --Landlord, Pace-Setter, Is Third | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/favorites-lose-at-net-hainline-miss-smith-vanquish-anderson-and.html | FAVORITES LOSE AT NET; Hainline, Miss Smith Vanquish Anderson and Miss Magnuson | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dr-j-henry-harms-retired-philadelphia-pastor-was-an-author-and.html | DR. J. HENRY HARMS; Retired Philadelphia Pastor Was an Author and Editor | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sea-wage-levels-lifted-to-cio-rate-board-agrees-on-increases-to-afl.html | SEA WAGE LEVELS LIFTED TO CIO RATE; Board Agrees on Increases to AFL and Independent, but Bars Further Rises | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/children-dramatize-fight-on-inflation-with-playlet-at-country-fair.html | Children Dramatize Fight on Inflation With Playlet at 'Country Fair' in Bronx | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mrs-sickels-to-marry-former-carolyn-storrs-jorge-r-andre-jr-get.html | MRS. SICKELS TO MARRY; Former Carolyn Storrs, Jorge R. Andre Jr. Get License Here | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/todts-son-prisoner-in-france.html | Todt's Son Prisoner in France | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/allstars-defeat-ram-eleven-160-97380-see-hirsch-gallop-to-2.html | ALL-STARS DEFEAT RAM ELEVEN, 16-0; 97,380 See Hirsch Gallop to 2 Touchdowns Over Pros at Soldier Field | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/newark-loses-101-41-baltimore-wins-doubleheader-behind-podgajny-and.html | NEWARK LOSES, 10-1, 4-1; Baltimore Wins Double-Header Behind Podgajny and West | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/erie-to-have-a-morning-paper.html | Erie to Have a Morning Paper | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cairo-processions-exhibit-disunity-3-parties-honoring-zaghlul.html | CAIRO PROCESSIONS EXHIBIT DISUNITY; 3 Parties Honoring Zaghlul, Common Founder, March to Cries of Discordant Tenor | True | By Clifton Daniel Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dr-arthur-h-crosbie-president-of-the-genitourinary-surgeons.html | DR. ARTHUR H. CROSBIE; President of the Genito-Urinary Surgeons Organization Dies | True | Special to THE NEW YORK TIMES | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/president-truman-vacationing-in-bermuda.html | PRESIDENT TRUMAN VACATIONING IN BERMUDA | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/maritime-aide-named-wr-hutchinson-new-assistant-to-commission.html | MARITIME AIDE NAMED; W.R. Hutchinson New Assistant to Commission Chairman | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dr-harold-halligan-jersey-city-gynecologist-was-on-board-of-health.html | DR. HAROLD HALLIGAN; Jersey City Gynecologist Was on Board of Health 18 Years | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cts-fish-heads-board-dewey-names-the-exmayor-of-white-plains-to-new.html | C.T.S. FISH HEADS BOARD; Dewey Names the Ex-Mayor of White Plains to New Institute | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/business-world-retail-sales-up-40.html | BUSINESS WORLD; Retail Sales Up 40% | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/gets-boston-contract-turner-construction-to-erect-9000000-phone.html | GETS BOSTON CONTRACT; Turner Construction to Erect $9,000,000 Phone Building | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ten-exczarist-officers-seized.html | Ten Ex-Czarist Officers Seized | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/arabs-to-ask-british-for-a-bid-to-mufti.html | ARABS TO ASK BRITISH FOR A BID TO MUFTI | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/de-gasperi-hopes-for-italian-unity-predicts-solution-of-crisis-in.html | DE GASPERI HOPES FOR ITALIAN UNITY; Predicts Solution of Crisis in Cabinet as He Returns From Paris Conference | True | By Arnaldo Cortesi Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/educators-shape-a-world-alliance-endicott-committee-approves.html | EDUCATORS SHAPE A WORLD ALLIANCE; Endicott Committee Approves Charter Urging Universal Educational Improvements FOR FREE SCHOOLS FOR ALL Organization Would Seek a Higher Status for Teachers, Promote Peace, Advise U.N. | True | By Benjamin Fine Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/union-wins-point-liner-will-sail-us-orders-steward-overtime.html | UNION WINS POINT; LINER WILL SAIL; U.S. Orders Steward Overtime -- Washington Off Tuesday -- Action Held No Precedent | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/charles-b-criswells-have-son.html | Charles B. Criswells Have Son | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/abrams-conquers-belloise-in-upset-scores-on-split-verdict-over-the.html | ABRAMS CONQUERS BELLOISE IN UPSET; Scores on Split Verdict Over the Bronx Middleweight in Garden Ten-Round Bout | True | By Joseph C. Nichols | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/seeks-higher-sugar-yield-agriculture-department-asks-aid-of-beet.html | SEEKS HIGHER SUGAR YIELD; Agriculture Department Asks Aid of Beet, Cane Planters | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/financial-system-trieste-problem-independent-currency-favored-by.html | FINANCIAL SYSTEM TRIESTE PROBLEM; Independent Currency Favored by Many Delegates-- Concrete Plan Awaited | True | By Michael L. Hoffman Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/london-communists-score-us-ultimatum.html | LONDON COMMUNISTS SCORE U.S. ULTIMATUM | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/troth-announced.html | TROTH ANNOUNCED | True | Anderson | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/the-queen-elizabeth-parts-with-barnacles.html | THE QUEEN ELIZABETH PARTS WITH BARNACLES | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/girl-in-knife-axe-battle-she-and-porter-critically-hurt-after-fight.html | GIRL IN KNIFE, AXE BATTLE; She and Porter Critically Hurt After Fight in Cellar | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/us-british-ease-germans-travel-allow-trips-between-2-zones.html | U.S., BRITISH EASE GERMANS' TRAVEL; Allow Trips Between 2 Zones, Effective Sept. 1--Russians' Press Seizure Protested | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/american-directs-at-bards-theatre-frank-mcmullans-staging-of.html | AMERICAN DIRECTS AT BARD'S THEATRE; Frank McMullan's Staging of 'Measure for Measure' High Point of Stratford Fete | True | By W.a. Darlington Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/northam-warren-jr-gets-post.html | Northam Warren Jr. Gets Post | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/power-company-stock-offered.html | Power Company Stock Offered | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/housing-expediter-for-city-to-have-washington-office-0dwyer-to-name.html | HOUSING EXPEDITER FOR CITY TO HAVE WASHINGTON OFFICE; 0'Dwyer to Name Agent Whose Duties Will Be to Obtain Scarce Building Materials TO BREAK 'BOTTLENECK' Many Low-Cost Projects Now Face Delays--Butler Sees Speed in Construction | True | By Jack Raymond | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/bonhams-6hitter-halts-browns-for-yanks-fifth-in-row-4-to-1-bombers.html | Bonham's 6-Hitter Halts Browns For Yanks' Fifth in Row, 4 to 1; Bombers Sew Up Contest With Three Runs in Fifth Inning on Four Singles and Long Fly--Gordon Wallops Tenth Homer | True | By Louis Effrat | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/joseph-e-fitch-president-of-the-chicago-bar-association-dies-at-58.html | JOSEPH E. FITCH; President of the Chicago Bar Association Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/tigers-senators-divide-twin-bill-detroit-with-trout-wins-50-at.html | TIGERS, SENATORS DIVIDE TWIN BILL; Detroit, With Trout, Wins 5-0 at Night Following 3-to-2 Defeat in Twilight Game | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/played-football-together.html | Played Football Together | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mrs-ramseys-80-wins-she-takes-low-gross-by-stroke-in-north-jersey.html | MRS. RAMSEY'S 80 WINS; She Takes Low Gross by Stroke in North Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/yugoslavs-ask-un-for-return-of-danube-vessels-held-by-allies.html | Yugoslavs Ask U.N. for Return Of Danube Vessels Held by Allies; YUGOSLAVS APPEAL TO U.N. ON VESSELS | True | By A.m. Rosenthal | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/rain-halts-us-doubles-tennis-play-at-longwood-now-scheduled-to-end.html | RAIN HALTS U.S. DOUBLES; Tennis Play at Longwood Now Scheduled to End Monday | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/hummelross-fibre-unchanged.html | Hummel-Ross Fibre Unchanged | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/union-snubs-mayor-on-job-at-idlewild-telephone-workers-spurn-plea.html | UNION SNUBS MAYOR ON JOB AT IDLEWILD; Telephone Workers Spurn Plea to Let City Employes Pull Cables Through Ducts | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/acceptances-rise-at-reserve-bank-minimum-buying-rate-put-at-1-per.html | ACCEPTANCES RISE AT RESERVE BANK; Minimum Buying Rate Put at 1 Per Cent Following Move in Outside Market | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/colgate-practice-is-set-bowman-orlando-and-thomas-to-form-strong.html | COLGATE PRACTICE IS SET; Bowman, Orlando and Thomas to Form Strong Center Trio | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/bronx-site-bought-by-gristede-bros-store-group-acquires-100000.html | BRONX SITE BOUGHT BY GRISTEDE BROS.; Store Group Acquires 100,000 Square Feet on Bronxdale Avenue for Future Use | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/plans-export-curb-to-prevent-leaks-us-commerce-department.html | PLANS EXPORT CURB TO PREVENT 'LEAKS'; U.S. Commerce Department Considering Action to Stop Reshipments From Tangier QUOTA CUT MADE ALREADY Aim Is to Prevent Deliveries to Nations Which Are Restricted by Us | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/operator-buys-five-properties.html | Operator Buys Five Properties | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/1pound-baby-gains-weight.html | '1-Pound' Baby Gains Weight | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/bushwicks-halt-queens-121.html | Bushwicks Halt Queens, 12-1 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/koppers-names-consultants.html | Koppers Names Consultants | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/wooderson-takes-oslo-5000meter-triumphs-easily-in-european-meet-as.html | WOODERSON TAKES OSLO 5,000-METER; Triumphs Easily in European Meet as Britain's Archer Gains Sprint Victory | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/jones-defeats-mcpherson.html | Jones Defeats McPherson | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/credit-sales-gain-in-retail-stores-august-shows-60-rise-in.html | CREDIT SALES GAIN IN RETAIL STORES; August Shows 60% Rise in Inquiries Over '45 Month, Bureau Head Discloses | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/why-germany-lost.html | WHY GERMANY LOST | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/siam-elects-admiral-as-premier.html | Siam Elects Admiral as Premier | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/miss-mary-tiernan-to-be-bride-sept-7.html | MISS MARY TIERNAN TO BE BRIDE SEPT. 7 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/british-prelate-dulles-to-speak-archbishop-of-canterbury-to-attend.html | BRITISH PRELATE, DULLES TO SPEAK; Archbishop of Canterbury to Attend Philadelphia Session on 'World Brotherhood' | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/food-prices-up-80-since-39-in-17-cities.html | FOOD PRICES UP 80% SINCE '39 IN 17 CITIES | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/asks-selfindependence-hanley-says-too-many-are-basing-security-on.html | ASKS SELF-INDEPENDENCE; Hanley Says Too Many Are Basing Security on Government | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/whether-un-assembly-gets-plush-chairs-debated-by-union-and-makers.html | Whether U.N. Assembly Gets Plush Chairs Debated by Union and Makers in Chicago | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mrs-carolyn-mackie-to-be-wed.html | Mrs. Carolyn Mackie to Be Wed | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/valles-outpoints-nelson.html | Valles Outpoints Nelson | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stabilization-plan-of-future-weighed-wsb-and-steelman-confer-for.html | STABILIZATION PLAN OF FUTURE WEIGHED; WSB and Steelman Confer for Hours Without a Decision on Wage Control Problem | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/man-5-youngsters-in-rowboat-vanish-empty-craft-found-in-sound.html | MAN, 5 YOUNGSTERS IN ROWBOAT VANISH; Empty Craft Found in Sound --Record Hints Suicide by Father of 4 Missing Boys | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/report-on-a-sacred-trust.html | REPORT ON A "SACRED TRUST" | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/finns-seek-boost-in-defense-forces-tell-parley-country-needs-double.html | FINNS SEEK BOOST IN DEFENSE FORCES; Tell Parley Country Needs Double the Air, Naval Units Allowed in Draft Treaty | True | By George Axelsson Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/radio-today.html | RADIO TODAY | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/to-teach-russian-at-holyoke.html | To Teach Russian at Holyoke | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/plans-veterans-college-william-and-mary-to-open-extension-for-1500.html | PLANS VETERANS' COLLEGE; William and Mary to Open Extension for 1,500 Men | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/de-palma-to-return-to-autos.html | De Palma to Return to Autos | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/george-white-gets-year-at-labor-man-he-aided-in-war-pays-fine.html | George White Gets Year at Labor; Man He Aided in War Pays Fine; GEORGE WHITE GETS YEAR IN ROAD CAMP | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/returning-soldier-lost-at-sea.html | Returning Soldier Lost at Sea | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/robert-m-schaefer-engineer-for-western-electric-dies-in-rockville.html | ROBERT M. SCHAEFER; Engineer for Western Electric Dies in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/c47-pilot-says-yugoslavs-fired-after-he-misunderstood-signals.html | C-47 Pilot Says Yugoslavs Fired After He Misunderstood Signals | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mercer-twins-fiancees-patricia-engaged-to-ls-ruhe-barbara-to-gg.html | MERCER TWINS FIANCEES; Patricia Engaged to L.S. Ruhe --Barbara to G.G. Zeidman | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/handmade-leather-bags-for-town-and-travel.html | HANDMADE LEATHER BAGS FOR TOWN AND TRAVEL | True | The New York Times Studio | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/highers-outpoints-shepherd.html | Highers Outpoints Shepherd | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/child-care-is-planned-first-of-centers-for-veterans-housing.html | CHILD CARE IS PLANNED; First of Centers for Veterans' Housing Projects to Open | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-demand-for-coins-spurs-philadelphia-mint.html | New Demand for Coins Spurs Philadelphia Mint | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/unrra-substitute-urged-by-stritch-private-relief-cannot-do-all-the.html | UNRRA SUBSTITUTE URGED BY STRITCH; Private Relief Cannot Do All the Work Abroad, Cardinal Tells Catholic Parley | True | By George Eckel Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mob-is-dispersed-in-tobacco-strike.html | MOB IS DISPERSED IN TOBACCO STRIKE | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/fishermens-union-indicted-as-trust.html | FISHERMEN'S UNION INDICTED AS TRUST | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/nurses-registry-gives-up-license-agency-accused-of-sending.html | NURSES' REGISTRY GIVES UP LICENSE; Agency Accused of Sending Unqualified Women Out to Work Yields Permit CITY INVESTIGATES OTHERS Fielding Promises Vigorous Action If Health of the Public Is Endangered | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/10-nazis-win-in-argentina-supreme-court-orders-release-of-becker.html | 10 NAZIS WIN IN ARGENTINA; Supreme Court Orders Release of Becker and Nine Others | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/145000-in-stakes-at-laurel.html | $145,000 in Stakes at Laurel | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/boston-yanks-sign-croft.html | Boston Yanks Sign Croft | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/scovill-declares-50cent-dividend-cash-payment-on-oct-1-to-restore.html | SCOVILL DECLARES 50-CENT DIVIDEND; Cash Payment on Oct. 1 to Restore Stock to Basis Prevailing Before Cut | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/show-simplifies-home-furnishing-many-ideas-for-couples-with-modest.html | SHOW SIMPLIFIES HOME FURNISHING; Many Ideas for Couples With Modest Budget Found in Display at Ludwig Bauman | True | By Mary Roche | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/vandenberg-advises-assembly-keep-date.html | VANDENBERG ADVISES ASSEMBLY KEEP DATE | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/kin-of-2-patentees-of-flushing-is-dead.html | KIN OF 2 PATENTEES OF FLUSHING IS DEAD | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/litvinov-released-from-soviet-office-relieved-of-duties.html | Litvinov 'Released' From Soviet Office; RELIEVED OF DUTIES | True | The New York Times, 1939 | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/understanding-yugoslavia.html | UNDERSTANDING YUGOSLAVIA | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/kilroy-stops-feratti-in-first.html | Kilroy Stops Feratti in First | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/paris-forecasts-a-bonnet-winter-headdress-showings-go-back-to-days.html | PARIS FORECASTS A 'BONNET WINTER'; Headdress Showings Go Back to Days of Queen Victoria for Their Inspiration | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/traction-company-orders-buses.html | Traction Company Orders Buses | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/acheson-declares-crum-talk-untrue-denounces-charges-against-state.html | ACHESON DECLARES CRUM TALK UNTRUE; Denounces Charges Against State Department Aides of Foiling Palestine Policy | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/envoys-data-due-acheson-seeks-official-report-on-talk-with-tito-on.html | ENVOY'S DATA DUE; Acheson Seeks Official Report on Talk With Tito on Demands SILENT ON U.N. COMPLAINT Acting Secretary Says We Will Be Guided by Yugoslav Acts, Not by Spokesmen's Words | True | By C.p. Trussell Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/law-sought-to-bar-aggressive-show-international-proscription-of.html | LAW SOUGHT TO BAR AGGRESSIVE SHOW; International Proscription of Displays of Warlike Spirit Urged by Oxford Expert | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/rebuff-to-us-on-demands-is-discounted-in-belgrade-belgrade-doubts.html | Rebuff to Us on Demands Is Discounted in Belgrade; BELGRADE DOUBTS ULTIMATUM REBUFF | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/corn-oats-prices-register-decline-former-closes-78-to-1-58-off.html | CORN, OATS PRICES REGISTER DECLINE; Former Closes 7/8 to 1 5/8 Off, Latter 7/8 to 2 1/8--Demand for Cash Corn Is Active | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/16yearold-posts-a-73-hawaiian-boy-sets-best-score-in-national-caddy.html | 16-YEAR-OLD POSTS A 73; Hawaiian Boy Sets Best Score in National Caddy Tourney | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sailing-honors-go-to-davis-carrick-international-and-national.html | SAILING HONORS GO TO DAVIS, CARRICK; International and National Junior Snipe Regattas Are Topped by Californians | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/world-insecurity-seen-bishop-kearney-tells-catholic-verein-of.html | WORLD INSECURITY SEEN; Bishop Kearney Tells Catholic Verein of Perils to Future | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/chinaware-for-the-closets-of-the-world.html | CHINAWARE FOR THE CLOSETS OF THE WORLD | True | The New York Times | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/james-turek-exhead-of-westchester-county-teachers-association-dies.html | JAMES TUREK; Ex-Head of Westchester County Teachers Association Dies | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/brady-outboxes-torres.html | Brady Outboxes Torres | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/advertising-news-and-notes-pharmaceutical-ads-rise.html | Advertising News and Notes; Pharmaceutical Ads Rise | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/flores-3hitter-trips-indians-10-athletics-gain-4th-victory-in-row.html | FLORES 3-HITTER TRIPS INDIANS, 1-0; Athletics Gain 4th Victory in Row on Desautels' Blow Scoring Suder in 9th | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/kennecott-copper-earns-4508932-half-year-profit-is-equivalent-to.html | KENNECOTT COPPER EARNS $4,508,932; Half Year Profit Is Equivalent to About 42 Cents on Each Common Stock Share | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/rouge-dragon-wins-beverwyck-steeplechase-handicap-by-length-at.html | Rouge Dragon Wins Beverwyck Steeplechase Handicap by Length at Saratoga; CUSHMAN JUMPER BEATS WAR BATTLE Rouge Dragon Captures Chase for Third Time Despite Impost of 162 Pounds SEVEN IN HANDICAP TODAY Stymie, Pavot Head Field in $30,000 Added Saratoga-- I Will in Grand Union | True | By James Roach Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cio-union-gives-packers-notice-of-strike-that-may-tie-up-meat.html | CIO Union Gives Packers Notice of Strike That May Tie Up Meat Industry on Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/norwalk-on-spot-in-teacher-dispute-suit-seeks-to-ban-hiring-of.html | NORWALK ON SPOT IN TEACHER DISPUTE; Suit Seeks to Ban Hiring of Replacements--Boycott and State Inquiry Loom | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/approves-westinghouse-bid.html | Approves Westinghouse Bid | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/submarines-return-from-arctic-cruise.html | SUBMARINES RETURN FROM ARCTIC CRUISE | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/arsonist-just-trying-to-kindle-old-flame.html | ARSONIST JUST TRYING TO KINDLE OLD FLAME | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/jermain-johnson-becomes-engaged-kin-of-judge-samuel-r-betts-will-be.html | JERMAIN JOHNSON BECOMES ENGAGED; Kin of Judge Samuel R. Betts Will Be Married to John F. Mueller, Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/major-bluhm-acquitted-court-clears-him-of-cruelty-at-the-lichfield.html | MAJOR BLUHM ACQUITTED; Court Clears Him of Cruelty at the Lichfield Prison | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/court-enjoins-film-in-joan-leslie-suit.html | COURT ENJOINS FILM IN JOAN LESLIE SUIT | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sales-in-westchester-new-owners-take-homes-in-white-plains.html | SALES IN WESTCHESTER; New Owners Take Homes in White Plains, Mamaroneck | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/series-began-50-years-ago.html | Series Began 50 Years Ago | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/judge-for-texas-style-counsels-suing-colonel-to-get-shotgun-and.html | JUDGE FOR 'TEXAS STYLE'; Counsels Suing Colonel to Get Shotgun and Finish Rival | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/joseph-d-kavanagh-former-alderman-here-worked-for-remington-arms-co.html | JOSEPH D. KAVANAGH; Former Alderman Here Worked for Remington Arms Co. | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/newsprint-soars-in-black-markets-scramble-for-supplies-sends-prices.html | NEWSPRINT SOARS IN BLACK MARKETS; Scramble for Supplies Sends Prices to $300 a Ton--U.S. Users Face Threat | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/montgomery-e-mintosh-retired-head-of-publicity-unit-of-northern.html | MONTGOMERY E. M'INTOSH; Retired Head of Publicity Unit of Northern Baptist Convention | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/bonds-and-shares-in-london-market-prices-steady-as-international.html | BONDS AND SHARES IN LONDON MARKET; Prices Steady as International Tension Eases--Some Gains in the Industrial Issues | True | By Wireless To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/books-of-the-times-story-ends-with-war-still-on.html | Books of the Times; Story Ends With War Still On | True | By Nash K. Burger | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/nelson-upset-by-oliver-in-quarterfinal-round-of-national-pga.html | Nelson Upset by Oliver in Quarter-Final Round of National P.G.A. Tourney; CHAMPION BEATEN IN 36-HOLE BATTLE Nelson Bows, 1 Down, After He Leads Oliver by 1 Up at 27th in P.G.A. Play BYRON CRACKS AT FINISH Takes 6 Strokes, 1 Over Par, on Last Hole--Demaret Tops Turnesa, 6 and 5 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/pirates-4-in-7th-down-giants-73-trinkle-is-routed-in-errorpacked.html | PIRATES' 4 IN 7TH DOWN GIANTS, 7-3; Trinkle Is Routed in ErrorPacked Frame--Bahr GainsSixth Mound Victory | True | By James P. Dawson Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/helen-m-hibbard-married-at-home-a-bride-and-two-engaged-girls.html | HELEN M. HIBBARD MARRIED AT HOME; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cubs-defeat-braves-in-mound-duel-3-to-1.html | CUBS DEFEAT BRAVES IN MOUND DUEL, 3 TO 1 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/press-wireless-case-heard-by-arbitrator.html | PRESS WIRELESS CASE HEARD BY ARBITRATOR | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/interim-data-sifted-for-refugees-care.html | INTERIM DATA SIFTED FOR REFUGEES' CARE | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/massachusetts-gains-wide-lead-in-revival-of-lesley-cup-golf-ted.html | Massachusetts Gains Wide Lead In Revival of Lesley Cup Golf; Ted Bishop Helps Dominate Singles After Team Takes Foursomes Edge--New York, Pennsylvania Wage 2d-Place Battle | True | By William D. Richardson Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/movie-theatre-is-planned.html | Movie Theatre Is Planned | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/truman-hooks-first-and-biggest-fish-bermuda-epic-is-vouched-for-as.html | Truman Hooks First and Biggest Fish, Bermuda Epic Is Vouched For as Genuine | True | By Felix Belair Jr. Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/printers-to-get-awards-400-to-receive-gold-buttons-for-50-years-in.html | PRINTERS TO GET AWARDS; 400 to Receive Gold Buttons for 50 Years in 'Big Six' | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stock-and-cash-dividends-set-by-central-soya-co.html | Stock and Cash Dividends Set by Central Soya Co. | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/3-shooters-tied-in-grand-american-mchale-nicolai-and-bennett-post.html | 3 SHOOTERS TIED IN GRAND AMERICAN; McHale, Nicolai and Bennett Post 98x100 and Will Take Part in Shoot-Off Today | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/miss-pastall-gains-final.html | Miss Pastall Gains Final | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dilorenzo-backed-by-sutherland.html | DiLorenzo Backed by Sutherland | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/charley-williams-ring-victor.html | Charley Williams Ring Victor | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/moslems-realize-setback-in-rioting-third-party-aid-in-separatist.html | MOSLEMS REALIZE SETBACK IN RIOTING; Third Party Aid in Separatist Aim in India Is Held Lost-- Viceroy Broadcasts Today | True | By George E. Jones Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-stock-plan-approved.html | New Stock Plan Approved | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/palestine-revision-urged-jewish-agency-to-continue-its-efforts-for.html | PALESTINE REVISION URGED; Jewish Agency to Continue Its Efforts for Compromise | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/nuptials-of-mrs-lloyd-widow-of-demarest-lloyd-wed-to-col-douglas.html | NUPTIALS OF MRS. LLOYD; Widow of Demarest Lloyd Wed to Col. Douglas Parmentier | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/geral-thorp-vice-president-of-the-bethlehem-foundry-and-machine-co.html | GERAL THORP; Vice President of the Bethlehem Foundry and Machine Co. | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/money.html | MONEY | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/tension-dispelled-at-paris-parley-many-delegates-heartened-by-us.html | TENSION DISPELLED AT PARIS PARLEY; Many Delegates Heartened by U.S. Hint of U.N. Action Instead of Using Force | True | By Harold Callender Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/priest-warns-of-perils-in-comic-books-adopts-techniques-for-a-life.html | Priest Warns of Perils in Comic Books; Adopts Techniques for a Life of Christ | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/industry-defended.html | INDUSTRY DEFENDED | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/food-and-clothing-among-items-raised-in-price-by-the-opa-trucks.html | FOOD AND CLOTHING AMONG ITEMS RAISED IN PRICE BY THE OPA; Trucks, Tires, Household Goods Also to Cost More as Agency Complies With New Law CAR DEALER FORMULA SET Steelman Orders Restoration of Meat Subsidies on Sept. 1 --Payments at 400 Million | True | By Charles E. Egan Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/mrs-agnes-vroom-wed-former-wave-is-bride-of-capt-august-mirzaoff-jr.html | MRS. AGNES VROOM WED; Former Wave Is Bride of Capt. August Mirzaoff Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stockholders-to-meet-corroon-reynolds-asks-vote-on-exchange-of.html | STOCKHOLDERS TO MEET; Corroon & Reynolds Asks Vote on Exchange of Shares | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/moscow-press-is-brief-on-usyugoslav-note.html | Moscow Press Is Brief On U.S.-Yugoslav Note | True | Special to THE NEW YORK TIMES. | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dairymen-demand-change-ask-temporary-amendment-to-marketing-order.html | DAIRYMEN DEMAND CHANGE; Ask Temporary Amendment to Marketing Order | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dodgers-beat-reds-in-ninth-and-stay-tied-for-lead-as-cards-also.html | Dodgers Beat Reds in Ninth and Stay Tied For Lead as Cards Also Triumph; WHITMAN'S SINGLE TOPPLES REDS, 2-1 Dick's 2d Hit Off Walters Scores Stevens, Who Had Doubled, in the Ninth HIGBE WINS FOR BROOKS Yields Mueller Homer in 2d -- Stanky Triple, Infield Out Tie Count in the Sixth | True | By Roscoe McGowen Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/business-courses-listed-booklet-describes-classes-at-city-college.html | BUSINESS COURSES LISTED; Booklet Describes Classes at City College School of Business | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/fotitch-condemns-tito-replaced-yugoslav-envoy-calls-marshal.html | FOTITCH CONDEMNS TITO; Replaced Yugoslav Envoy Calls Marshal Ruthless Dictator | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/george-vi-art-due-here-new-york-chicago-toronto-to-see-oils-worth.html | GEORGE VI ART DUE HERE; New York, Chicago, Toronto to See Oils Worth $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ralph-jones-dies-industrialist-60-head-of-utica-knitting-co-and.html | RALPH JONES DIES, INDUSTRIALIST, 60; Head of Utica Knitting Co. and Other Concerns, Chairman of Trade's Army Relations | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dodger-games-sold-out-fans-crowding-st-louis-for-series-against.html | DODGER GAMES SOLD OUT; Fans Crowding St. Louis for Series Against Cardinals | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/saratogas-races-pay-county-budget-5-per-cent-take-from-betting.html | SARATOGA'S RACES PAY COUNTY BUDGET; 5 Per Cent 'Take' From Betting Gives Treasury $640,113-- $712,000 Total Expected | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/patrol-hunts-gorizia-assailant.html | Patrol Hunts Gorizia Assailant | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/state-guard-orders.html | State Guard Orders | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/spotty-recovery-made-by-stocks-american-telephone-up-2-points-as.html | SPOTTY RECOVERY MADE BY STOCKS; American Telephone Up 2 Points as Liquidation Ends, but Turnover Is Large ALL AVERAGES ADVANCE Trading Declines to Recent Proportions--Profits Taken in Late Transactions | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/two-to-join-exchange-new-member-firms-announced-shifts-among.html | TWO TO JOIN EXCHANGE; New Member Firms Announced --Shifts Among Brokers | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/japans-whale-ships-sought-by-australia.html | JAPAN'S WHALE SHIPS SOUGHT BY AUSTRALIA | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cards-win-in-9th-from-phils-2-to-1-terry-moore-delivers-a-pinch.html | CARDS WIN IN 9TH FROM PHILS, 2 TO 1; Terry Moore Delivers a Pinch Single to Score Kurowski With the Deciding Run | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/state-board-starts-investigation-into-threatened-truck-tieup.html | State Board Starts Investigation Into Threatened Truck Tie-Up | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/sports-today.html | Sports Today | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/wallflower-wins-at-chicago.html | Wallflower Wins at Chicago | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/as-the-department-of-health-found-two-of-the-citys-bakeries.html | As the Department of Health Found Two of the City's Bakeries Yesterday | True | The New York Times | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/jews-to-get-polish-visas-vaad-hatzala-committee-will-transport.html | JEWS TO GET POLISH VISAS; Vaad Hatzala Committee Will Transport Emigrants to Prague | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/britain-to-retain-polands-gold-until-free-elections-are-assured.html | Britain to Retain Poland's Gold Until Free Elections Are Assured; Answer to Warsaw's Interference Charge Ties Up $16,000,000 in London--U.S. Poles Urge Recognition Withdrawal | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/store-asks-arbitrator-bloomingdales-head-also-tells-of-offer.html | STORE ASKS ARBITRATOR; Bloomingdale's Head Also Tells of Offer Rejected by Union | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/military-economies.html | MILITARY ECONOMIES | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/lumber-output-rose-weeks-gain-48-as-shipments-increase-341.html | LUMBER OUTPUT ROSE; Week's Gain 48% as Shipments Increase 34.1% | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/jane-seely-engaged-to-wed.html | Jane Seely Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/vast-sofia-purge-held-not-antired-foreign-minister-says-victims-are.html | VAST SOFIA PURGE HELD NOT ANTI-RED; Foreign Minister Says Victims Are Enemies of the Regime or 'Disloyal Collaborators' | True | By John MacCormac Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/von-nida-links-victor-posts-283-to-defeat-burton-by-stroke-in.html | VON NIDA LINKS VICTOR; Posts 283 to Defeat Burton by Stroke in English Tourney | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/captives-in-austria-freed.html | Captives in Austria Freed | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/takes-post-as-chief-rabbi-of-ottawa-council-sept-1.html | Takes Post as Chief Rabbi Of Ottawa Council Sept. 1 | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/rockefeller-myers-return-from-europe.html | ROCKEFELLER, MYERS RETURN FROM EUROPE | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/soudakoff-in-triple-tie-conquers-weinstock-and-enters-firstplace.html | SOUDAKOFF IN TRIPLE TIE; Conquers Weinstock and Enters First-Place Chess Tie | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cotton-ginning-increases.html | Cotton Ginning Increases | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-steel-furnace-planned.html | New Steel Furnace Planned | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/get-4-more-parcels-in-flushing-project.html | GET 4 MORE PARCELS IN FLUSHING PROJECT | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/capacious-bags-favored-some-models-made-big-enough-for-overnight.html | CAPACIOUS BAGS FAVORED; Some Models Made Big Enough for Overnight Trips | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/purge-in-ukraine-started-by-soviet-mass-replacement-of-high.html | PURGE IN UKRAINE STARTED BY SOVIET; Mass Replacement of High Officials Is Ordered Because of Improper Training | True | By Drew Middleton Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/edwards-wins-final-in-li-junior-golf.html | EDWARDS WINS FINAL IN L.I. JUNIOR GOLF | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/distributes-stock-of-3-subsidiaries-national-power-light-begins.html | DISTRIBUTES STOCK OF 3 SUBSIDIARIES; National Power, Light Begins Major Step in Dissolution by Reducing Holdings | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/degrelle-reported-to-have-quit-spain.html | DEGRELLE REPORTED TO HAVE QUIT SPAIN | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/80-ancient-autos-chug-in-cleveland.html | 80 ANCIENT AUTOS 'CHUG' IN CLEVELAND | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/asks-woll-ouster-in-petrillo-trial-dr-maddy-objects-to-the-son-of.html | ASKS WOLL OUSTER IN PETRILLO TRIAL; Dr. Maddy Objects to the Son of AFL Vice President as Prosecutor in Case | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/some-grain-controls-eased-whiter-bread-more-alcohol-bumper-corn-and.html | Some Grain Controls Eased; Whiter Bread, More Alcohol; Bumper Corn and Wheat Crops Also Permit Rise in Export Goals--Volume of Loaves Produced Will Not Be Increased | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/antonini-on-italys-case-says-in-paris-she-represents-democracy.html | ANTONINI ON ITALY'S CASE; Says in Paris She Represents Democracy, Rates Fair Peace | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/turkey-rejects-demands-of-russia-on-the-straits.html | Turkey Rejects Demands Of Russia on the Straits | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/british-empire-delegates-for-paris-un-meetings.html | British Empire Delegates For Paris, U.N. Meetings | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/education-called-first-line-defense-head-of-teachers-federation.html | EDUCATION CALLED FIRST LINE DEFENSE; Head of Teachers Federation Asks More Financial Aid for Schools as Session Ends SUBSTITUTE RULE SCORED Resolution Charges City Fails to Provide Adequate Pay or Pension Privileges | True | By Albert J. Gordon Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/botvinnik-victor-keeps-chess-lead-defeats-bernstein-of-france-in.html | BOTVINNIK VICTOR, KEEPS CHESS LEAD; Defeats Bernstein of France in 9th Round--Euwe Downs Steiner in 38 Moves | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cotton-prices-up-in-active-trading-market-closes-27-to-36-points.html | COTTON PRICES UP IN ACTIVE TRADING; Market Closes 27 to 36 Points Higher--Better Foreign Situation a Factor | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/butter-price-up-one-cent-a-pound-increase-for-week-on-trading.html | BUTTER PRICE UP ONE CENT A POUND; Increase for Week on Trading Market Is 3 Cents--No Prediction on Future | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/1864-penny-found-at-spa.html | 1864 Penny Found at Spa | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/wac-replacements-off-today.html | Wac Replacements Off Today | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/topics-of-the-day-in-wall-street-telephones-tenpoint-tumble.html | TOPICS OF THE DAY IN WALL STREET; Telephone's Ten-Point Tumble | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/robert-cushman-boston-lawyer-74-specialist-in-the-patent-field-48.html | ROBERT CUSHMAN, BOSTON LAWYER, 74; Specialist in the Patent Field 48 Years Dies--Adviser to Congressional Committee | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/airline-issue-admitted.html | Airline Issue Admitted | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ridgewood-golfers-win-lead-cedar-creek-and-westchester-cc-in-womens.html | RIDGEWOOD GOLFERS WIN; Lead Cedar Creek and Westchester C.C. in Women's Play | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/heads-sales-advertising-of-sonotone-corporation.html | Heads Sales Advertising Of Sonotone Corporation | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/derelict-leads-coast-guard-a-merry-chase-parts-bob-up-despite-bombs.html | Derelict Leads Coast Guard a Merry Chase; Parts Bob Up Despite Bombs and Gunfire | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/cio-loses-a-point-to-afl-atom-crew-it-is-out-in-one-of-three-nlrb.html | CIO LOSES A POINT TO AFL ATOM CREW; It Is Out in One of Three NLRB Tests in Tennessee and in Run-Offs in Other Two | True | By Harold B. Hinton Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/wounded-dock-boss-foils-payroll-theft.html | WOUNDED DOCK BOSS FOILS PAYROLL THEFT | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/adm-halsey-lands-at-miami.html | Adm. Halsey Lands at Miami | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/small-powers-win-in-first-pact-vote-preamble-to-italian-treaty-is.html | SMALL POWERS WIN IN FIRST PACT VOTE; Preamble to Italian Treaty Is Softened Over Opposition of Big Four, 11 to 9 | True | By Herbert L. Matthews Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/somoza-resting-easily-report-from-new-orleans-says-condition-is-not.html | SOMOZA RESTING EASILY; Report From New Orleans Says Condition Is Not Critical | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/41-hotels-refuse-musicians-demands.html | 41 HOTELS REFUSE MUSICIANS' DEMANDS | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/spellman-attacks-russians-on-food-calls-on-democracies-to-help-the.html | SPELLMAN ATTACKS RUSSIANS ON FOOD; Calls on Democracies to Help the Starving Lest They Fall Under Dictatorship | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/building-pay-raised-increases-for-18000-workers-in-buffalo-approved.html | BUILDING PAY RAISED; Increases for 18,000 Workers in Buffalo Approved by WAB | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/elopers-broke-held-in-robbery-attempt.html | ELOPERS, BROKE, HELD IN ROBBERY ATTEMPT | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/new-pieeating-champion-boy-15-wins-as-police-league-entertains-800.html | NEW PIE-EATING CHAMPION; Boy, 15, Wins as Police League Entertains 800 Youngsters | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/donovan-backers-planning-a-fight-veterans-group-to-seek-gop.html | DONOVAN BACKERS PLANNING A FIGHT; Veterans' Group to Seek GOP Senatorial Nomination in Spite of Drum Candidacy | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stranahan-scores-twice-beats-ludolph-wilde-to-gain-quarterfinals-in.html | STRANAHAN SCORES TWICE; Beats Ludolph, Wilde to Gain Quarter-Finals in Golf | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/general-keating-to-visit-us.html | General Keating to Visit U.S. | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/500000-fund-set-as-itu-defense-union-faces-a-critical-period.html | $500,000 FUND SET AS I.T.U. 'DEFENSE'; Union Faces a Critical Period, Leaders Say--Strike Benefits Are Increased | True | By Joseph A. Loftus Special To the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/union-is-confident-in-li-rail-dispute.html | UNION IS CONFIDENT IN L.I. RAIL DISPUTE | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/c54-allocations-listed-waa-discloses-cabs-plan-to-distribute-army.html | C-54 ALLOCATIONS LISTED; WAA Discloses CAB's Plan to Distribute Army Planes | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/news-of-wood-field-and-stream-swordfish-is-the-emperor.html | NEWS OF WOOD, FIELD AND STREAM; Swordfish Is "the Emperor" | True | By John Rendel | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/ka-wright-to-wed-marguerite-fleming.html | K.A. WRIGHT TO WED MARGUERITE FLEMING | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/stewards-school-begins-wednesday-waiters-also-will-be-trained-in.html | STEWARDS' SCHOOL BEGINS WEDNESDAY; Waiters Also Will Be Trained in Fast, Courteous Service at U.S. Maritime Base | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/frings-denounces-german-expulsion-discusses-germany.html | FRINGS DENOUNCES GERMAN EXPULSION; DISCUSSES GERMANY | True | By Dana Adams Schmidt Special to the New York Times. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/pierce-returned-to-tigers.html | Pierce Returned to Tigers | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/named-sales-manager-of-rca-department.html | Named Sales Manager Of RCA Department | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/whitman-avenue-will-close-oct-5-maxine-woods-racial-play-to-leave.html | 'WHITMAN AVENUE' WILL CLOSE OCT. 5; Maxine Wood's Racial Play to Leave Cort After Run of 173 Performances--Will Tour | True | | C1B 34406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/dewey-returns-to-albany.html | Dewey Returns to Albany | True | | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/rabbis-open-convention-alliance-of-america-to-hear-reports-on.html | RABBIS OPEN CONVENTION; Alliance of America to Hear Reports on Palestine | True | Special to THE NEW YORK TIMES. | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/letters-to-the-times-statistical-contradiction-conflict-is-cited.html | Letters to The Times; Statistical Contradiction Conflict Is Cited Between Statement and Evidence of Statistics | True | WALTER E. SPAHR, | C1B 34406 |
| 1946-08-24 | 1946-08-24 | https://www.nytimes.com/1946/08/24/archives/texas-will-vote-today-governor-5-congressmen-are-up-in-primary.html | TEXAS WILL VOTE TODAY; Governor, 5 Congressmen Are Up in Primary Run-Off | True | | C1B 34406 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/federal-tax-costs-eased-in-9-states-community-property-system.html | FEDERAL TAX COSTS EASED IN 9 STATES; Community Property System Enables Husband and Wife to Divide Income GENERAL RELIEF ADVISED Extension of Privileges of Partnership Returns to Couples Proposed | True | By Godfrey N. Nelson | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/people-who-read-and-write.html | People Who Read and Write | True | By John K. Hutchens | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/outlook-pleases-textile-observers-20-billions-annual-market-is-seen.html | OUTLOOK PLEASES TEXTILE OBSERVERS; $20 Billions Annual Market Is Seen, Including the Apparel Industries | True | By Herbert Koshetz | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/luce-buys-in-ridgefield-gets-goldsmith-estateother-connecticut.html | LUCE BUYS IN RIDGEFIELD; Gets Goldsmith Estate--Other Connecticut Deals | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/man-dies-after-duel-girl-still-is-in-coma.html | MAN DIES AFTER DUEL, GIRL STILL IS IN COMA | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marthur-gets-new-aide-silk-manufacturers-protest-on-mcdermott.html | M'ARTHUR GETS NEW AIDE; Silk Manufacturer's Protest on McDermott Ignored | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marines-in-china-warned-reds-plan-to-halt-them.html | Marines in China Warned Reds Plan to Halt Them | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/seeks-tuna-gets-sardine-in-cans.html | Seeks Tuna, Gets Sardine in Cans | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bevin-flies-home-to-british-tangles-sees-byrnes-before-leaving.html | BEVIN FLIES HOME TO BRITISH TANGLES; Sees Byrnes Before Leaving Paris--'New Low Level' of Relations With Russia | True | By Mallory Browne Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jersey-home-built-in-four-days-features-light-prefab-steel-and.html | Jersey Home Built in Four Days Features Light 'Pre-Fab' Steel and Concrete Frames | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/3hour-swim-saves-pair-in-boat-upset.html | 3-HOUR SWIM SAVES PAIR IN BOAT UPSET | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/olla-podrida-from-the-mystery-writers-of-america.html | Olla Podrida from "The Mystery Writers of America" | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/home-of-abigail-adams-may-be-moved-to-quincy.html | Home of Abigail Adams May Be Moved to Quincy | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/brave-new-world-skymasters-view.html | Brave New World, Skymaster's View | True | By E.b. Garside | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/truman-uses-auto-for-tour-of-bermuda-rejecting-proffer-of.html | Truman Uses Auto for Tour of Bermuda, Rejecting Proffer of Horse-Drawn Surrey | True | By Felix Belair Jr. Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/eleanor-f-roberts-wed-to-aa-bartlett.html | ELEANOR F. ROBERTS WED TO A.A. BARTLETT | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jobs-for-762000-in-july-the-federal-employment-service-reports-on.html | JOBS FOR 762,000 IN JULY; The Federal Employment Service Reports on Record Month | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/aviation-air-lines-planning-to-penalize-noshows-by-charging-25.html | AVIATION; Air Lines Planning to Penalize 'No-Shows' By Charging 25 Percent for Unused Tickets | True | By John Stuart | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/letters-mph.html | Letters; M.P.H. | True | ALBERT L. WECHSLER. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/carl-d-bushnell-engineer-was-founder-head-of-machinery-company.html | CARL D. BUSHNELL; Engineer Was Founder, Head of Machinery Company | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/threat-to-blow-up-rail-tunnel.html | Threat to Blow Up Rail Tunnel | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/report-from-the-nation-trends-in-five-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Five Sections of the Country | True | By John H. Fenton | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/all-kinds-of-lawns-dense-shade.html | ALL KINDS OF LAWNS; Dense Shade | True | By C.w. Baker | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/cabinet-praised-here-but-local-indian-group-says-veto-must-not-be.html | CABINET PRAISED HERE; But Local Indian Group Says Veto Must Not Be Exercised | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/decorative-herbs-loveliness-and-medicine.html | DECORATIVE HERBS; Loveliness and Medicine | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/amish-woman-102-today.html | Amish Woman 102 Today | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/food-and-human-nature.html | FOOD AND HUMAN NATURE | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/three-hundred-years-of-publicke-service.html | Three Hundred Years of "Publicke Service" | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jeanne-g-atkinson-bride-in-watertown.html | JEANNE G. ATKINSON BRIDE IN WATERTOWN | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/about-banks.html | About--; --BANKS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/white-clover.html | WHITE CLOVER | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/national-tennis-championships-get-under-way-at-forest-hills-on.html | National Tennis Championships Get Under Way at Forest Hills on Sunday; 13 NATIONS LISTED IN TENNIS TOURNEY Biggest International Show Since Pre-War Days to Be Staged at Forest Hills PLAY TO OPEN SATURDAY Petra, Wimbledon Victor, and Mrs. Menzies Head List of Visiting Players | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/vandenberg-departs-barkley-accompanies-adviser-to-byrnes-on-paris.html | VANDENBERG DEPARTS; Barkley Accompanies Adviser to Byrnes on Paris Trip | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/vera-sergine-french-actress-62-won-first-prize-at-paris.html | VERA SERGINE; French Actress, 62, Won First Prize at Paris Conservatory | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/furlough-pay-forms-ready.html | Furlough Pay Forms Ready | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mrs-charles-w-bingeman-mary-henry-of-concert-stage-was-violinist.html | MRS. CHARLES W. BINGEMAN; Mary Henry of Concert Stage Was Violinist and Composer | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/one-victim-of-yugoslavs-in-attack-aug-19-at-bled.html | One Victim of Yugoslavs In Attack Aug. 19 at Bled | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/farmer-labor-clash-on-livestock-is-seen.html | FARMER, LABOR CLASH ON LIVESTOCK IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/those-dream-cars-far-from-reality-survey-of-experts-forecasts-few.html | THOSE DREAM CARS FAR FROM REALITY; Survey of Experts Forecasts Few Drastic Changes Before 1950 at the Earliest | True | By Bert Pierce | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-anne-bailey-wed-she-is-bride-in-kingston-mass-of-charles-r.html | MISS ANNE BAILEY WED; She is Bride in Kingston, Mass., of Charles R. Keller Jr. | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/roxas-sets-aug-31-as-arms-deadline-filipinos-must-surrender-all.html | ROXAS SETS AUG. 31 AS ARMS DEADLINE; Filipinos Must Surrender All Illegally Held Weapons-- Pacification Plan Fails | True | By H. Ford Wilkins Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/japan-a-year-after-still-a-gamble-two-stages-of-the-occupation-have.html | Japan a Year After: still a 'Gamble'; Two stages of the occupation have succeeded beyond hopes; the third is in the lap of the gods. | True | By Lindesay Parrott | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/30000-japanese-mines-loose.html | 30,000 Japanese Mines Loose | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/degrelle-action-likely-belgians-are-indignant-over-war-criminals.html | DEGRELLE ACTION LIKELY; Belgians Are Indignant Over War Criminal's Escape | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/one-letter-off.html | One Letter Off | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/home.html | HOME | True | By Edith Sonn | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/5-russians-try-suicide-6-others-escape-us-train-in-germany.html | 5 RUSSIANS TRY SUICIDE; 6 Others Escape U.S. Train in Germany Returning 366 to Soviet | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/supply-problems-red-tape-retard-building-of-homes-industry-finds.html | SUPPLY PROBLEMS, 'RED TAPE' RETARD BUILDING OF HOMES; Industry Finds Twice as Much Time as Usual Is Required to Put Up a Dwelling SOME DEVELOPERS QUIT They Decry Material Shortages, New Regulations and Dearth of Trained Workers | True | By Lee E. Cooper | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/plain-citizen-aroused-may-stop-export-of-ice-machines-to-yugoslavia.html | 'Plain Citizen,' Aroused, May Stop Export Of Ice Machines to Yugoslavia by UNRRA | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/a-yearly-anthology-of-oneacters.html | A Yearly Anthology of One-Acters | True | By Lewis Funke | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dean-taylor-house-veteran-ill.html | Dean Taylor, House Veteran, Ill | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/gh-sibley-heads-donovan-campaign-former-young-republican-chief-and.html | G.H. SIBLEY HEADS DONOVAN CAMPAIGN; Former Young Republican Chief and Friend of Dewey Directs Pre-Convention Work | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/real-political-augury-lacking-in-primaries-more-puzzles-are.html | REAL POLITICAL AUGURY LACKING IN PRIMARIES; More Puzzles Are Presented Than Are Solved as Local Factors Confuse Forecasts on November Results SHOWDOWN FOR REPUBLICANS | True | By C.p. Trussell | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-ml-wilder-gd-smith-marry-resident-of-old-greenwich-the-bride.html | MISS M.L. WILDER, G.D. SMITH MARRY; Resident of Old Greenwich the Bride in Church There of Ex-Sergant in AAF | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/misleading-notice-charged-by-cio-union.html | 'MISLEADING' NOTICE CHARGED BY CIO UNION | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/try-atoms-as-a-cure-physicians-at-boston-turn-to-that-energy-in.html | TRY 'ATOMS' AS A CURE; Physicians at Boston Turn to That Energy in Fight for Girl, 3 | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/communist-urges-antidewey-bloc.html | COMMUNIST URGES ANTI-DEWEY BLOC | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/shots-wound-3-youths-they-say-2-strangers-fired-on-them-in.html | SHOTS WOUND 3 YOUTHS; They Say 2 Strangers Fired on Them in Lexington Ave. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER; Conductor | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/exporters-greet-opa-markup-rule-confusion-caused-by-former.html | EXPORTERS GREET OPA MARK-UP RULE; Confusion Caused by Former Regulation Is Eliminated, Spokesmen Here Say | True | By George A. Mooney | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/muriel-turner-a-brideelect.html | Muriel Turner a Bride-Elect | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/evatt-leaves-paris-says-that-he-is-satisfied-with-progress-on-the.html | EVATT LEAVES PARIS; Says That He Is Satisfied With Progress 'on the Whole' | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/with-rod-and-gun-selections-from-field-and-stream.html | With Rod and Gun: Selections from Field and Stream | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/715-wacs-depart-for-duty-in-europe-many-wear-shoulder-patches.html | 715 WACS DEPART FOR DUTY IN EUROPE; Many Wear Shoulder Patches Indicating Previous Tasks in Foreign Areas | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dr-emanuel-m-juster-pediatrician-worked-on-atomic-research-during.html | DR. EMANUEL M. JUSTER; Pediatrician Worked on Atomic Research During War | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/on-the-short-waves.html | ON THE SHORT WAVES | True | By Fred J. Becker | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/cio-orders-intensified-strike-on-lakes-as-it-calls-new-parleys-on.html | CIO Orders Intensified Strike on Lakes As It Calls New Parleys on Peace Terms | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/expect-10000-mark-to-saratoga-by-air-charter-lines-make-twelve-to.html | EXPECT 10,000 MARK TO SARATOGA BY AIR; Charter Lines Make Twelve to Twenty Flights Daily--Record Seen as the Races End | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/chinas-factions-drift-to-intensified-warfare-nationalists-have-edge.html | CHINA'S FACTIONS DRIFT TO INTENSIFIED WARFARE; Nationalists Have Edge in Men and Guns; Communists' Morale Higher | True | By Tillman Durdin By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hogan-and-oliver-gain-pga-final-semifinalists-in-pga-national.html | HOGAN AND OLIVER GAIN P.G.A. FINAL; SEMI-FINALISTS IN P.G.A. NATIONAL CHAMPIONSHIP MATCHES | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/opening-the-mailbag-lives-too-uneventful.html | OPENING THE MAILBAG; Lives Too Uneventful | True | J.A. FARRINGTON. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-jane-a-hunt-maplewood-bride-wears-white-satin-gown-at-wedding.html | MISS JANE A. HUNT MAPLEWOOD BRIDE; Wears White Satin Gown at Wedding in Morrow Church to William H. McCullen | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/named-by-newport-country-club.html | Named by Newport Country Club | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-no1-no-2-man-in-washington-the-underand-frequently.html | The No.1 No. 2 Man in Washington; The Under--and frequently Acting--Secretary of State is called upon to employ the arts of politics and diplomacy. | True | By James Reston | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-of-barbara-a-fike.html | Marriage of Barbara A. Fike | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/anglo-american-set-for-service-opening.html | ANGLO AMERICAN SET FOR SERVICE OPENING | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/wood-field-and-stream-trout-collects-tackle.html | WOOD, FIELD AND STREAM; Trout Collects Tackle | True | By John Rendel | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/building-awards-set-a-high-mark-60300000-for-housing-in-31897000.html | BUILDING AWARDS SET A HIGH MARK; $60,300,000 for Housing in $31,897,000 Total for This Area in July | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/cultivating-songs-of-the-people-from-a-production-of-a-wagner-opera.html | CULTIVATING SONGS OF THE PEOPLE; From a Production of a Wagner Opera in the Berkshires | True | By Edwin E. Gordon | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/turkey-adamant-on-straits-issue-formal-rejection-of-russian-demands.html | TURKEY ADAMANT ON STRAITS ISSUE; Formal Rejection of Russian Demands Cites U.N. Guarantee of Rights--Hails U.S. Role | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/approves-nutley-nj-school.html | Approves Nutley, N.J., School | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/briton-bars-deals-on-un-applicants-cadogan-says-membership-bids.html | BRITON BARS DEALS ON U.N. APPLICANTS; Cadogan Says Membership Bids Must Be Considered on Their Merits | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/urge-ceiling-rise-in-job-trainee-pay-cio-and-veterans-group-say-new.html | URGE CEILING RISE IN JOB TRAINEE PAY; CIO and Veterans Group Say New Law, Backed by Bradley, Blocks 'Living Wage' | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/df-davis-left-7648764.html | D.F. Davis Left $7,648,764 | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/un-assembly-will-not-get-1858-chairs-plush-red-or-blue-striking.html | U.N. Assembly Will NOT Get 1,858 Chairs (Plush, Red or Blue), Striking Union Says | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pep-talks-help-morale-builders-can-also-reduce-anoxia-effects.html | 'Pep Talks' Help; Morale Builders Can Also Reduce Anoxia Effects | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/a-new-outlook-for-the-modern-building.html | A NEW OUTLOOK FOR THE MODERN BUILDING | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/race-shooting-denied-mississippi-paper-says-gun-fight-may-involve.html | RACE SHOOTING DENIED; Mississippi Paper Says Gun Fight May Involve Only White Men | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/educators-urge-world-university-international-institution-is.html | EDUCATORS URGE WORLD UNIVERSITY; International Institution Is Endorsed as Means to Improve Teaching | True | By Benjamin Fine Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/sets-air-national-guard-aaf-reports-all-states-have-agreed-to.html | SETS AIR NATIONAL GUARD; AAF Reports All States Have Agreed to Quotas | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/musicals-hit-too-high-a-note-three-who-will-play-anna.html | MUSICALS HIT TOO HIGH A NOTE; Three Who Will Play Anna | True | By Murray Schumach | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/all-gar-delegates-vie-to-be-last-chief.html | ALL G.A.R. DELEGATES VIE TO BE LAST CHIEF | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/frontier-lives-again-in-silver-stampede.html | Frontier Lives Again In Silver Stampede | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/newark-wins-in-ioth-98-subdues-baltimore-after-homer-by-clark-ties.html | NEWARK WINS IN IOTH, 9-8; Subdues Baltimore After Homer by Clark Ties Game in 8th | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mostly-of-music-festival-of-american-music.html | MOSTLY OF MUSIC; "Festival of American Music" | True | By Jack Gould | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/our-no-1-grapevine.html | Our No. 1 Grapevine | True | By Anne Cooper | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/delegates-named-to-new-air-parley-designed-for-the-airmen-of.html | DELEGATES NAMED TO NEW AIR PARLEY; DESIGNED FOR THE AIRMEN OF TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jc-russell-to-marry-viscount-amberley-will-wed-susan-doniphan.html | J.C. RUSSELL TO MARRY; Viscount Amberley Will Wed Susan Doniphan Lindsay | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/us-statements-on-yugoslavia-points-to-contradictions.html | U.S. Statements on Yugoslavia; Points to Contradictions | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/smith-college-campaign-set.html | Smith College Campaign Set | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/auto-kills-brokers-widow.html | Auto Kills Broker's Widow | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bezdek-sees-boom-year-in-college-pro-football.html | Bezdek Sees Boom Year In College, Pro Football | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/acreage-site-near-mineola-is-purchased-for-development-with.html | Acreage Site Near Mineola Is Purchased For Development With Veterans' Housing | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/burkhardt-checks-phils-for-cards-31-pitcher-also-helps-with-bat-his.html | BURKHARDT CHECKS PHILS FOR CARDS, 3-1; Pitcher Also Helps With Bat, His Triple Being Big Blow in Decisive 2-Run Second | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mr-churchill-speaking-churchill-speaking.html | Mr. Churchill Speaking, Churchill Speaking | True | By Raymond Daniell | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/longshoreman-is-drowned.html | Longshoreman Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/yanceyherrmann.html | Yancey--Herrmann | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/crabgrass-always-a-menace-crowding-out-the-weed.html | CRABGRASS ALWAYS A MENACE; Crowding Out the Weed | True | By Thomas C. Longnecker New Jersey Agricultural Experiment Station | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/cabinet-endorses-de-gasperi-policy-italian-communists-join-in.html | CABINET ENDORSES DE GASPERI POLICY; Italian Communists Join in Approving His Suggestions in Paris Despite Criticism | True | By Arnaldo Cortesi Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/zelda-k-blumberg-fiancee.html | Zelda K. Blumberg Fiancee | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/wh-ingersoll-66-is-dead-in-jersey-expartner-in-dollar-watch-company.html | W.H. INGERSOLL, 66, IS DEAD IN JERSEY; Ex-Partner in 'Dollar Watch' Company, Marketing Expert, Succumbs Changing Tire | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/to-sell-us-surplus-in-belgium.html | To Sell U.S. Surplus in Belgium | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/abroad-palestine-and-the-un.html | ABROAD; Palestine and the U.N. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/missing-man-boys-are-found-in-hotel-stamford-accountant-and-five.html | MISSING MAN, BOYS ARE FOUND IN HOTEL; Stamford Accountant and Five Lads, Feared Lost in Sound, Turn Up in Milford, Pa. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/firm-says-its-new-atomic-gas-can-drive-locomotives-from-coast-to.html | Firm Says Its New Atomic Gas Can Drive Locomotives From Coast to Coast at $1 Cost | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-robert-a-brusk-to-be-wed-on-sept-15.html | MISS ROBERT A BRUSK TO BE WED ON SEPT. 15 | True | Bruno | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-dance-seasons-plans.html | THE DANCE: SEASON'S PLANS | True | By John Martin | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-hubbard-wed-to-wayne-b-jensen-bride-of-veteran.html | MISS HUBBARD WED TO WAYNE B. JENSEN; BRIDE OF VETERAN | True | David Berns | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/laughs-from-paris-bikini-the-foreign-ministers-meeting-and-food-are.html | Laughs From Paris; Bikini, the Foreign Ministers' meeting and food are all grist to the French humor mill. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/named-vice-president-by-hiram-walker-inc.html | Named Vice President By Hiram Walker, Inc. | True | Bauer-Tolanc | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/autry-to-appear-at-rodeo.html | Autry to Appear at Rodeo | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/for-younger-readers.html | For Younger Readers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pittsburgh-expected-to-remain-leading-center-of-steel-industry.html | Pittsburgh Expected to Remain Leading Center of Steel Industry ; PITTSBURGH STAYS CENTER FOR STEEL | True | By Kenneth Austin | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/what-can-be-done-to-improve-radio-the-fight-begun-on-excessive.html | What Can Be Done to Improve Radio?; The fight begun on 'excessive commercialism' is one in which the listeners can take a hand. | True | By Lloyd Free Editor, Public Opinion Quarterly, Princeton University | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-case-for-the-people.html | The Case for the People | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/japans-charter-wins-400-to-6-vote-new-constitution-approved-by.html | JAPAN'S CHARTER WINS 400 TO 6 VOTE; New Constitution Approved by Lower House--Peers Will Act Late Next Month | True | By Lindesay Parrott Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/in-londons-tempesttossed-american-show.html | In London's Tempest-Tossed American Show | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/in-the-field-of-travel-west-virginia-tour.html | IN THE FIELD OF TRAVEL; WEST VIRGINIA TOUR | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/time-to-make-lawns-fall-is-the-season-when-grass-seed-gets-its-best.html | TIME TO MAKE LAWNS; Fall Is the Season When Grass Seed Gets Its Best Start and Makes Strong Roots | True | By Conrad B. Link Brooklyn Botanic Garden | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/british-leader-arrives-for-visit.html | BRITISH LEADER ARRIVES FOR VISIT | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/russians-indulge-in-lively-selfcriticism-workers-allowed-to-air.html | RUSSIANS INDULGE IN LIVELY SELF-CRITICISM; Workers Allowed to Air Discontent In Campaign to Improve Conditions | True | By Drew Middleton By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/new-york-the-afl-and-politics.html | NEW YORK; The AFL and Politics | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/londan-defeats-wolmarans.html | Londan Defeats Wolmarans | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/fighting-the-weeds-vigorous-weedfree-grass-in-a-setting-of-trees.html | FIGHTING THE WEEDS; Vigorous, Weed-Free Grass in a Setting of Trees and Flowers | True | By George S. Avery Jr. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hail-razes-tobacco-crop-severe-storm-causes-wide-loss-in-hadley.html | HAIL RAZES TOBACCO CROP; Severe Storm Causes Wide Loss in Hadley, Mass., Area | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hotels-oust-entertainers-over-union-pay-demands-notices-served-on.html | Hotels Oust Entertainers Over Union Pay Demands; Notices Served on Bands in City's Major Houses in Reply to Local 802's Request on Wages--Picket Lines Threatened | True | By Lawrence Resner | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/rockingham-stake-to-dinner-party-returning-540-victor-takes-10000.html | ROCKINGHAM STAKE TO DINNER PARTY; Returning $5.40, Victor Takes $10,000 Handicap as Meet at Salem Track Closes | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bostons-august-is-very-wet.html | Boston's August Is Very Wet | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/armenian-migration-reported.html | Armenian Migration Reported | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dodge-scores-156yard-ace.html | Dodge Scores 156-Yard Ace | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/catholicism-alert-in-germany-today-opposing-communism-its-force-is.html | CATHOLICISM ALERT IN GERMANY TODAY; Opposing Communism, Its Force is Evident in Political Life of the Country | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/antitb-campaign-drive-begins-to-xray-chests-of-all-hospital.html | Anti-T.B. Campaign; Drive Begins to X-Ray Chests Of All Hospital Patients | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/florence-rogge.html | Florence Rogge | True | Marcus Blechman | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mr-orwell-and-the-communists-his-animal-farm-is-a-compassionate-and.html | MR. ORWELL AND THE COMMUNISTS; His "Animal Farm" is a Compassionate And Illuminating Fable for Our Times | True | By Arthur M. Schlesinger Jr. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/iowa-coach-in-hospital.html | Iowa Coach in Hospital | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/village-to-collect-257yearold-debt.html | VILLAGE TO COLLECT 257-YEAR-OLD DEBT | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/economic-clauses-baffle-delegates-no-progress-made-as-paris.html | ECONOMIC CLAUSES BAFFLE DELEGATES; No Progress Made as Paris Committees' Confusion Rises Over Trade Arrangements DEADLINE ON ITALY IS SET Vishinsky Derides Subgroups --Soviet Is Expected to Seek Study by All 21 Nations | True | By Michael L. Hoffman Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/greta-garbo-sails-for-us.html | Greta Garbo Sails for U.S. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/feather-winner-of-sound-regatta-ros-folly-victor-in-atlantic.html | FEATHER WINNER OF SOUND REGATTA; Ro's Folly Victor in Atlantic Class--103 Craft Compete at Port Washington | True | By Joseph M. Sheehan Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/food-meeting-held-important.html | Food Meeting Held Important | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/a-new-chapter-for-the-mysterious-mufti-an-extraordinary-and.html | A New Chapter for the Mysterious Mufti; An extraordinary and formidable figure, he plays a major role in shaping the Middle East's fate. | True | By Clifton Daniel | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/consolini-of-italy-discus-champion-throw-of-174-feet-8-23-in-for.html | CONSOLINI OF ITALY DISCUS CHAMPION; Throw of 174 Feet 8 2/3 In. for European Title Close to Own World Record | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/patricia-brewster-married-upstate-daughter-of-state-supreme-court.html | PATRICIA BREWSTER MARRIED UP-STATE; Daughter of State Supreme Court Justice Wed to Harry O. Lee in Elizabethtown | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/welcome-to-france-next-year-looking-ahead.html | WELCOME TO FRANCE-- NEXT YEAR; Looking Ahead | True | By Diana Rice | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/amateur-swing-bands-win-national-awards.html | AMATEUR SWING BANDS WIN NATIONAL AWARDS | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/care-for-the-hungry.html | CARE for the Hungry | True | By Gertrude Samuels | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/new-courses-for-adults-at-nyu-policyshapers-of-today.html | New Courses for Adults at N.Y.U.; Policy-Shapers of Today | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/three-fellowships-offered.html | Three Fellowships Offered | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dr-paul-n-cyr-former-lieutenant-governor-of-louisiana-foe-of-huey.html | DR. PAUL N. CYR; Former Lieutenant Governor of Louisiana, Foe of Huey Long | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/catherine-w-bixby-engaged-to-marry.html | CATHERINE W. BIXBY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/utility-circles-confused-by-sec-rejection-of-liquidation-plan-in.html | UTILITY CIRCLES CONFUSED BY SEC; Rejection of Liquidation Plan in Engineers Public Service Case Is Studied Here PREVIOUS DECISIONS CITED Issue Centers Around 'Fair and Equitable' Distribution to Preferred Stockholders | True | By John P. Callahan | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/markets-are-slow-await-opa-changes.html | MARKETS ARE SLOW; AWAIT OPA CHANGES | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bobby-feller-of-indians-shuts-out-athletics-for-22d-victory-of.html | Bobby Feller of Indians Shuts Out Athletics for 22d Victory of Campaign; CLEVELAND HURLER GAINS 5-0 TRIUMPH Five Mackmen Fan as Feller Raises His Total to 280--Boudreau Drives Homer KELTNER HITS 2 DOUBLES Edwards and and Fleming Others Who Aid Attack--Athletics' String Is Cut at Four | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-financial-week-security-markets-undergo-downward-readjustment.html | THE FINANCIAL WEEK; Security Markets Undergo Downward Readjustment --Many Factors Contribute to Unsettlement | True | By John G. Forrest Financial Editor | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/body-of-major-found-officers-skull-fractured-park-employe-in.html | BODY OF MAJOR FOUND; Officer's Skull Fractured, Park Employe in Virginia Reports | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dorothy-darrow-to-wed-englewood-girl-is-betrothed-to-leland-vought.html | DOROTHY DARROW TO WED; Englewood Girl Is Betrothed to Leland Vought, CBI Veteran | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/asks-hunt-for-nazi-in-hawaii-inquiry-kilgore-says-senators-seek-to.html | ASKS HUNT FOR NAZI IN HAWAII INQUIRY; Kilgore Says Senators Seek to Trace German for Evidence on Our Defense Construction | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/sobolev-off-to-paris-to-discuss-un-plans.html | SOBOLEV OFF TO PARIS TO DISCUSS U.N. PLANS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/argentina-aspires-to-bigpower-role-plans-to-increase-population-and.html | ARGENTINA ASPIRES TO BIG-POWER ROLE; Plans to Increase Population and to Add to Industries Occupy Peron Government | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ann-kerr-married-to-former-officer-wed-and-affianced.html | ANN KERR MARRIED TO FORMER OFFICER; WED AND AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/nurse-tries-to-end-life-leaps-from-4th-floor-to-roof-of-3d-story.html | NURSE TRIES TO END LIFE; Leaps From 4th Floor to Roof of 3d Story Hotel Extension | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/lost-airman-is-honored.html | Lost Airman Is Honored | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/eleanor-creeden-wed-becomes-bride-in-bernardsville-of-dr-harry-j.html | ELEANOR CREEDEN WED; Becomes Bride in Bernardsville of Dr. Harry J. Schweigert | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/picture-exhibition-set-press-photographers-display-is-listed-for.html | PICTURE EXHIBITION SET; Press Photographers Display Is Listed for Oct. 12-Nov. 10 | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/argentine-cruiser-due-644-officers-and-men-are-expected-here.html | ARGENTINE CRUISER DUE; 644 Officers and Men Are Expected Here Saturday | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/love-conquers-al-mr-hitchcocks-notorious-marks-his-happy-surrender.html | LOVE CONQUERS AL; Mr. Hitchcock's 'Notorious' Marks His Happy Surrender to Romance | True | By Bosley Crowther | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-treadwell-a-bride-married-in-great-barrington-to-john-howard.html | MISS TREADWELL A BRIDE; Married in Great Barrington to John Howard Easterday | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/free-4-in-us-fraud-case-jurors-in-hawaii-clear-navy-men-on-housing.html | FREE 4 IN U.S. FRAUD CASE; Jurors in Hawaii Clear Navy Men on Housing Goods Charges | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/flowers-to-be-cut-perennials-that-will-fill-out-the-year-can-be.html | FLOWERS TO BE CUT; Perennials That Will Fill Out the Year Can Be Chosen According to Color Scheme | True | By Mary Deputy Lamson | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tel-aviv-recruits-liberation-army-leaflets-and-banners-launch.html | TEL AVIV RECRUITS 'LIBERATION ARMY'; Leaflets and Banners Launch Drive--New Secret Radio Bars Curfew Obedience | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/michigan-nuptials-for-anne-w-dodge-granddaughter-of-late-am-dodges.html | MICHIGAN NUPTIALS FOR ANNE W. DODGE; Granddaughter of Late A.M. Dodges Bride of Earl Heenan at Huron Mountain Home ESCORTED BY HER FATHER Wears Gown of White Lace and Net--Bridegroom. Ex-Major, Served in Army 5 Years | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/by-the-waters-of-manhattan.html | By the Waters of Manhattan | True | By Herbert Mitgang | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/stalin-hails-red-army-order-of-the-day-marks-services-fifth.html | STALIN HAILS RED ARMY; Order of the Day Marks Service's Fifth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/importation-of-dogs-to-win-best-in-show-seen-as-sabotaging-american.html | Importation of Dogs to Win Best in Show Seen as Sabotaging American Gains; KENNEL CLUB ASKS MORE COOPERATION Favors Healthy Interchange of Bloodlines but Bans 'SureThing' PracticeEXHIBIT SUCCESS CITEDFinds Home Wartime EntriesAble to Compete With AnyFrom Foreign Fields | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/blue-border-wins-with-lucky-draw-in-stakes-at-spa-juvenile-lowers.html | BLUE BORDER WINS WITH LUCKY DRAW IN STAKES AT SPA; Juvenile Lowers Six-Furlong Mark, Defeating I Will by a Head in Grand Union 23,83 WAGER $1,292,583 Polynesian Second as Lucky Draw Shatters Record in Handicap--Stymie Third | True | By James Roach Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/woman-drivers-lament.html | Woman Driver's Lament | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/midwest-expects-a-return-of-booming-black-markets-farmers-livestock.html | MIDWEST EXPECTS A RETURN OF BOOMING BLACK MARKETS; Farmers, Livestock Men and Packers Assail Action of the Decontrol Board on Meat | True | By Hugh A. Fogarty | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/emily-barclay-fiancee-alumna-of-middlebury-college-engaged-to.html | EMILY BARCLAY FIANCEE; Alumna of Middlebury College Engaged to Russell W. Jackson | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/muddle-on-rates-hinders-railroads-litigation-in-us-supreme-court.html | MUDDLE ON RATES HINDERS RAILROADS; Litigation in U.S. Supreme Court, Uncertainty of ICC Action on Rises Chief Factors IMPROVEMENTS DELAYED Drop in Gross Revenues, PlusIncreased Costs, BringsForecast of Deficits | True | By J.h. Carmical. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/william-a-moody-east-st-louis-ill-leader-86-headed-livestock.html | WILLIAM A. MOODY; East St. Louis, Ill., Leader, 86, Headed Livestock Exchange | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tenor-regains-voice-shot-away-in-war-plans-tryout-as-basso-for-glee.html | Tenor Regains Voice Shot Away in War, Plans Tryout as Basso for Glee Club | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/three-hungarians-shot-sztojay-schneller-and-szasz-executed-for-war.html | THREE HUNGARIANS SHOT; Sztojay, Schneller and Szasz Executed for War Crimes | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/realtors-charge-big-lag-in-housing-only-159-of-housing-units-begun.html | REALTORS CHARGE BIG LAG IN HOUSING; Only 15.9% of Housing Units, Begun After Jan. 1 Are Ready, Association Declares | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/2-locomotives-will-test-coalburning-gas-turbine.html | 2 Locomotives Will Test Coal-Burning Gas Turbine | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/laurel-is-out-of-prison-while-petition-is-pending.html | Laurel Is Out of Prison While Petition Is Pending | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/litvinov-as-a-symptom.html | LITVINOV AS A SYMPTOM | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/williams-gets-manager-teds-outside-interests-will-be-handled-by.html | WILLIAMS GETS MANAGER; Ted's 'Outside Interests' Will Be Handled by Corcoran | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/soviet-textbook-defends-axis-tie-dr-counts-finds-policy-before-war.html | SOVIET TEXTBOOK DEFENDS AXIS TIE; Dr. Counts Finds Policy Before War Presented Invariably to Pupils as Wise and Just | True | By Dr. George S. Counts North American Newspaper Alliance. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/louis-gets-a-shiner-sparring-mate-trounced-by-the-champion-for.html | LOUIS GETS A 'SHINER'; Sparring Mate Trounced by the Champion for Effrontery | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/summer-bills.html | SUMMER BILLS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bennett-field-due-to-be-in-survey-port-authority-is-likely-to-act.html | BENNETT FIELD DUE TO BE IN SURVEY; Port Authority Is Likely to Act Favorably This Week on Mayor's Request | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ch-mcrea-dead-industrialist-56-head-of-national-malleable-steel.html | C.H. M'CREA DEAD; INDUSTRIALIST, 56; Head of National Malleable & Steel Castings Company-- Plants Won Many Awards | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/safeway-doubles-earnings.html | Safeway Doubles Earnings | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/picture-credits-93148163.html | PICTURE CREDITS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/argentina-invites-us-labor-leaders-peron-will-ask-afl-and-cio-to.html | ARGENTINA INVITES U.S. LABOR LEADERS; Peron Will Ask AFL and CIO to Send Groups to Inspect Working Conditions | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bennett-takes-grand-american-handicap-after-3way-shootoff-on.html | Bennett Takes Grand American Handicap After 3-Way Shoot-Off on Vandalia Traps; BENNETT IS VICTOR ON VANDALIA TRAPS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-parsons-takes-the-gentle-path.html | Miss Parsons Takes the Gentle Path | True | By Eunice S. Holsaert | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/logjam-on-amendments-translations-delay-the-work-of-paris-parley.html | LOGJAM ON AMENDMENTS; Translations Delay the Work of Paris Parley Commissions | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tags-removed-from-surplus.html | Tags Removed From Surplus | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/advanced-in-canadian-concern.html | Advanced in Canadian Concern | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hirsch-is-honored-for-allstar-play-halfback-named-most-valuable-by.html | HIRSCH IS HONORED FOR ALL-STAR PLAY; Halfback Named Most Valuable by Writers--Rams Leave for Training Quarters | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mountains-of-war-material-offered-for-sale-abroad-liquidation.html | MOUNTAINS OF WAR MATERIAL OFFERED FOR SALE ABROAD; Liquidation Commission Expects to Realize Part of Nine and a Half Billions Cost | True | By Anthony Leviero | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/revised-metropolitan-golf-handicaps-key-to-metropolitan-clubs.html | Revised Metropolitan Golf Handicaps; KEY TO METROPOLITAN CLUBS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/prayers-for-somoza-urged.html | Prayers for Somoza Urged | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/suzanne-van-dyke-prospective-bride-forest-hills-girl-graduate-of.html | SUZANNE VAN DYKE PROSPECTIVE BRIDE; Forest Hills Girl, Graduate of Wellesley, Is Betrothed to Charles Graydon Beatty | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/changes-in-brooks-brothers.html | Changes in Brooks Brothers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/events-of-interest-in-shipping-world-nations-seeking-us-vessels.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nations Seeking U.S. Vessels Must First Buy Those Used Under Lend-Lease | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/american-naval-epic.html | American Naval Epic | True | By Richard Match | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/text-of-turkeys-reply-to-soviet-union-on-straits-the-russian.html | Text of Turkey's Reply to Soviet Union on Straits; The Russian Proposals | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/vacations-to-run-late-this-year-when-the-mountains-don-their-fall.html | VACATIONS TO RUN LATE THIS YEAR; When the Mountains Don Their Fall Colors | True | By H.h. Harris | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/2768000-in-catholic-schools.html | 2,768,000 in Catholic Schools | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/antwerp-group-honored-air-unit-that-downed-buzz-bombs-receives.html | ANTWERP GROUP HONORED; Air Unit That Downed Buzz Bombs Receives Fourragere | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/unity-gains-seen-in-us-korea-zone-macarthur-thinks-talks-of-left.html | UNITY GAINS SEEN IN U.S. KOREA ZONE; MacArthur Thinks Talks of Left and Right Moderates Herald Wider Regime Job | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/grants-to-delaware-university.html | Grants to Delaware University | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/crab-apples.html | CRAB APPLES | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/zale-to-resume-training.html | Zale to Resume Training | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/port-body-studies-state-barge-canal-traffic-potentialities-under.html | PORT BODY STUDIES STATE BARGE CANAL; Traffic Potentialities Under Survey--Interest Is Keen Among Shipping Groups | True | By George Horne | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/nations-owe-world-bank-fee.html | Nations Owe World Bank Fee | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/strong-new-secretary-of-mayors.html | Strong New Secretary of Mayors | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/titos-plans-miscarry.html | TITO'S PLANS MISCARRY | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/2-tied-for-lead-if-state-chess-dr-lasker-santasiere-win-in-fourth.html | 2 TIED FOR LEAD IF STATE CHESS; Dr. Lasker, Santasiere Win in Fourth Round of Play at Cazenovia College | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/around-the-garden-lawns-to-the-fore.html | AROUND THE GARDEN; Lawns to the Fore | True | By Dorothy H. Jenkins | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jester-is-victor-in-texas-runoff-rainey-concedes-defeat-for.html | JESTER IS VICTOR IN TEXAS RUN-OFF; Rainey Concedes Defeat for Governor as He Trails Nearly 2 to 1 in Count | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/abilitytopay-theory.html | ABILITY-TO-PAY THEORY | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/appliance-dealers-protest-opa-rule-queens-group-differs-on-the.html | APPLIANCE DEALERS PROTEST OPA RULE; Queens Group Differs on the Agency Interpretation of Crawford Amendment | True | By Edward A. Morrow | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/kilian-to-testify-at-trial.html | Kilian to Testify at Trial | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mary-markham-fiancee-kin-of-anthony-eden-engaged-to-joseph-dana.html | MARY MARKHAM FIANCEE; Kin of Anthony Eden Engaged to Joseph Dana Roberts | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/out-of-town-long-island.html | OUT OF TOWN; LONG ISLAND | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/wyatt-hits-death-of-housingaid-bill-he-tells-catholic-conference.html | WYATT HITS DEATH OF HOUSING-AID BILL; He Tells Catholic Conference Lack of Long-Range Plan Curbs Veteran Program | True | By George Eckel Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/this-weeks-programs.html | THIS WEEK'S PROGRAMS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/palestine-puzzle-has-many-facets-britain-regards-federalization-as.html | PALESTINE PUZZLE HAS MANY FACETS; Britain Regards Federalization as Least Bad Answer to Conflicting Aims | True | By Sydney Gruson By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/yankees-streak-ended-as-browns-triumph-by-9-to-2-fourth-was-one-of.html | YANKEES STREAK ENDED AS BROWNS TRIUMPH BY 9 TO 2; Fourth Was One of Yankees' Good Innings Yesterday | True | By John Drebinger | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/headliners.html | Headliners | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-pastall-annexes-girls-tennis-crown.html | Miss Pastall Annexes Girls' Tennis Crown | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/soviet-criticizes-japans-land-bill-but-member-of-council-claims.html | SOVIET CRITICIZES JAPAN'S LAND BILL; But Member of Council Claims Credit for Good Features in Rural Reform Measure | True | By Burton Crane Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/expect-high-copper-deliveries.html | Expect High Copper Deliveries | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/7400-in-japan-due-to-quit-army.html | 7,400 in Japan Due to Quit Army | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mortgage-bankers-will-study-housing.html | MORTGAGE BANKERS WILL STUDY HOUSING | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/stores-renewing-spirit-of-rivalry-return-of-price-promotions-is.html | STORES RENEWING SPIRIT OF RIVALRY; Return of Price Promotions Is Heralded as Break From Wartime Sales Conditions PRESTIGE IS CHIEF FACTOR Cut-Rate Offerings Also Held a Psychological Deterrent to Buyers' Strike Moves | True | By Thomas F. Conroy | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-frances-rising-to-be-autumn-bride.html | MISS FRANCES RISING TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/money.html | MONEY | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/british-reinforce-udine-unit.html | British Reinforce Udine Unit | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/survey-is-asked-on-silk-disposals-macarthur-study-urged-by-war.html | SURVEY IS ASKED ON SILK DISPOSALS; MacArthur Study Urged by War Secretary as Magagna Continues Charges | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/1st-constellation-is-back-in-service-plane-with-56-modifications.html | 1ST CONSTELLATION IS BACK IN SERVICE; Plane With 56 Modifications Made Since Grounding Order Takes Off for London | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/a-correction.html | A Correction | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/freighter-speed-record-claimed-for-mormacgulf.html | Freighter Speed Record Claimed for Mormacgulf | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/us-actions-in-mideast-raise-morale-of-british-turning-point-seen-in.html | U.S. ACTIONS IN MIDEAST RAISE MORALE OF BRITISH; Turning Point Seen in East-West Aim For Control of the Mediterranean | True | By Mallory Browne By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/professor-wins-music-award.html | Professor Wins Music Award | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/daughter-to-henry-b-hydes.html | Daughter to Henry B. Hydes | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/we-help-restore-europes-hostels.html | We Help Restore Europe's Hostels | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/automobiles-accidents-caused-by-dozing-at-the-wheel-are-more.html | AUTOMOBILES; Accidents Caused by Dozing at the Wheel Are More Numerous Than the Records Show | True | By Bert Pierce | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/more-peaks-than-any-man-will-ever-climb.html | "More Peaks Than Any Man Will Ever Climb" | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/yugoslav-claims-pressure-by-us-for-internationalization-of-danube.html | Yugoslav Claims Pressure by U.S. For Internationalization of Danube | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/readjustment-coordinated-action-in-congress-on-veterans-bills-and.html | READJUSTMENT; Coordinated Action in Congress on Veterans' Bills and the Drawing Up of Programs Is Declared to Be Long Overdue | True | By Charles Hurd Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/aj-bogdanove-58-muralist-is-dead-art-instructor-at-city-college-had.html | A.J. BOGDANOVE, 58, MURALIST, IS DEAD; Art Instructor at City College Had Painted Several Series for Public Schools Here | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/operator-figures-in-4-city-deals-apartments-sold-geller-disposes-of.html | OPERATOR FIGURES IN 4 CITY DEALS; APARTMENTS SOLD; Geller Disposes of 2 Parcels in Manhattan, Gets Large House in the Bronx TRADING ON EAST SIDE Buildings on Second Ave. and Eighty-fourth St. Attract Manhattan Buyers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-kimoo-takes-10000-added-rancocas-stakes-at-garden-state.html | Miss Kimoo Takes $10,000 Added Rancocas Stakes at Garden State; ETERNAL REWARD REAPS A HARVEST FOR HIS BACKERS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/strong-foreign-policy-is-washington-program-virile-participation-in.html | STRONG FOREIGN POLICY IS WASHINGTON PROGRAM; Virile Participation in Europe's Peace Making Creates Situation Which Interests All Nations IT RECALLS THE LAST TIME | True | By Edwin L. James | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/retun-of-a-native.html | Retun of a Native | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/starzyk-joins-buffalo-five.html | Starzyk Joins Buffalo Five | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hollywood-roundup-folding-stages.html | HOLLYWOOD ROUND-UP; Folding Stages | True | By Thomas F. Brady | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/german-ration-to-be-raised.html | German Ration to Be Raised | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/penicillin-as-a-mist-inhalant-penicillin-is-absorbed.html | Penicillin as a Mist Inhalant; Penicillin Is Absorbed | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/virginia-clark-is-wed-milford-conn-girl-the-bride-of-william-frank.html | VIRGINIA CLARK IS WED; Milford, Conn., Girl the Bride of William Frank Waas Jr. | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/phlox-keeps-on-blooming.html | PHLOX KEEPS ON BLOOMING | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dawn-over-zeroand-its-fearful-lesson-for-mankind.html | "Dawn Over Zero'--and Its Fearful Lesson for Mankind | True | By Howard Mumford Jones | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/on-looking-upward-in-the-skies-we-find-not-enchantment-above-but.html | On Looking Upward; In the skies we find not enchantment above, but 'peace of mind and quiet of the heart.' | True | By Arthur Wallace Peach | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/rail-notes-to-texas-a-ride-from-new-york-to-houston-without-having.html | RAIL NOTES: TO TEXAS; A Ride From New York to Houston Without Having to Change Trains | True | By Ward Allan Howe | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ap-morgan-to-wed-mildred-underwood.html | A.P. MORGAN TO WED MILDRED UNDERWOOD | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/herbert-george-wells-in-memoriam.html | Herbert George Wells: In Memoriam | True | By Waldemar Kaempffert | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ships-in-collision-one-towing-other-the-merchant-vessel-midland.html | SHIPS IN COLLISION; ONE TOWING OTHER; The Merchant Vessel Midland Victory and Army Craft in Crash Off Fire Island | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/health-aide-in-new-post.html | Health Aide in New Post | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/kathleen-bishop-becomes-engaged-granddaughter-of-late-dr-lf-bishop.html | KATHLEEN BISHOP BECOMES ENGAGED; Granddaughter of Late Dr. L.F. Bishop Fiancee of Alexander P. Cannon, ETO Veteran | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/vfw-queries-la-guardia-on-building-items-export.html | VFW Queries La Guardia On Building Items Export | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/frances-barber-wed-to-walter-e-hanson.html | FRANCES BARBER WED TO WALTER E. HANSON | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/gift-for-wilsons-birthplace.html | Gift for Wilson's Birthplace | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/buys-old-new-rochelle-station.html | Buys Old New Rochelle Station | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/us-will-observe-greek-plebiscite-state-department-changes-its-stand.html | U.S. WILL OBSERVE GREEK PLEBISCITE; State Department Changes Its Stand and Permits Limited Survey of Sept. 1 Poll | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/witness-disputes-tito-on-weather-unrra-worker-in-bled-says-sky-was.html | WITNESS DISPUTES TITO ON WEATHER; UNRRA Worker in Bled Says Sky Was Overcast on Aug. 19 When Craft Was Downed | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dodgers-halt-reds-on-whitman-homer-in-the-ninth-5-to-4-a-dodger.html | DODGERS HALT REDS ON WHITMAN HOMER IN THE NINTH, 5 TO 4; A DODGER SPEEDSTER IS DOUBLED AT THE PLATE | True | By Roscoe McGowen Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/shortterm-rates-on-money-point-up-federal-reserve-resumes-its.html | SHORT-TERM RATES ON MONEY POINT UP; Federal Reserve Resumes Its Leadership—Bankers to Confer With Snyder | True | By Frank MacMillen | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jack-and-jill-are-not-climbing-any-hills.html | JACK AND JILL ARE NOT CLIMBING ANY HILLS | True | The New York Times | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/edith-c-williams-becomes-a-bride-married-yesterday.html | EDITH C. WILLIAMS BECOMES A BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/illustrator-buys-in-newburgh.html | Illustrator Buys in Newburgh | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/escorting-the-abomb-over-japan.html | Escorting the A-Bomb Over Japan | True | By Foster Hailey | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/3-new-air-records-set-raf-plane-cuts-time-to-india-australia-and.html | 3 NEW AIR RECORDS SET; RAF Plane Cuts Time to India, Australia and New Zealand | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/harris-named-line-coach.html | Harris Named Line Coach | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/individual-income-152-billions-in-45-payments-for-last-quarter-of.html | INDIVIDUAL INCOME 152 BILLIONS IN '45; Payments for Last Quarter of Year After V-J Day Still Were Above the 1944 Rate | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/to-auction-long-beach-lots.html | To Auction Long Beach Lots | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/to-train-teachers-for-blind.html | To Train Teachers for Blind | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/fear-freight-car-shortage.html | Fear Freight Car Shortage | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/russia-exempts-children-abolishes-military-training-in-some-school.html | RUSSIA EXEMPTS CHILDREN; Abolishes Military Training in Some School Grades | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/backwash-of-victory.html | Backwash of Victory | True | By David Dempsey | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ninefinger-scherzo-after-e-hemingway.html | Nine-Finger Scherzo, After E. Hemingway | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/c-henry-craig-chairman-of-the-first-national-bank-in-farmingdale-nj.html | C. HENRY CRAIG; Chairman of the First National Bank in Farmingdale, N.J. | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pick-your-language-the-complex-interpreting-system-tried-in.html | Pick Your Language; The complex interpreting system tried in Nuremberg will be used at U.N. meetings. | True | By Dana A. Schmidt | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/americans-at-the-tate-have-we-an-american-art.html | AMERICANS AT THE TATE; Have We an American Art? | True | By Edward Alden Jewell | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/south-africa-hit-in-paris-on-indians-ukrainian-brings-up-question.html | SOUTH AFRICA HIT IN PARIS ON INDIANS; Ukrainian Brings Up Question During Debate on Guarantee to Rumanian Minorities | True | By Lansing Warren Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/sol-s-silver-is-dead-builder-designer-61.html | SOL S. SILVER IS DEAD; BUILDER, DESIGNER, 61 | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/poor-but-honest.html | Poor But Honest | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/red-sox-bow-31-top-chicago-65-fourrun-ninth-captures-the-opener-for.html | RED SOX BOW, 3-1, TOP CHICAGO, 6-5; Four-Run Ninth Captures the Opener for Boston as York and DiMaggio Triple | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/letters-to-the-times-control-of-germany-allied-civilian-occupation.html | Letters to The Times; Control of Germany Allied Civilian Occupation Urged to Prevent Military Revival | True | SAM HARRIS. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/meat-recontrol-puts-70-food-under-opa-rollback-is-expected-to-upset.html | MEAT RECONTROL PUTS 70% FOOD UNDER OPA; 'Rollback' Is Expected to Upset Trend Of Rapidly Increasing Prices | True | By John D. Morris | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/redress-awaited-effort-to-right-wrong-done-will-determine-our.html | REDRESS AWAITED; Effort to 'Right Wrong Done' Will Determine Our Future Course ACTION UP TO BYRNES Americans to Continue Their Watch on Yugoslav Army in Venezia Giulia Area | True | By Anthony Leviero Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/notes-on-science-alcoholics-treated-with-insulin-cost-of-atomic.html | NOTES ON SCIENCE; Alcoholics Treated With Insulin --Cost of Atomic Energy | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/french-split-on-basic-laws-debate-on-a-new-constitution-begins-in-a.html | FRENCH SPLIT ON BASIC LAWS; Debate on a New Constitution Begins in A Confused Political Setting | True | By Lansing Warren By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-sawmill-comic-opera-written-more-than-100-years-ago-on-long.html | 'THE SAW-MILL'; Comic Opera Written More Than 100 Years Ago on Long Island | True | By Olin Downes | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/posting-scenes-from-a-trio-of-current-and-incoming-pictures-from.html | Posting Scenes From a Trio of Current and Incoming Pictures From Hollywood and England | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/airlines-to-study-costs-for-europe.html | AIRLINES TO STUDY COSTS FOR EUROPE | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/widows-pursuit-of-love.html | Widow's Pursuit of Love | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/carol-bartlett-engaged-vassar-alumna-will-be-wed-to-thomas-ellison.html | CAROL BARTLETT ENGAGED; Vassar Alumna Will Be Wed to Thomas Ellison Purdy | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/kathleen-m-martin-is-married-in-utica.html | KATHLEEN M. MARTIN IS MARRIED IN UTICA | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/o-henry-awards-for-1946.html | O. Henry Awards for 1946 | True | By Edith R. Mirrielees | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/education-in-review-independent-worldwide-organization-plans-active.html | EDUCATION IN REVIEW; Independent World-Wide Organization Plans Active Work for Peace Through Schools | True | By Benjamin Fine | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bus-tieup-continues-drivers-on-jersey-line-again-report-they-are.html | BUS TIE-UP CONTINUES; Drivers on Jersey Line Again Report They Are 'Sick' | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/treasure-chest-charm.html | Treasure Chest; Charm | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/highcoal-poloists-in-test-play-today.html | HIGH-COAL POLOISTS IN TEST PLAY TODAY | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/dividend-news-young-spring-and-wire.html | DIVIDEND NEWS; Young Spring and Wire | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/vet-training-plan-held-in-jeopardy-new-law-will-disrupt-sound.html | VET TRAINING PLAN HELD IN JEOPARDY; New Law Will Disrupt Sound Programs, Tool and Die Group Declares | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/indias-new-government.html | INDIA'S NEW GOVERNMENT | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/serbs-here-back-us-council-wires-truman-a-strong-attack-on-tito.html | SERBS HERE BACK U.S.; Council Wires Truman a Strong Attack on Tito Regime | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/stories-of-the-dusty-roads-of-war.html | Stories of the Dusty Roads of War | True | By Robert Gorham Davis | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/simeon-winch-dies-newspaper-official.html | SIMEON WINCH DIES; NEWSPAPER OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/crusade-against-poliomyelitis.html | Crusade Against Poliomyelitis | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/auto-kills-woman-of-80-victim-caught-under-machine-as-it-backs-out.html | AUTO KILLS WOMAN OF 80; Victim Caught Under Machine as It Backs Out of Driveway | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tugofnerves-peacetime-tensions-in-postwar-europe.html | Tug-of-Nerves; PEACETIME TENSIONS IN POSTWAR EUROPE | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/busy-days-in-london-film-studios-move-into-high-gear-with-full.html | BUSY DAYS IN LONDON; Film Studios Move Into High Gear, With Full Schedule of Pictures Under Way | True | By C.a. Lejeune | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/flowers-and-grass-for-drying-a-cut-flower-that-will-last-a-year.html | FLOWERS AND GRASS FOR DRYING; A Cut Flower That Will Last a Year | True | By Ellen B. Carder | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/meeting-set-tomorrow-to-arrange-world-series.html | Meeting Set Tomorrow To Arrange World Series | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/crack-reward-wins-at-detroit.html | Crack Reward Wins at Detroit | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-hart-married-to-harold-h-poett-former-red-cross-worker-in.html | MISS HART MARRIED TO HAROLD H. POETT; Former Red Cross Worker in Europe Bride of Ex-Student at Santa Barbara College | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/news-of-stamp-world-new-issue-will-commemorate-capture-of-santa-fe.html | NEWS OF STAMP WORLD; New Issue Will Commemorate Capture Of Santa Fe by General Kearny | True | By Kent B. Stiles | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/towns-in-un-site-have-no-say-on-their-future-officials-hold-panama.html | Towns in U.N. Site Have No Say On Their Future, Officials Hold; PANAMA HONORS ADMIRAL HALSEY | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/writers-dilemma-the-dramatist-should-choose-honesty-rather-than.html | WRITER'S DILEMMA; The Dramatist Should Choose Honesty Rather Than Compromise | True | By Arthur Laurents | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/us-aide-clears-ship-at-sydney.html | U.S. Aide 'Clears' Ship at Sydney | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/son-to-donald-j-colens.html | Son to Donald J. Colens | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-small-station-local-network.html | THE SMALL STATION; Local Network | True | By Jack Goodman | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/fined-in-canvassing-row-man-is-convicted-of-striking-a-communist.html | FINED IN CANVASSING ROW; Man Is Convicted of Striking a Communist Petition Taker | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/senators-routed-by-tigers-8-to-4-greenberg-hits-26th-homer-2.html | SENATORS ROUTED BY TIGERS, 8 TO 4; Greenberg Hits 26th Homer, 2 Singles, as Team-Mates Score Four in the First | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/newark-band-concerts-halted-on-a-sour-note.html | Newark Band Concerts Halted on a Sour Note | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/winant-lists-gains-in-social-council-compromise-bridged-gaps-on.html | WINANT LISTS GAINS IN SOCIAL COUNCIL; Compromise Bridged Gaps on Repatriation--Soviet Lost in Fight on WFTU Status | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/gay-urbane-flecked-with-irony-urbane-and-flecked-with-irony.html | Gay, Urbane, Flecked with Irony; Urbane and Flecked with Irony | True | By Richard Maney | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/flower-of-the-blitz-by-edmond-r-vadeboncoeur.html | Flower of the Blitz; By EDMOND R. VADEBONCOEUR | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/program-for-a-lasting-labor-peace-new-form-of-agreement-is-proposed.html | Program for a Lasting Labor Peace; New form of agreement is proposed to fill a dangerous gap in the bargaining procedure. | True | By Lloyd K. Garrison | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/70000-see-scotland-tie-against-england-consider-players-demands.html | 70,000 SEE SCOTLAND TIE AGAINST ENGLAND; Consider Players Demands | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/alaskan-pirate.html | Alaskan Pirate | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/common-cold-cure-harvard-and-the-red-cross-to-experiment-on-human.html | Common Cold 'Cure'; Harvard and the Red Cross to Experiment on Human Beings | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/all-new-york-parties-open-election-battle-many-local-and-national.html | ALL NEW YORK PARTIES OPEN ELECTION BATTLE; Many Local and National Issues Will Figure Largely in the Fall Campaign | True | By James A. Hagerty | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/government-might-mustered-to-balk-meat-black-market-justice.html | GOVERNMENT MIGHT MUSTERED TO BALK MEAT BLACK MARKET; Justice, Treasury and Farm Departments Will Help OPA in Attack, Says Porter HE PROMISES FIRM CEILING Expects Seasonal Supply Drop Next Month--U.S. Chamber and AFL Are Critical | True | By Charles E. Egan Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/to-promote-appliance-package.html | To Promote Appliance 'Package' | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/soviet-complains-of-building-lapse-heavy-industry-construction-and.html | SOVIET COMPLAINS OF BUILDING LAPSE; Heavy Industry Construction and Workers' Housing Not Up to Schedules | True | By Drew Middleton Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/matilda-paty-engaged-to-john-e-seward-both-are-students-at-duke.html | Matilda Paty Engaged to John E. Seward; Both Are Students at Duke University | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/beryle-glaser-is-betrothed.html | Beryle Glaser Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/3600000-interest-frozen.html | $3,600,000 Interest Frozen | True | Special to THE NEW YORK TIMES. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/parent-and-child.html | PARENT AND CHILD | True | By Catherine MacKenzie | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/cubs-10-hits-halt-braves-by-8-to-2-passeau-is-injured-knocking-out.html | CUBS' 10 HITS HALT BRAVES BY 8 TO 2; Passeau Is Injured Knocking Out His Third Homer-- Boston Scores in Sixth | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/33-colleges-in-indiana-lift-rolls-70-per-cent.html | 33 Colleges in Indiana Lift Rolls 70 Per Cent | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/nuptials-of-doris-e-macauley.html | Nuptials of Doris E. Macauley | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/ukrainian-note-to-un.html | Ukrainian Note to U.N. | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pope-pius-receives-general-lee.html | Pope Pius Receives General Lee | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/voiselle-of-giants-stops-pirates-81-bill-hurls-threehitter-and-gets.html | VOISELLE OF GIANTS STOPS PIRATES, 8-1; Bill Hurls Three-Hitter and Gets Two Himself--Losers' Run in First Unearned | True | By James P. Dawson Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hungary-escapes-formal-reproval-peace-commission-turns-down.html | HUNGARY ESCAPES FORMAL REPROVAL; Peace Commission Turns Down Proposal to Write Rebuke Into Preamble of Treaty | True | By John MacCormac Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/somers-forgets-a-tradition.html | SOMERS FORGETS A TRADITION | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/auto-makers-look-for-rise-in-output-they-hope-to-build-3000000.html | AUTO MAKERS LOOK FOR RISE IN OUTPUT; They Hope to Build 3,000,000 Units This Year and Add 6,000,000 in 1947 Models | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bible-stories-in-tworeel-films-a-different-subject-for-every-sunday.html | BIBLE STORIES IN TWO-REEL FILMS; A Different Subject for Every Sunday Is Aim of Anson Bond Productions | True | By Elizabeth Pallette | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/concerning-the-arts-of-peace.html | Concerning "the Arts of Peace" | True | By R.l. Duffus | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tenpenny-naila-national-crisis-theres-a-shortage-of-this-tiny-bit.html | Tenpenny Nail--A National Crisis; There's a shortage of this tiny bit of hardware and all over the land builders are calling for nails and still more nails. | True | By Gilbert Bailey | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-local-field-of-art.html | THE LOCAL FIELD OF ART | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/forest-road-links-aid-lumber-output.html | FOREST ROAD LINKS AID LUMBER OUTPUT | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tito-tries-a-test-of-nerves-with-the-west-given-the-background-of.html | TITO TRIES A TEST OF NERVES WITH THE WEST; Given the Background of the Crisis, Other Trials Are to Be Expected | True | By C.l. Sulzberger | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/50000000-raised-by-jewish-appeal-half-of-the-nationwide-goal.html | $50,000,000 RAISED BY JEWISH APPEAL; Half of the Nation-Wide Goal Subscribed in Campaigns in Ten Leading Cities | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/estate-bought-by-radio-comedian.html | ESTATE BOUGHT BY RADIO COMEDIAN | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/modernize-capitol-in-47-builders-to-offer-bids-for-roofs-and.html | MODERNIZE CAPITOL IN '47; Builders to Offer Bids for Roofs and Equipment Late This Year | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/10-held-in-riot-at-athens-ala.html | 10 Held in Riot at Athens, Ala. | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/wavell-creates-cabinet-for-india-headed-by-nehru-named-india-leader.html | WAVELL CREATES CABINET FOR INDIA HEADED BY NEHRU; NAMED INDIA LEADER | True | By George E. Jones Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/released-airmen-talk-with-byrnes-airmen-who-talked-with-mr-byrnes.html | RELEASED AIRMEN TALK WITH BYRNES; AIRMEN WHO TALKED WITH MR. BYRNES | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/sports-of-the-times-man-in-the-iron-mask.html | Sports of the Times; Man in the Iron Mask | True | By Arthur Daley | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/unrehabilitated-but-normal.html | Unrehabilitated, But Normal | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/arabs-see-failure-of-london-parley-hope-for-legal-appeal-to-un.html | ARABS SEE FAILURE OF LONDON PARLEY; Hope for Legal Appeal to U.N. --Zionists Warn of Boycott if Statehood Is Barred | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/army-port-staff-busy-troop-supply-mail-movements-in-july-were-high.html | ARMY PORT STAFF BUSY; Troop, Supply, Mail Movements in July Were High | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/soviet-big-factor-in-chinas-parleys-us-tries-to-unite-factions.html | SOVIET BIG FACTOR IN CHINA'S PARLEYS; U.S. Tries to Unite Factions Without Steering the Country Toward Russia | True | By Henry R. Lieberman Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/by-way-of-report-fox-drops-oss-from-13-rue-madeleine-metro-to.html | BY WAY OF REPORT; Fox Drops OSS From '13 Rue Madeleine' --Metro to Reissue Old Hits--Addenda | True | By Thomas M. Pryor | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/stanley-l-roush-architect-61-dies-designer-of-many-pittsburgh.html | STANLEY L. ROUSH, ARCHITECT, 61, DIES; Designer of Many Pittsburgh Buildings and Bridges--Had Held Allegheny County Post | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/business-industry-work-to-prove-defeatists-err-warning-is-given.html | Business, Industry Work To Prove Defeatists Err; Warning Is Given Against Talking of 'Inevitable' Fall of Capitalism Here | True | By Russell Porter | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/janet-minnes-bride-wed-in-new-rochelle-church-to-john-martin.html | JANET M'INNES BRIDE; Wed in New Rochelle Church to John Martin Deschere | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/blimp-flies-to-rescue-craft-carries-navy-surgeon-to-sailor-iii-on.html | BLIMP FLIES TO RESCUE; Craft Carries Navy Surgeon to Sailor III on Freighter | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/opa-due-to-block-price-rise-flood-expected-interpretation-of.html | OPA DUE TO BLOCK PRICE RISE FLOOD; Expected Interpretation of Profits Amendment Already Has Deterred Some Firms | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bay-state-golfers-annex-lesley-cup-massachusetts-team-wins-by-wide.html | BAY STATE GOLFERS ANNEX LESLEY CUP; Massachusetts Team Wins by Wide Margin, With New York 2d and Pennsylvania 3d | True | By William D. Richardson Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/three-sisters.html | Three Sisters | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/miss-lois-e-belden-betrothed.html | Miss Lois E. Belden Betrothed | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/note-links-britain-says-athens-stirs-war-by-instigating-albanian.html | NOTE LINKS BRITAIN; Says Athens Stirs War by Instigating Albanian Border Clashes PROMPT ACTION IS ASKED Rigging of Referendum, London Meddling and Oppression of Minorities Are Alleged | True | By C. Brooks Peters | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/kramer-and-schroeder-advance-to-semifinals-in-us-doubles-talbert.html | Kramer and Schroeder Advance To Semi-Finals in U.S. Doubles; Talbert and Mulloy Also Score as Foreign Teams Are Put Out by Parker-Falkenburg, McNeill-Guernsey at Brookline Net | True | By Allison Danzig Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/margery-seders-troth-smith-alumna-fiancee-of-lieut-david-silver-of.html | MARGERY SEDER'S TROTH; Smith Alumna Fiancee of Lieut. David Silver of the Navy | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tennis-stars-to-play-at-rye.html | Tennis Stars to Play at Rye | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/anne-g-thompson-married-in-jersey-montclair-girl-becomes-bride-of.html | ANNE G. THOMPSON MARRIED IN JERSEY; Montclair Girl Becomes Bride of Ogden Knapp in St. Luke's -- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pineapple-and-tamales.html | Pineapple and Tamales | True | By Idwal Jones | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/science-in-review-russians-report-further-development-of-their.html | SCIENCE IN REVIEW; Russians Report Further Development of Their Naturally Colored Cotton Fibers | True | By Waldemar Kaempffert | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/food.html | FOOD | True | By Jane Nickerson | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/barbara-hadden-wed-in-hewlett-has-sister-as-attendant-at-marriage.html | BARBARA HADDEN WED IN HEWLETT; Has Sister as Attendant at Marriage to Read Murphy, Veteran of South Pacific | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jw-bryan-jr-heads-eagles.html | J.W. Bryan Jr. Heads Eagles | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/alan-dodson-dies-mining-firm-head-bethlehem-leader-succeeded-his.html | ALAN DODSON DIES; MINING FIRM HEAD; Bethlehem Leader Succeeded His Father in Weston, Dodson, Coal and Shipping Company | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/jersey-land-sold-for-exgi-housing-garden-apartments-in-bayonne-to.html | JERSEY LAND SOLD FOR EX-GI HOUSING; Garden Apartments in Bayonne to Accommodate 240-- Project in Westwood for 52 Homes | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/livestock-ends-air-trip-3-purebred-jerseys-in-greece-after-5600mile.html | LIVESTOCK ENDS AIR TRIP; 3 Pure-Bred Jerseys in Greece After 5,600-Mile Flight | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/mit-will-study-cosmic-rays-in-army-plane-40000-feet-aloft-cosmicray.html | M.I.T. Will Study Cosmic Rays In Army Plane 40,000 Feet Aloft; COSMIC-RAY STUDY DUE 40,000 FEET UP | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/rehabilitation-va-prosthetic-service-cards-for-veterans-enable-them.html | REHABILITATION; VA Prosthetic Service Cards for Veterans Enable Them to Get Limb Repairs to $35 Done With a Minimum of Delays | True | By Howard A. Rusk, M.d. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/biography-of-a-fulltime-witch.html | Biography of a Full-Time Witch | True | By Jane Cobb | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/british-girl-eloper-held-she-and-young-todt-caught-in-stolen-yacht.html | BRITISH GIRL ELOPER HELD; She and Young Todt, Caught in Stolen Yacht, Back in Dover | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/slovak-himmler-to-be-shot.html | 'Slovak Himmler' to Be Shot | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/allegiance-pledged-to-russian-church.html | ALLEGIANCE PLEDGED TO RUSSIAN CHURCH | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/inquiry-welcome-tsaldaris-asserts-accuses-greece.html | INQUIRY WELCOME, TSALDARIS ASSERTS; ACCUSES GREECE | True | By Harold Callender Special To the New York Times. | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/life-aboard-a-bucket-life-aboard-a-bucket.html | Life Aboard a Bucket; Life Aboard a Bucket | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/latest-books-received.html | Latest Books Received | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/recipe-for-peaceful-kitchens.html | Recipe for Peaceful Kitchens | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/spainan-international-scandal.html | Spain--An International Scandal | True | By Mildred Adams | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/botvinnik-divides-point-with-euwe-russian-still-leads-in-chess.html | BOTVINNIK DIVIDES POINT WITH EUWE; Russian Still Leads in Chess Tournament Following Draw -- Denker Beats Bernstein | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/watch-airlines-operate-delegates-to-air-age-congress-visit-la.html | WATCH AIRLINES OPERATE; Delegates to Air Age Congress Visit La Guardia Field | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/france-gives-burial-grounds.html | France Gives Burial Grounds | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/us-army-to-ship-families-to-china-soldier-and-his-motherless-baby.html | U.S. ARMY TO SHIP FAMILIES TO CHINA; SOLDIER AND HIS MOTHERLESS BABY START HOME | True | By Benjamin Welles Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/boston-herald-marks-100-celebrates-its-centennial-today-with.html | BOSTON HERALD MARKS 100; Celebrates Its Centennial Today With 440-Page Edition | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/british-strike-spreads-about-1000000-londoners-will-get-no-milk.html | BRITISH STRIKE SPREADS; About 1,000,000 Londoners Will Get No Milk Today | True | By Wireless To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/bridge-major-suits.html | BRIDGE: MAJOR SUITS | True | By Albert H. Morehead | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/1021-shot-is-first-in-american-derby-102250-chicago-event-won-by.html | 102-1 SHOT IS FIRST IN AMERICAN DERBY; $102,250 Chicago Event Won by Eternal Reward--Pellicle Second, The Dude Third | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/news-in-the-world-of-music.html | NEWS IN THE WORLD OF MUSIC | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/landmark-in-new-hands-oil-dealer-and-lawyer-acquire-stamford.html | LANDMARK IN NEW HANDS; Oil Dealer and Lawyer Acquire Stamford Building | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/corn-and-oats-rise-in-spite-of-selling-government-export-program-a.html | CORN AND OATS RISE IN SPITE OF SELLING; Government Export Program a Factor--Early Resumption of Wheat Trade Opposed | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/small-homes-for-veterans-and-city-properties-attracting-buyers.html | Small Homes for Veterans and City Properties Attracting Buyers | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/grocer-helps-trap-3-men-in-fire-that-wasnt-there.html | Grocer Helps Trap 3 Men In Fire That Wasn't There | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/seized-in-hotel-thefts-prisoner-22-is-believed-to-have-operated-in.html | SEIZED IN HOTEL THEFTS; Prisoner, 22, Is Believed to Have Operated in 28 Hostelries | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/service-held-for-rags-ragland.html | Service Held for Rags Ragland | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/soviet-censorship-held-grave-blunder.html | SOVIET CENSORSHIP HELD GRAVE BLUNDER | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/prime-steers-bring-record-chicago-price-most-livestock-falls-as.html | Prime Steers Bring Record Chicago Price; Most Livestock Falls as Receipts Mount | True | | C1B 34407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/from-park-avenue-to-opium-den-from-park-avenue-penthouse-to-opium.html | From Park Avenue to Opium Den; From Park Avenue Penthouse to Opium Den | True | By Russell Maloney | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/pope-lights-restored-cross.html | Pope Lights Restored Cross | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/rail-strike-in-india-21500-men-go-out-on-2500-miles-of-line-in.html | RAIL STRIKE IN INDIA; 21,500 Men Go Out on 2,500 Miles of Line in Madras Province | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-drone-portent-of-pushbutton-war-recent-operations-point-to-the.html | The 'Drone': Portent Of Push-Button War; Recent operations point to the pilotless plane as a formidable weapon in war's new armory. | True | By Hanson W. Baldwin | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/tito-says-us-airmen-spy-on-army-in-venezia-giulia-charges-purpose.html | Tito Says U.S. Airmen Spy On Army in Venezia Giulia; Charges Purpose of Flights Over Area Is Reconnaissance--Victims of Aug. 19 Crash Are Found in Common Grave | True | By Arthur M. Brandel Special To the New York Times. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/heads-womens-bank-group.html | Heads Women's Bank Group | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/lois-j-weatherhead-wed-to-navy-officer.html | LOIS J. WEATHERHEAD WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/best-promotion-in-week-millinery-coats-and-suits-lead-meyer-both.html | BEST PROMOTION IN WEEK; Millinery, Coats and Suits Lead, Meyer Both States | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/white-sox-sign-twins-george-jim-grimes-will-report-to-farm-club.html | WHITE SOX SIGN TWINS; George, Jim Grimes Will Report to Farm Club Next Spring | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/old-flames-in-the-parlour.html | Old Flames in the Parlour | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/the-nation-controls-but-higher-prices.html | THE NATION; Controls But Higher Prices | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/sports-today.html | Sports Today | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/queens-not-feared-in-us-basil-harris-weighs-effect-of-competition.html | 'QUEENS' NOT FEARED IN U.S.; Basil Harris Weighs Effect of Competition in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/business-index-drops-in-week.html | Business Index Drops in Week | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/french-to-try-warner-member-of-alleged-family-ring-faces-charges-on.html | FRENCH TO TRY WARNER; Member of Alleged Family Ring Faces Charges on Currency | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/hard-policy-seen-shelving-litvinov-his-release-by-russia-viewed-in.html | 'HARD' POLICY SEEN SHELVING LITVINOV; His 'Release' by Russia Viewed in Washington as Item in Unfriendly Trend | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/two-ohioans-gain-final-nieporte-and-hendrickson-play-today-for.html | TWO OHIOANS GAIN FINAL; Nieporte and Hendrickson Play Today for National Caddie Title | True | | C1B 34407 |
| 1946-08-25 | 1946-08-25 | https://www.nytimes.com/1946/08/25/archives/505-plants-taken-by-allies-in-japan-onethird-of-all-industry-is.html | 505 PLANTS TAKEN BY ALLIES IN JAPAN; One-third of All Industry Is Expected to Be Seized for Reparations Payments | True | Special to THE NEW YORK TIMES. | C1B 34407 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/newhouser-drives-homer-and-annexes-no-22-in-downing-yankees-for.html | Newhouser Drives Homer and Annexes No. 22 in Downing Yankees for Tigers; GAINING HOME PLATE BUT LOSING HIS CAP IN THE EFFORT | True | By John Drebinger | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/senators-triumph-in-twelfth-by-54-robertson-triple-wynn-pinch.html | SENATORS TRIUMPH IN TWELFTH BY 5-4; Robertson Triple, Wynn Pinch Single Top Browns--Victors Tie With Two in Ninth | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/resident-offices-report-on-trade-buyers-trying-to-consolidate.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Trying to Consolidate Orders as Fall Purchasing Nears Completion | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/cuba-faces-meat-rationing.html | Cuba Faces Meat Rationing | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sylvania-has-new-lamps.html | Sylvania Has New Lamps | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/race-bias-charges-filed-palisades-park-is-accused-of-barring.html | RACE BIAS CHARGES FILED; Palisades Park Is Accused of Barring Negroes From Pool | True | Special to THE NEW YORK TIMES | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/britain-unmoved-by-soviet-charge-ukrainian-resurrection-of-old-cry.html | BRITAIN UNMOVED BY SOVIET CHARGE; Ukrainian Resurrection of Old Cry Held Mere Political Maneuvering | True | By Mallory Browne Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/higher-pay-scale-for-nurses-urged-union-official-suggests-also-cut.html | HIGHER PAY SCALE FOR NURSES URGED; Union Official Suggests Also Cut in Work Week as Step to Recruit Hospital Staffs MESSAGE SENT TO MAYOR Minimum of $250 a Month Is Proposed--Survey of 40,000 to Start This Week | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/two-drown-in-pond-as-canoe-overturns.html | TWO DROWN IN POND AS CANOE OVERTURNS | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/another-typhoon-off-japan.html | Another Typhoon Off Japan | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/benton-quits-art-project-protests-use-of-slickpaper-men-to-paint.html | BENTON QUITS ART PROJECT; Protests Use of 'Slick-Paper' Men to Paint Missouri Scenes | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/a-way-to-solve-housing-veteran-builds-brick-home-around-his-frame.html | A WAY TO SOLVE HOUSING; Veteran Builds Brick Home Around His Frame Dwelling | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/music-found-helpful-to-hospital-patients.html | MUSIC FOUND HELPFUL TO HOSPITAL PATIENTS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/truman-hears-bermuda-prayers-for-un-and-jews-seeking-refuge-truman.html | Truman Hears Bermuda Prayers For U.N. and Jews Seeking Refuge; Truman Hears Bermuda Prayers For U.N. and Jews Seeking Refuge | True | By Felix Belair., Jr. Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/chilean-tries-to-swim-channel-from-france-but-is-forced-to-quit.html | Chilean Tries to Swim Channel From France But Is Forced to Quit Half-Mile Off Britain | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bethpage-poloists-tie-deadlock-with-old-westbury-5all-in-overtime.html | BETHPAGE POLOISTS TIE; Deadlock With Old Westbury, 5-All, in Overtime Game | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/2-macedonians-doomed-sentenced-by-bulgarian-court-20-others-get.html | 2 MACEDONIANS DOOMED; Sentenced by Bulgarian Court-- 20 Others Get Jail Terms | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/policeman-dies-from-injuries.html | Policeman Dies From Injuries | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bronx-properties-in-new-ownership-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP; IN NEW OWNERSHIP | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/12-hurt-as-bus-rolls-over.html | 12 Hurt as Bus Rolls Over | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/pupils-top-teachers-science-instructors-say-state-lags-in-study-of.html | PUPILS TOP TEACHERS; Science Instructors Say State Lags in Study of Aviation | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/9week-baby-spans-sea-in-air.html | 9-Week Baby Spans Sea in Air | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/son-born-to-alfred-f-kings-jr.html | Son Born to Alfred F. Kings Jr. | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/arnold-rose-dies-noted-violinist-83-former-leader-of-the-vienna.html | ARNOLD ROSE DIES; NOTED VIOLINIST, 83,; Former Leader of the Vienna Philharmonic 57 Years Had Headed String Quartet | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ferry-men-return-in-strike-on-lakes-1000-will-start-20-ships-at.html | FERRY MEN RETURN IN STRIKE ON LAKES; 1,000 Will Start 20 Ships at Once--NMU Seeks to Widen Transport Tie-Up | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/man-killed-by-ddt-fumes-concentrated-insecticide-fatal-to-jersey.html | MAN KILLED BY DDT FUMES; Concentrated Insecticide Fatal to Jersey Resident, 53 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/czechs-at-crecy-ceremony.html | Czechs at Crecy Ceremony | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/american-ranger-due-ship-that-towed-farmer-into-port-to-arrive-here.html | AMERICAN RANGER DUE; Ship That Towed Farmer Into Port to Arrive Here Today | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/paris-parley-hope-lowered-by-soviet-action-on-greece-suspicion.html | Paris Parley Hope Lowered By Soviet Action on Greece; Suspicion Created Among Some Delegates That Not All Nations Want Peace Now-- Curb on News Reports Proposed | True | By Harold Callender Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/business-building-in-a-quick-resale-operators-figure-in-deal-on.html | BUSINESS BUILDING IN A QUICK RESALE; Operators Figure in Deal on East 34th St.--Houses Sold in Other Activity | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sports-of-the-times-gone-but-not-forgotten.html | Sports of the Times; Gone but Not Forgotten | True | By Arthur Daley | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/trading-planned-in-wheat-futures-resumption-today-is-expected-after.html | TRADING PLANNED IN WHEAT FUTURES; Resumption Today Is Expected After Suspension Since the Middle of Last June LIMITED OPERATIONS SEEN High Margin Demands Likely --Ample Supply of Grain for Use in U.S. Is Seen | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/kelly-steel-works-sold.html | Kelly Steel Works Sold | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mreynolds-dies-court-dissenter-justice-of-supreme-bench-for-26.html | M'REYNOLDS DIES; COURT DISSENTER; Justice of Supreme Bench for 26 Years Was Outstanding Critic of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/books-of-the-times-the-pigs-lead-an-animal-revolt.html | Books of the Times; The Pigs Lead an Animal Revolt | True | By Orville Prescott | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/correspondent-dies-in-egyptian-crash.html | CORRESPONDENT DIES IN EGYPTIAN CRASH | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/paul-southe-retired-singer-former-partner-in-vaudeville-team-dies.html | PAUL SOUTHE; Retired Singer, Former Partner in Vaudeville Team, Dies | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/churches-exhorted-to-greater-courage.html | CHURCHES EXHORTED TO GREATER COURAGE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/antireds-picket-talk-of-southern-pastor-newton-puts-democracy-over.html | Anti-Reds Picket Talk of Southern Pastor; Newton Puts Democracy Over Communism | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/1000-reward-is-paid-liberties-union-sends-check-in-case-over-attack.html | $1,000 REWARD IS PAID; Liberties Union Sends Check in Case Over Attack on Nisei | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/flagship-still-radioactive-weeks-after-bikini-test.html | Flagship Still Radioactive Weeks After Bikini Test | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/berlin-airport-shelled-british-hangar-pierced-by-missile-from.html | BERLIN AIRPORT SHELLED; British Hangar Pierced by Missile From Russian Zone Area | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mackenzie-king-starts-home.html | Mackenzie King Starts Home | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/allied-troops-in-disturbances-in-italy-clashes-about-women-cause.html | Allied Troops in Disturbances in Italy; Clashes About Women Cause Cafe Brawls | True | By Arnaldo Cortesi Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mona-siegler-becomes-bride.html | Mona Siegler Becomes Bride | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ford-takes-golf-play-he-shoots-par-72-to-capture-neptune-nj-event.html | FORD TAKES GOLF PLAY; He Shoots Par 72 to Capture Neptune, N.J., Event | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/politics-is-dangerous-business-in-rumania.html | POLITICS IS DANGEROUS BUSINESS IN RUMANIA | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/letters-to-the-times-federalization-for-palestine-plan-said-to.html | Letters to The Times; Federalization for Palestine Plan Said to Encourage Collaboration in Working Out Compromise | True | MORRIS S. LAZARON. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/swiss-swedes-face-currency-problem-meet-this-week-to-tackle-the.html | SWISS, SWEDES FACE CURRENCY PROBLEM; Meet This Week to Tackle the Difficulties Arising From Revaluation of Krona | True | By George H. Morison Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mexicos-serenity-aided-by-aleman-right-and-left-alike-equally-sure.html | MEXICO'S SERENITY AIDED BY ALEMAN; Right and Left Alike Equally Sure President-Elect Will Follow Their Views | True | BY Virginia Lee Warren Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/vandenberg-in-paris-welcomed-by-byrnesbarkley-also-arrives.html | VANDENBERG IN PARIS; Welcomed by Byrnes--Barkley Also Arrives | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/booksauthors.html | Books--Authors | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/hendrickson-wins-caddy-title.html | Hendrickson Wins Caddy Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/this-red-bird-didnt-fly-fast-enough-on-the-basepaths-yesterday.html | THIS RED BIRD DIDN'T FLY FAST ENOUGH ON THE BASEPATHS YESTERDAY | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/silk-inquiry-in-japan-will-include-adviser-who-urged-it-on-war.html | SILK INQUIRY IN JAPAN; Will Include Adviser Who Urged It on War Department | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/louis-developing-strong-left-hook-he-uses-punch-effectively-in-four.html | LOUIS DEVELOPING STRONG LEFT HOOK; He Uses Punch Effectively in Four Practice Bouts-- Reveals Weight at 212 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/boy-16-gets-30-days-for-a-false-alarm.html | BOY, 16, GETS 30 DAYS FOR A FALSE ALARM | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marjorie-koechlein-married-to-officer.html | MARJORIE KOECHLEIN MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sales-of-gas-decreased.html | Sales of Gas Decreased | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/devotion-is-called-only-war-antidote.html | DEVOTION IS CALLED ONLY WAR ANTIDOTE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/soviet-tells-of-pay-rise.html | Soviet Tells of Pay Rise | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/buying-is-studied-in-frozen-foods-income-groups-test-of-habits-of.html | BUYING IS STUDIED IN FROZEN FOODS; Income Groups' Test of Habits of Consumers Is Followed With Interest by Packers | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/british-reduce-deficit-commerce-department-official-praises.html | BRITISH REDUCE DEFICIT; Commerce Department Official Praises Recuperative Power | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/braves-sign-pitcher.html | Braves Sign Pitcher | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/plain-american-citizens.html | "PLAIN AMERICAN CITIZENS" | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/anita-valldejuli-becomes-fiancee-troth-announced.html | ANITA VALLDEJULI BECOMES FIANCEE; TROTH ANNOUNCED | True | Korman | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ice-concern-sells-new-jersey-plants.html | ICE CONCERN SELLS NEW JERSEY PLANTS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/dates-for-stock-distribution.html | Dates for Stock Distribution | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/changes-due-soon-in-leather-pricing.html | CHANGES DUE SOON IN LEATHER PRICING | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/economics-and-finance-the-decontrol-board-recontrols.html | ECONOMICS AND FINANCE; The Decontrol Board Recontrols | True | By Henry Hazlitt | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/china-reds-strike-manchurian-blow-at-vital-rail-line-surprise.html | CHINA REDS STRIKE MANCHURIAN BLOW AT VITAL RAIL LINE; Surprise Attack Made North of Mukden--Garrison Is Said to Have Been Surrounded CLASH IN JEHOL REPORTED Communist Opposition Blocks Testimony at Inquiry Into Marine Ambush | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/canal-zone-workers-in-union.html | Canal Zone Workers in Union | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/tanker-to-be-launched.html | Tanker to Be Launched | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/use-of-hot-metal-aids-steel-output-production-is-at-91-despite.html | USE OF HOT METAL AIDS STEEL OUTPUT; Production Is at 91% Despite Shortage of Scrap, Held in Yards Until OPA Acts | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/4-killed-4-injured-as-two-cars-collide.html | 4 KILLED, 4 INJURED AS TWO CARS COLLIDE | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/george-white-begins-his-term.html | George White Begins His Term | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/motorist-enables-police-to-captrare-thief-after-patrolman-he-aided.html | Motorist Enables Police to Captrare Thief After Patrolman He Aided Is Hurt in Crash | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/russia-hits-fraud-in-her-coal-mines-three-stalingorsk-chiefs-face.html | RUSSIA HITS FRAUD IN HER COAL MINES; Three Stalingorsk Chiefs Face Trial in Efficiency Drive-- Krivoi Rog Work Sifted | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/two-arab-leaders-arrested-in-tunis-action-against-nationalists.html | TWO ARAB LEADERS ARRESTED IN TUNIS; Action Against Nationalists Clouds Paris Negotiations on Status of Colonies | True | By Kenneth Campbell Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/tito-note-awaited-on-righting-wrong-washington-seeks-his-reply.html | TITO NOTE AWAITED ON RIGHTING WRONG; Washington Seeks His Reply Before Closing Incident-- U.N. Action Now Doubted | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/antifranco-rally-held-communists-predominate-in-british-union.html | ANTI-FRANCO RALLY HELD; Communists Predominate in British Union Demonstration | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/white-sox-win-42-but-drop-65-game-lopat-sets-back-athletics-in.html | WHITE SOX WIN, 4-2, BUT DROP 6-5 GAME; Lopat Sets Back Athletics in Opener--2-Bagger by Suder in Seventh Decides Second | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/olivia-de-havilland-weds-today.html | Olivia de Havilland Weds Today | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/jester-landslide-mounts-in-texas-victor-in-democratic-runoff-for.html | JESTER LANDSLIDE MOUNTS IN TEXAS; Victor in Democratic Run-Off for Governor Says People Reject 'Newfangled' Ideas | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/study-measures-business-cycles-nber-survey-covers-fluctuations-in.html | STUDY 'MEASURES' BUSINESS CYCLES; NBER Survey Covers Fluctuations in U.S., Great Britain,France and Germany | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mcneillguernsey-and-talbertmulloy-reach-the-final-of-us-tennis.html | McNeill-Guernsey and Talbert-Mulloy Reach the Final of U.S. Tennis Doubles; FAVORITES ROUTED AT LONGWOOD NET McNeill and Guernsey Easily Beat Kramer and Schroeder by 7-5, 6-3 and 6-2 1945 CHAMPIONS PRESSED But Talbert and Mulloy Down Parker and Falkenburg in 5 Sets in U.S. Tourney | True | By Allison Danzig Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/women-labor-held-gaining-protection-but-states-should-pass-more.html | WOMEN LABOR HELD GAINING PROTECTION; But States Should Pass More Comprehensive Laws, Says Government Report | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/pomeranian-gains-top-prize-in-show-champion-little-timsun-wins-at.html | POMERANIAN GAINS TOP PRIZE IN SHOW; Champion Little Timsun Wins at Watertown--Basquaerie and White Iris Score | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/test-of-home-rule-on-un-is-doubted-officials-say-residents-would.html | TEST OF HOME RULE ON U.N. IS DOUBTED; Officials Say Residents Would Sell in Site Area and Not Force Suit by Towns | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/genocide.html | GENOCIDE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/musicians-waver-on-wage-demands-spokesman-indicates-the-union-is.html | MUSICIANS WAVER ON WAGE DEMANDS; Spokesman Indicates the Union Is Willing to Negotiate for a Compromise Scale ULTIMATUM IS DENIED Hotels, Night Clubs, Theatres Threaten to Oust Men Rather Than Meet New Rates | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/kin-friends-share-bradleys-estate-will-of-racing-man-disposes-of.html | KIN, FRIENDS SHARE BRADLEY'S ESTATE; Will of Racing Man Disposes of Property Worth $7,300,000 --Old Employes Benefit | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/philadelphia-bakers-go-full-tilt.html | Philadelphia Bakers Go Full Tilt | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/colin-kellys-body-finally-identified-his-body-identified.html | COLIN KELLY'S BODY FINALLY IDENTIFIED; HIS BODY IDENTIFIED | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/billows-wins-dutchess-golf.html | Billows Wins Dutchess Golf | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/red-sox-overcome-indians-by-21-136-doerrs-2-firstgame-homers-give.html | RED SOX OVERCOME INDIANS BY 2-1, 13-6; Doerr's 2 First-Game Homers Give Ferriss 23d Victory-- Errors Aid in Nightcap | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/guide-for-prayers-in-christs-words-mccarthy-says-if-all-pleas-were.html | GUIDE FOR PRAYERS IN CHRIST'S WORDS; McCarthy Says if All Pleas Were Answered More Harm Would Be Done Than Good | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/celotex-buys-roofing-plant.html | Celotex Buys Roofing Plant | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bid-for-mufti-to-parley-in-london-demanded-by-palestine-arab-bloc.html | Bid for Mufti to Parley in London Demanded by Palestine Arab Bloc; ARABS DEMAND BID TO MUFTI BY LONDON | True | By Julian Louis Meltzer Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/abroad-business-of-peacemaking-just-beginning.html | Abroad; Business of Peacemaking Just Beginning | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/flood-in-upper-egypt.html | Flood in Upper Egypt | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/delegates-arrive-for-fao-congress.html | DELEGATES ARRIVE FOR FAO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/manhattan-police-squad-has-trying-day-rescuing-horse-from-mire-in.html | Manhattan Police Squad Has Trying Day Rescuing Horse From Mire in Brooklyn | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/arizona-is-short-300-teachers.html | Arizona Is Short 300 Teachers | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/cotton-recovers-in-weeks-trading-rebound-follows-irregularity.html | COTTON RECOVERS IN WEEK'S TRADING; Rebound Follows Irregularity Reflecting Trend to Wait for New Textile Prices | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/tells-of-salvation-army-work.html | Tells of Salvation Army Work | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/miss-schmitt-victor-in-swim.html | Miss Schmitt Victor in Swim | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/workers-party-gets-signatures.html | Workers Party Gets Signatures | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/iran-plans-railway-to-azerbaijan-town.html | IRAN PLANS RAILWAY TO AZERBAIJAN TOWN | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/11th-held-in-alabama-race-riot.html | 11th Held in Alabama Race Riot | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/london-markets-begin-to-pick-up-quick-recovery-made-after-tito.html | LONDON MARKETS BEGIN TO PICK UP; Quick Recovery Made After Tito Yields in U.S. Dispute and Home News Improves EXPORT TRADE HEARTENING End of Daily Cash Settlements in 3 Months Is Expected to Aid Dealings in Stocks | True | By Lewis L. Nettleton Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/french-rail-strike-delays-8000.html | French Rail Strike Delays 8,000 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/nimitz-urges-arming-says-us-must-not-invite-blow-through-weakness.html | NIMITZ URGES ARMING; Says U.S. Must Not Invite Blow Through Weakness | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/miss-vanderbeck-to-wed-red-cross-worker-is-betrothed-to-s-herbert.html | MISS VANDERBECK TO WED; Red Cross Worker Is Betrothed to S. Herbert Harrison | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/surgeon-offers-theory-on-seat-of-consciousness.html | Surgeon Offers Theory On Seat of Consciousness | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/yanks-top-football-dodgers.html | Yanks Top Football Dodgers | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/attendance-record-seen-baseball-will-end-year-with-18-million.html | ATTENDANCE RECORD SEEN; Baseball Will End Year With 18 Million, Chandler Says | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/fears-expressed-for-british-coal-leader-of-miners-union-warns-of.html | FEARS EXPRESSED FOR BRITISH COAL; Leader of Miners Union Warns of Need for Manpower as Production Lags | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/hearings-are-slated-on-elk-hills-revision.html | HEARINGS ARE SLATED ON ELK HILLS REVISION | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/walter-lists-plans-conductor-leaves-for-coast-fete-to-tour-europe.html | WALTER LISTS PLANS; Conductor Leaves for Coast Fete --To Tour Europe in Fall | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/two-extremes-of-the-fashion-storynecklines-hit-a-new-high-and-low.html | TWO EXTREMES OF THE FASHION STORY-NECKLINES HIT A NEW HIGH AND LOW | True | The New York Times Studio | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/briton-lauds-patriotism-of-norwegian-churchmen.html | Briton Lauds Patriotism Of Norwegian Churchmen | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/66000-vets-employed-in-the-rubber-industry.html | 66,000 Vets Employed In the Rubber Industry | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/miss-jane-b-alyea-real-estate-operator-member-of-rutherford.html | MISS JANE B. ALYEA; Real Estate Operator, Member of Rutherford Planning Board | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/heads-sales-promotion-for-prince-matchabelli.html | Heads Sales Promotion For Prince Matchabelli | True | Russo | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/want-mrs-roosevelt-for-senate.html | Want Mrs. Roosevelt for Senate | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/catherine-m-marys-nuptials.html | Catherine M. Mary's Nuptials | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bus-drivers-back-on-job-somerset-company-service-again-normal-after.html | BUS DRIVERS BACK ON JOB; Somerset Company Service Again Normal After Wave of 'Illness' | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/7-fewer-hens-asked-agriculture-department-says-cut-would-meet.html | 7% FEWER HENS ASKED; Agriculture Department Says Cut Would Meet Demands | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/leftwing-swing-noted-in-austria-socialist-magazine-sees-move-for.html | LEFT-WING SWING NOTED IN AUSTRIA; Socialist Magazine Sees Move for Control by State--Even Nazis Favor Move | True | By Albion Ross Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/guatemala-coffee-early-experts-expect-50000-bags-to-be-sold-at-us.html | GUATEMALA COFFEE EARLY; Experts Expect 50,000 Bags to Be Sold at U.S. Ceilings | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/air-rescue-at-sea-fails-three-times-two-coast-guard-planes-and-navy.html | AIR RESCUE AT SEA FAILS THREE TIMES; Two Coast Guard Planes and Navy Blimp Try in Vain to Aid Ailing Mate HOISTING PLAN REJECTED Then Lifeboat Crew Refuses to Put Patient in a Raft--Crash Boat Being Sent | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/unifying-power-held-vital-need-leiper-stresses-mans-sense-of.html | UNIFYING POWER HELD VITAL NEED; Leiper Stresses Man's Sense of 'Togetherness' as Answer to Atomic Dangers | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/all-christians-are-urged-to-ask-president-to-continue-taylor-as-our.html | All Christians Are Urged to Ask President To Continue Taylor as Our Vatican Envoy | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/jersey-police-hunt-escaped-circus-lion-only-to-learn-there-was-no.html | Jersey Police Hunt 'Escaped' Circus Lion, Only to Learn There Was No Such Fugitive | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/an-added-attraction-in-central-park-yesterday.html | AN ADDED ATTRACTION IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/one-dies-3-missing-in-collision-at-sea-vessels-after-they-crashed.html | ONE DIES, 3 MISSING IN COLLISION AT SEA; VESSELS AFTER THEY CRASHED IN THE ATLANTIC | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/abraham-kellogg-state-exjustice-member-of-supreme-court-in-191730.html | ABRAHAM KELLOGG, STATE EX-JUSTICE; Member of Supreme Court in 1917-30 Is Dead--Former Otsego County Judge | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/advertising-news-and-notes-seeking-publics-goodwill.html | Advertising News and Notes; Seeking Public's Good-Will | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mead-inquiry-turns-to-cost-a-rica-road.html | MEAD INQUIRY TURNS TO COST A RICA ROAD | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/argentina-faces-isolationism-test-issue-posed-in-chamber-vote-on.html | ARGENTINA FACES ISOLATIONISM TEST; Issue Posed in Chamber Vote on Pacts and British Versus Soviet Economic Deals | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/domination-is-deplored-rev-theodore-c-speers-advises-trust-in-ones.html | DOMINATION IS DEPLORED; Rev. Theodore C. Speers Advises Trust in One's Fellows | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sports-today.html | Sports Today | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/new-members-of-nasd.html | New Members of NASD | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/kobe-taxes-entrants.html | Kobe Taxes Entrants | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/stock-change-approved-st-louis-public-service-co-halves-1-par-for.html | STOCK CHANGE APPROVED; St. Louis Public Service Co. Halves $1 Par for Class A | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/now-following-a-peaceful-pursuit.html | NOW FOLLOWING A PEACEFUL PURSUIT | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/hainline-tennis-victor-he-wins-public-parks-title-by-57-68-63-62-63.html | HAINLINE TENNIS VICTOR; He Wins Public Parks Title by 5-7, 6-8, 6-3, 6-2, 6-3 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/his-disappearance-a-hoax-kohn-says-their-disappearance-turned-out.html | HIS DISAPPEARANCE A HOAX, KOHN SAYS; THEIR DISAPPEARANCE TURNED OUT TO BE A HOAX | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sales-of-surplus-to-china-examined-irregularities-are-charged-in.html | SALES OF SURPLUS TO CHINA EXAMINED; Irregularities Are Charged in Disposal of Goods at Prices That Are Low | True | By Tillman Durdin Special to the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/oneyear-maturities-of-us-62063018115.html | ONE-YEAR MATURITIES OF U.S. $62,063,018,115 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/worrell-scores-century-excels-as-jamaica-cricketers-top-bermuda.html | WORRELL SCORES CENTURY; Excels as Jamaica Cricketers Top Bermuda Team, 279-49 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/vinson-at-family-party-chief-justice-relaxes-at-reunion-in-west.html | VINSON AT FAMILY PARTY; Chief Justice Relaxes at Reunion in West Virginia | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/carlos-azarate-minister-of-labor-in-cuba-47-former-havana.html | CARLOS AZARATE; Minister of Labor in Cuba, 47, Former Havana Magistrate | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/color-for-ski-fans.html | COLOR FOR SKI FANS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/inland-waterway-chart-issued.html | Inland Waterway Chart Issued | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/new-us-fleet-role-seen-british-paper-views-americans-ruling.html | NEW U.S. FLEET ROLE SEEN; British Paper Views Americans Ruling Mediterranean | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/major-feats-cited-by-bond-and-share-first-of-4-lists-distribution.html | MAJOR FEATS CITED BY BOND AND SHARE; First of 4 Lists Distribution of $40,000,000 of Its Treasury's Cash | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/queens-girl-raped-suspect-is-seized.html | QUEENS GIRL RAPED; SUSPECT IS SEIZED | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/samuel-w-lamborn-philadelphia-transit-engineer-designed-systems.html | SAMUEL W. LAMBORN; Philadelphia Transit Engineer Designed System's Cars | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/coaches-school-to-open-200-mentors-will-attend-classes-at-hamilton.html | COACHES' SCHOOL TO OPEN; 200 Mentors Will Attend Classes at Hamilton | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/louise-lambert-a-bride-married-in-scarsdale-church-to-john-joseph.html | LOUISE LAMBERT A BRIDE; Married in Scarsdale Church to John Joseph McAvoy 3d | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/1600-vessels-await-purchasers-in-us.html | 1,600 VESSELS AWAIT PURCHASERS IN U.S. | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/record-corn-crop-still-in-prospect-however-dry-spots-in-several.html | RECORD CORN CROP STILL IN PROSPECT; However, Dry Spots in Several Important Producing Areas May Reduce the Yield | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/westbury-poloists-on-top-by-1211-over-bostwick-field-in-test-game.html | Westbury Poloists on Top by 12-11 Over Bostwick Field in Test Game; Losers, Rated at 35 Goals, Unable to Make Up Handicap of 6 Allotted to 27-Goal Rivals--Mexicans Watch Match | True | By William J. Briordy Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mrs-ob-lord-aids-donovan-campaign-to-be-in-charge-of-generals.html | MRS. O.B. LORD AIDS DONOVAN CAMPAIGN; To Be in Charge of General's Headquarters Here in Race for Republican Nomination | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/nyac-nine-victor-30.html | N.Y.A.C. Nine Victor, 3-0 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/indianapolis-fetes-gar-at-reunion-airminded-veteran.html | INDIANAPOLIS FETES G.A.R. AT REUNION; AIR-MINDED VETERAN | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/billion-to-jobless-vets-4900000-men-got-pay-but-99-did-not-take.html | BILLION TO JOBLESS 'VETS'; 4,900,000 Men Got Pay but 99% Did Not Take Maximum | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/2000page-paper-to-be-published-federal-register-maps-issue-the.html | 2,000-PAGE PAPER TO BE PUBLISHED; Federal Register Maps Issue, the Largest in History, for Publication Sept. 11 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/argentines-press-bolivia-protest-insult-in-la-paz-shout-a-lamp-post.html | ARGENTINES PRESS BOLIVIA; Protest Insult in La Paz Shout, 'A Lamp Post for Peron!' | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/two-hurt-in-plane-crash-small-private-craft-wrecked-in-long-island.html | TWO HURT IN PLANE CRASH; Small Private Craft Wrecked in Long Island Field | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/truman-talk-slated-in-indiana.html | Truman Talk Slated in Indiana | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/pravda-scores-us-for-rift-with-tito-calls-ultimatum-on-aviators.html | PRAVDA SCORES U.S. FOR RIFT WITH TITO; Calls Ultimatum on Aviators 'Impertinent Pressure' That Was Not Justified | True | By Drew Middleton Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/swedish-athletes-capture-11-titles-triumph-in-mens-division-of.html | SWEDISH ATHLETES CAPTURE 11 TITLES; Triumph in Men's Division of European Meet--Russia Wins Laurels Among Women | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/smelting-concern-has-1867778-net-american-equals-5-cents-on-common.html | SMELTING CONCERN HAS $1,867,778 NET; American Equals 5 Cents on Common in the First Half, Against $2.15 Year Ago | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/dutch-put-stress-on-reviving-trade-domestic-retrenchment-and-sharp.html | DUTCH PUT STRESS ON REVIVING TRADE; Domestic Retrenchment and Sharp Rise in Productivity Is Demanded by Government | True | By Paul Catz Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ny-central-line-blocked-by-wreck-fast-trains-halt-20th-century.html | N.Y. CENTRAL LINE BLOCKED BY WRECK; FAST TRAINS HALT; 20th Century Limited and the Wolverine Are Delayed by Derailment at Garrison ACCIDENT IS IN TUNNEL Through Traffic Is Stopped on Hudson Division--Departing Trains Held Up 4 Hours | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/atlantic-refining-lifts-profit.html | Atlantic Refining Lifts Profit | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/radio-today.html | RADIO TODAY | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/jerseys-bow-by-51-73-syracuse-gets-17-hits-to-score-behind-harrist.html | JERSEYS BOW BY 5-1, 7-3; Syracuse Gets 17 Hits to Score Behind Harrist and Wittig | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mead-asks-lynching-ban-he-and-wagner-reveal-plan-for-drive-in-new.html | MEAD ASKS LYNCHING BAN; He and Wagner Reveal Plan for Drive in New Congress | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/la-guardia-praises-polands-recovery.html | LA GUARDIA PRAISES POLAND'S RECOVERY | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/yugoslavs-accuse-u-s-again-as-they-act-to-honor-dead-charge-fliers.html | YUGOSLAVS ACCUSE U. S. AGAIN AS THEY ACT TO HONOR DEAD; Charge Fliers Violated Rights in 110 Flights Over Area Between Aug. 10 and 20 PRESS ASSAILS OUR VIEW Highest Military Respects Will Be Paid to Three Slain in Aug. 19 Crash | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/violations-of-l85-blamed-on-the-cpa-director-of-national-dress.html | VIOLATIONS OF L-85 BLAMED ON THE CPA; Director of National Dress Manufacturers Charges Vacillation by Agency | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/credit-status-good-in-latin-america.html | CREDIT STATUS GOOD IN LATIN AMERICA | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/premier-to-argue-greek-case-in-un-tsaldaris-is-coming-here-to-rebut.html | PREMIER TO ARGUE GREEK CASE IN U.N.; Tsaldaris Is Coming Here to Rebut Ukrainian Charge of War Moves in Balkans | True | By C. Brooks Peters | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/floyd-worden-united-states-senate-reporter-is-dead-on-coast-at-52.html | FLOYD WORDEN; United States Senate Reporter Is Dead on Coast at 52 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/japanese-labor-charter-new-law-establishes-pay-hour-and-age.html | JAPANESE LABOR CHARTER; New Law Establishes Pay, Hour and Age Controls | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/dr-yaeger-gets-wildlife-post.html | Dr. Yaeger Gets Wildlife Post | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/aida-hound-and-wave-winners-in-nyac-regatta-on-the-sound-three.html | Aida, Hound and Wave Winners In N.Y.A.C. Regatta on the Sound; Three Belles and Berenike Also Triumph as Club's Yachting Department Conducts Event First Time Since War | True | By James Robbins Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/us-chamber-asks-balanced-budged-it-calls-for-lower-levels-of.html | U.S. CHAMBER ASKS BALANCED BUDGED; It Calls for Lower Levels of Expenses and Taxes and Fewer Federal Personnel | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/books-published-today.html | Books Published Today | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/utility-merger-sought.html | Utility Merger Sought | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/dr-wh-greever-to-retire.html | Dr. W.H. Greever to Retire | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/kirschner-swim-victor-he-finishes-ahead-of-52-to-win-longdistance.html | KIRSCHNER SWIM VICTOR; He Finishes Ahead of 52 to Win Long-Distance Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bolivian-journalist-a-minister.html | Bolivian Journalist a Minister | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/radio-field-seeks-price-decontrol-three-industry-advisory.html | RADIO FIELD SEEKS PRICE DECONTROL; Three Industry Advisory Committees Plan Programs Seeking Early ReliefHIGH PRODUCTION IS CITEDRMA President Points to NewPeak and Indications ofAdditional Supplies | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/men-in-many-fields-serve-boy-scouts-volunteer-counselors-help-to.html | MEN IN MANY FIELDS SERVE BOY SCOUTS; Volunteer Counselors Help to Make Season One of Best at Up-State Camp | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/russians-captives-well.html | Russians' Captives Well | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/santasiere-wins-state-chess-title-he-finishes-with-score-of-41-in.html | SANTASIERE WINS STATE CHESS TITLE; He Finishes With Score of 4-1 in Close Race With Lasker at Cazenovia Meet | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/working-gospel-urged-bock-says-that-is-only-way-to-assure-peace-in.html | WORKING GOSPEL URGED; Bock Says That Is Only Way to Assure Peace in World | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/paris-general-decries-war-talk.html | Paris General Decries War Talk | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/1468-troops-arrive-after-delay-at-sea.html | 1,468 TROOPS ARRIVE AFTER DELAY AT SEA | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/lack-of-metals-worries-copper-and-brass-group.html | Lack of Metals Worries Copper and Brass Group | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/braves-conquer-pirates-75-105-litwhiler-drives-across-six-runs.html | BRAVES CONQUER PIRATES, 7-5, 10-5; Litwhiler Drives Across Six Runs, Poling 2-Run Homer in First of Opener | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mediterranean-trips-by-4-ships-scheduled.html | MEDITERRANEAN TRIPS BY 4 SHIPS SCHEDULED | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/nylons-solve-teacher-shortage.html | Nylons Solve Teacher Shortage | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/set-for-alaska-weather-flights.html | Set for Alaska Weather Flights | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/burmese-nurses-arrive-two-who-aided-seagrave-reach-coast-on-way-to.html | BURMESE NURSES ARRIVE; Two Who Aided Seagrave Reach Coast on Way to Minnesota | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/airlines-set-limit-on-reservations-tickets-now-must-be-picked-up.html | AIRLINES SET LIMIT ON RESERVATIONS; Tickets Now Must Be Picked Up and Paid For Within a Specified Time CANCELLATION FINE LATER New Policies Are Expected to Improve Both Traffic Volume and Financial Returns | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/believes-polio-common-dr-paul-of-yale-says-only-the-bad-cases-may.html | BELIEVES 'POLIO' COMMON; Dr. Paul of Yale Says Only the Bad Cases May Be Recognized | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/what-is-unreasonable.html | WHAT IS "UNREASONABLE"? | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/us-found-lacking-in-shipping-facts-report-on-ilo-conference-shows.html | U.S. FOUND LACKING IN SHIPPING FACTS; Report on ILO Conference Shows Foreign Delegations Had More Data Than Ours | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/flour-output-jumps-26-world-wheat-reserves-cut-22100000-sacks.html | Flour Output Jumps 26%; World Wheat Reserves Cut; 22,100,000 Sacks Milled in U.S. in July --Agriculture Department Reports Main Stocks Last Month Lowest Since 1938 | True | By Jay Walz Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/royals-clinch-pennant-in-international-race.html | Royals Clinch Pennant In International Race | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/miss-bettie-sprunt-prospective-bride-brideelect.html | MISS BETTIE SPRUNT PROSPECTIVE BRIDE; BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/hogan-sets-back-oliver-by-6-and-4-to-take-the-national-pga-title.html | Hogan Sets Back Oliver by 6 and 4 To Take the National P.G.A. Title; NEW P.G.A. NATIONAL CHAMPION RECEIVES HIS TROPHY | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/us-pilots-humiliated-at-belgrade-field-by-guards-some-russians.html | U.S. Pilots Humiliated at Belgrade Field By Guards, Some Russians, Reporter Says | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/virginia-bruce-to-marry.html | Virginia Bruce to Marry | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/lady-montgomery-ill-mother-of-field-marshal-suffer-stroke-at-home.html | LADY MONTGOMERY ILL; Mother of Field Marshal Suffer Stroke at Home in Eire | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/warning-given-on-gulf-storm.html | Warning Given on Gulf Storm | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/miss-marian-blum-to-be-wed-oct-10-engaged-girl.html | MISS MARIAN BLUM TO BE WED OCT. 10; ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/justice-mreynolds.html | JUSTICE M'REYNOLDS | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/arthritis-fight-aides-named-by-barrymore.html | ARTHRITIS FIGHT AIDES NAMED BY BARRYMORE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/rehse-named-vice-president.html | Rehse Named Vice President | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/alaska-seals-increase-census-shows-3386008-a-rise-of-7-per-cent.html | ALASKA SEALS INCREASE; Census Shows 3,386,008, a Rise of 7 Per Cent From 1945 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/offers-air-express-to-alaska.html | Offers Air Express to Alaska | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/8-raf-planes-back-from-us.html | 8 RAF Planes Back From U.S. | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/will-fly-to-girl-scout-parley.html | Will Fly to Girl Scout Parley | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/norma-shearer-signed-for-films-ending-retirement-actress-to-appear.html | NORMA SHEARER SIGNED FOR FILMS; Ending Retirement, Actress to Appear for Enterprise Under New Four-Year Contract | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/new-cancer-unit-formed-organization-to-keep-ties-with-two-other.html | NEW CANCER UNIT FORMED; Organization to Keep Ties With Two Other Groups in Field | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/teachers-plan-strike-study.html | Teachers Plan Strike Study | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/somoza-said-to-net-80000-on-us-deal-nicaraguan-dictator-reported.html | SOMOZA SAID TO NET $80,000 ON U.S. DEAL; Nicaraguan Dictator Reported Profiting on Naval Base Swap --Election Rigging Seen | True | By Milton Bracker Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/alp-growth-is-seen-connolly-discounts-talk-of-leftist-setbacks-in.html | ALP GROWTH IS SEEN; Connolly Discounts Talk of 'Leftist Setbacks' in Primary | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/teacher-shortage-found-worldwide-us-canada-great-britain-are.html | TEACHER SHORTAGE FOUND WORLD-WIDE; U.S., Canada, Great Britain Are Hardest Hit, Education Conference Is Told PAY IS CALLED INADEQUATE Spokesmen for 30 Nations at Endicott Warn of Decline in Standards | True | By Benjamin Fine Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ng-bonapartewyse-greatgrandnephew-of-napoleon-dies-in-britain-at.html | N.G. BONAPARTE-WYSE; Great-Grandnephew of Napoleon Dies in Britain at Age of 70 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/one-deal-to-another-deal-nj-sends-message-to-deal-eng-on-2000th.html | ONE DEAL TO ANOTHER; Deal, N.J., Sends Message to Deal, Eng., on 2,000th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/restriction-on-guilder-bonds.html | Restriction on Guilder Bonds | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/boys-body-recovered-missing-victim-found-floating-3-miles-off-long.html | BOY'S BODY RECOVERED; Missing Victim Found Floating 3 Miles Off Long Beach | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/swedens-bread-grain-crop-up.html | Sweden's Bread Grain Crop Up | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/platform-hearing-set-for-tomorrow-subcommittee-of-6-democrats-to.html | PLATFORM HEARING SET FOR TOMORROW; Subcommittee of 6 Democrats to Receive Suggestions for State Planks | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/budget-director-assailed-on-rails-taylor-of-idaho-says-webb-is-slow.html | BUDGET DIRECTOR ASSAILED ON RAILS; Taylor of Idaho Says Webb Is Slow to Recover Excess Freight Charges | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/arabs-appear-firm-on-stand-in-parley.html | ARABS APPEAR FIRM ON STAND IN PARLEY | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/husbands-aplenty-available-in-us-dr-hope-t-eldridge-insists-there.html | HUSBANDS APLENTY AVAILABLE IN U.S; Dr. Hope T. Eldridge Insists There Are More Single Men Than Women Who Seek Them | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/forest-fire-season.html | FOREST FIRE SEASON | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/dodgers-and-cards-stay-in-1st-place-tie-by-dividing-pair-before.html | Dodgers and Cards Stay in 1st Place Tie by Dividing Pair Before 33,838; LAVAGETTO'S BLOW WINS OPENER BY 3-2 His Single in 9th Turns Back Pollet for Dodgers--Furillo Helps With Two Doubles CARDINALS ON TOP, 14 TO 8 Gain 10-0 Lead and Then the Brooks Rally--Darkness Ends Game After Eighth Frame | True | By Roscoe McGowen Special to The New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/turks-want-curb-placed-on-soviet-press-backs-reply-to-russia-asks.html | TURKS WANT CURB PLACED ON SOVIET; Press Backs Reply to Russia, Asks That Teeth and Claws of Bear Be Made Harmless | True | Special to THE NEW YORK TIMES. | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/record-military-budget-quarter-of-national-figure-earmarked-for.html | Record Military Budget; Quarter of National Figure Earmarked for Total Armed Forces of 1,670,000 Men | True | By Hanson W. Baldwin | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/boy-drowns-father-sought.html | Boy Drowns, Father Sought | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/latex-distributors-formed.html | Latex Distributors Formed | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/waa-looks-abroad-for-surplus-sales-washington-district-office-is.html | WAA LOOKS ABROAD FOR SURPLUS SALES; Washington District Office Is Made Headquarters for Disposals to Other NationsEXPORT RISE ANTICIPATEDAgency Will Advertise in theLatin-American CountriesInviting Inquiries | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/moose-dedicate-church.html | Moose Dedicate Church | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/manchurian-deal-admitted-by-pu-yi-emperor-says-he-signed-pact.html | MANCHURIAN DEAL ADMITTED BY PU YI; 'Emperor' Says He Signed Pact Giving Japan a Free Hand in Return for Throne | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/china-again-imported-from-chungking.html | CHINA AGAIN IMPORTED FROM CHUNGKING | True | The New York Times Studio | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/to-resume-java-parley-british-commissioner-going-to-batavia-to.html | TO RESUME JAVA PARLEY; British Commissioner Going to Batavia to Explore Ground | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/1000-freight-cars-ordered.html | 1,000 Freight Cars Ordered | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/union-fights-communism-locals-resolution-also-assails-fascism-and.html | UNION FIGHTS COMMUNISM; Local's Resolution Also Assails 'Fascism and KKKism' | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/newark-in-even-break-holcombe-defeats-baltimore-42-after-bears-lose.html | NEWARK IN EVEN BREAK; Holcombe Defeats Baltimore, 4-2, After Bears Lose, 3-1 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sentence-in-sakawa-case-two-navy-men-pleading-guilty-get-reduced.html | SENTENCE IN SAKAWA CASE; Two Navy Men, Pleading Guilty, Get Reduced Terms | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/fight-on-atheism-called-war-basis-archbishop-rummel-at-parley-of.html | FIGHT ON ATHEISM CALLED WAR BASIS; Archbishop Rummel, at Parley of Catholics, Says This Was Real Issue in the Conflict | True | By George Eckel Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/herbert-e-boner-oil-official-62-vice-president-of-macmillan.html | HERBERT E. BONER, OIL OFFICIAL, 62; Vice President of Macmillan Petroleum Corporation of Los Angeles Dies | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/paris-marks-end-of-liberation-week-russians-walk-out-before-bidault.html | Paris Marks End of 'Liberation Week'; Russians Walk Out Before Bidault Speaks | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/theft-insurance-rates-doubled-for-city-with-losses-in-burglaries.html | Theft Insurance Rates Doubled for City, With Losses in Burglaries Unusually High | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/tarakan-oil-fields-producing.html | Tarakan Oil Fields Producing | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/chess-play-to-resume-denker-steiner-participating-in-groningen.html | CHESS PLAY TO RESUME; Denker, Steiner Participating in Groningen Matches Today | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/berlin-units-busy-on-kidnap-scare-soviet-american-mps-flock-to-us.html | BERLIN UNITS BUSY ON 'KIDNAP' SCARE; Soviet, American M.P.'s Flock to U.S. Press Center on Hunt for 'Two Missing Russians' | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/named-department-head-in-college-of-medicine.html | Named Department Head In College of Medicine | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/gi-group-in-south-hits-at-employers-leader-of-negrowhite-body.html | GI GROUP IN SOUTH HITS AT EMPLOYERS; Leader of Negro-White Body Completely Disillusioned, He Says at Little Rock | True | By Harold B. Hinton Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/un-week-scheduled-retail-stores-support-nationwide-observance-sept.html | 'U.N. WEEK' SCHEDULED; Retail Stores Support NationWide Observance, Sept. 22-28 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/police-called-in-canadian-strike.html | Police Called in Canadian Strike | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/demand-for-cash-lard-grows-fairly-heavy-as-ceilings-on-livestock.html | Demand for Cash Lard Grows Fairly Heavy As Ceilings on Livestock Products Impend | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/executive-ends-life-herbert-o-sauer-hangs-himself-in-apartment-of.html | EXECUTIVE ENDS LIFE; Herbert O. Sauer Hangs Himself in Apartment of Friend | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/exconvict-slain-another-wounded-gunmen-alight-from-car-and-shoot.html | EX-CONVICT SLAIN, ANOTHER WOUNDED; Gunmen Alight From Car and Shoot Down the Pair on Lower East Side | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/erring-policeman-kills-jail-guard-fires-as-men-approach-him.html | ERRING POLICEMAN KILLS JAIL GUARD; Fires as Men Approach Him, Mistaking Them for Thugs Pursuing Cab Driver | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/titos-compliance.html | TITO'S COMPLIANCE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/port-tieup-is-seen-if-truckers-strike-motor-carriers-head-predicts.html | PORT TIE-UP IS SEEN IF TRUCKERS STRIKE; Motor Carriers' Head Predicts Disruption of Commerce by Walkout Set for Sept. 3 | True | By A. H. Raskin | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/danes-may-lose-refugees.html | Danes May Lose Refugees | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/cubs-conquer-giants-in-ninth-32-as-borowy-scores-deciding-tally.html | Cubs Conquer Giants in Ninth, 3-2, As Borowy Scores Deciding Tally; Hank Triples, Then Is Safe at Plate When Cooper Drops Throw--Blattner Drives 2-Run Homer--Koslo Is Defeated | True | By James P. Dawson Special To the New York Times. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/stunt-artist-fells-fans-prices-sling-lands-ball-in-red-sox-park.html | STUNT ARTIST FELLS FANS; Price's Sling Lands Ball in Red Sox Park Bleachers | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/woodwind-quintet-debut-heard-by-invited-audience-at-home-of-miss.html | WOODWIND QUINTET DEBUT; Heard by Invited Audience at Home of Miss Violette Mertens | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/whipping-post-proposed-magistrate-thinks-it-might-help-boy-16.html | WHIPPING POST PROPOSED; Magistrate Thinks It Might Help Boy, 16, Arrested Four Times | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/mary-a-mevoy-bride-of-former-navy-man.html | MARY A. M'EVOY BRIDE OF FORMER NAVY MAN | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/200-german-firms-seized-by-soviet-russians-reported-to-have-lost.html | 200 GERMAN FIRMS SEIZED BY SOVIET; Russians Reported to Have Lost Hopes German Reds Would Carry Out Aims | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/134-out-for-purdue-football.html | 134 Out for Purdue Football | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/men-are-bombed-in-error-seven-in-boat-off-toledo-are-hurt-little-by.html | MEN ARE BOMBED IN ERROR; Seven in Boat Off Toledo Are Hurt Little by Navy Planes | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/denise-heinle-engaged-will-be-married-saturday-to-lieut-vincent.html | DENISE HEINLE ENGAGED; Will Be Married Saturday to Lieut. Vincent Gannon Jr., USA | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/315-negro-units-for-army-reserve-general-devers-authorizes-new.html | 315 NEGRO UNITS FOR ARMY RESERVE; General Devers Authorizes New Set-Up of Groups of No More Than 3,500 | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/moslem-is-stabbed-after-he-is-named-for-indian-cabinet-sir-shafiat.html | MOSLEM IS STABBED AFTER HE IS NAMED FOR INDIAN CABINET; Sir Shafaat Ahmad Khan, Who Left League, Knifed 7 Times, but Is Likely to Recover ATTACK CALLED POLITICAL Delhi, Allahabad and Amritsar Scenes of Strife Between Religious Communities | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/sons-of-gar-disband-stamford-unit-of-few-members-gives-treasury-to.html | SONS OF G.A.R. DISBAND; Stamford Unit of Few Members Gives Treasury to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/girls-condition-critical-victim-of-hatchet-knife-duel-reported.html | GIRL'S CONDITION CRITICAL; Victim of Hatchet, Knifed Duel Reported Slightly Improved | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/recount-seems-likely-otoolehurley-contest-for-representative.html | RECOUNT SEEMS LIKELY; O'Toole-Hurley Contest for Representative Questioned | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/turks-demand-tito-free-wounded-man.html | TURKS DEMAND TITO FREE WOUNDED MAN | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/stranahan-golf-victor-downs-quick-4-and-2-to-win-great-lakes.html | STRANAHAN GOLF VICTOR; Downs Quick, 4 and 2, to Win Great Lakes Amateur Play | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/marcia-appelbaum-married.html | Marcia Appelbaum Married | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/porter-gets-new-subsidiary.html | Porter Gets New Subsidiary | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/news-of-food-native-american-dishes-to-take-home-specialty-of.html | News of Food; Native American Dishes to Take Home Specialty of Madison Avenue 'Cookery' | True | By Jane Nickerson | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/bushwicks-divide-with-cubans.html | Bushwicks Divide With Cubans | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/reds-set-back-41-after-70-victory-phils-tally-all-their-runs.html | REDS SET BACK, 4-1, AFTER 7-0 VICTORY; Phils Tally All Their Runs in Eighth of Afterpiece-- Beggs Pitches Shut-Out | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/ernest-duchesne-with-american-locomotive-co-and-affiliates-42-years.html | ERNEST DUCHESNE; With American Locomotive Co. and Affiliates 42 Years | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/nys-last-radio-monitor-to-halt.html | N.Y.'s Last Radio Monitor to Halt | True | Special to THE NEW YORK TIMES. | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/opa-fruit-and-vegetable-prices-here-set-by-young-woman-expert-in.html | OPA Fruit and Vegetable Prices Here Set By Young Woman Expert in Her First Job | True | | C1B 34408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/kurzyma-wins-golf-title-serviceman-upsets-champion-to-take-public.html | KURZYMA WINS GOLF TITLE; Serviceman Upsets Champion to Take Public Links Crown | True | | C1B 34408 |
| 1946-08-26 | 1946-08-26 | https://www.nytimes.com/1946/08/26/archives/o-mistress-mine-and-lunts-return-back-in-operetta.html | 'O MISTRESS MINE' AND LUNTS RETURN; BACK IN OPERETTA | True | By Sam Zolotow | C1B 34408 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/phils-blank-reds-50-mauney-hurls-4hitter-while-victors-collect-11.html | PHILS BLANK REDS, 5-0; Mauney Hurls 4-Hitter, While Victors Collect 11 Safeties | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/business-building-sold-on-park-row-property-extends-through-to.html | BUSINESS BUILDING SOLD ON PARK ROW; Property Extends Through to Baxter St.--Bank Conveys Madison Avenue Suites | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/gis-extend-gripes-to-surplus-sale-3500-from-15-states-gather-at.html | GI'S EXTEND 'GRIPES' TO SURPLUS SALE; 3,500 From 15 States Gather at Holabird Signal Corps Depot --Find Choice Buys Scarce BOTTLENECKS IRK MOST Red Tape Ties Up Sales and the Buying Ends After 7 Hours With Only 119 Customers | True | By Anthony Leviero Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/tobacco-concern-earns-23602920-rj-reynolds-report-to-sec-shows.html | TOBACCO CONCERN EARNS $23,602,920; R.J. Reynolds Report to SEC Shows Increase in Sales and Profits Over 1945 RESTORED TAX REFLECTED Shift to Peacetime Basis Adds Substantially to Volume of Company's Business | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/furniture-forges-ahead-expanding-output-is-reflected-in-7-job-gain.html | FURNITURE FORGES AHEAD; Expanding Output Is Reflected in 7% Job Gain for June | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/gold-seal-bills-back-in-us-circulation.html | 'GOLD SEAL' BILLS BACK IN U.S. CIRCULATION | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/allischalmers-co-offers-issue-today-15000000-10year-debentures-to.html | ALLIS-CHALMERS CO. OFFERS ISSUE TODAY; $15,000,000 10-Year Debentures to Be Marketed by Group Headed by Blyth & Co.ALSO TO SELL PREFERRED359,373 Shares of CumulativeConvertible in Tender toHolders of Common | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rail-bonds-payment-set.html | Rail Bonds Payment Set | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/2-lutheran-schools-open-bronxville-and-peconic-have-leadership.html | 2 LUTHERAN SCHOOLS OPEN; Bronxville and Peconic Have Leadership Training Classes | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/1000-in-cio-picket-sanitation-offices.html | 1,000 IN CIO PICKET SANITATION OFFICES | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/onthejob-talk-today-state-and-va-officials-to-confer-on-pay-problem.html | ON-THE-JOB TALK TODAY; State and VA Officials to Confer on Pay Problem | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/moscow-accuses-dutch-says-they-block-repatriation-of-russian.html | MOSCOW ACCUSES DUTCH; Says They Block Repatriation of Russian Nationals | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/oil-official-buys-new-jersey-home-elizabeth-building-originally.html | OIL OFFICIAL BUYS NEW JERSEY HOME; Elizabeth Building Originally Erected for Former Head of Standard of New Jersey | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/pay-put-at-11month-high-bls-reports-rise-to-108-hourly-in-june-for.html | PAY PUT AT 11-MONTH HIGH; BLS Reports Rise to $1.08 Hourly in June for Industry Workers | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/lg-weston-in-new-post.html | L.G. Weston in New Post | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/allied-sanctions-urged-inside-spain-briton-smuggled-past-border.html | ALLIED SANCTIONS URGED INSIDE SPAIN; Briton Smuggled Past Border Says People Would Prefer Them to Franco Terror OUR POSITION CRITICIZED Spaniards Believe We Prop Up Dictator, Noel-Baker Asserts --Swing to Russia Noted | True | By Capt. Francis Noel-Baker Copywright, 1946, By the London News Chronicle and the Overseas News Agency | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/ward-extends-5day-week.html | Ward Extends 5-Day Week | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cpa-cracks-down-on-building-field-bars-stockpiling-of-materials-for.html | CPA CRACKS DOWN ON BUILDING FIELD; Bars Stockpiling of Materials for Future Construction in Move to End Hoarding HALTS SEVERAL PROJECTS Charges Misrepresentation of Facts in Applications-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/power-romero-thrill-crowd.html | Power, Romero Thrill Crowd | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/hillman-union-picks-his-wife-as-official.html | HILLMAN UNION PICKS HIS WIFE AS OFFICIAL | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/no-arms-in-surplus-deal-china-gets-trucks-cars-ships-and-other.html | NO ARMS IN SURPLUS DEAL; China Gets Trucks, Cars, Ships and Other Items From U.S. | True | By Tillman Durdin Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/miss-orcutt-tied-for-medal-honors-mrs-gessler-cards-79-with-state.html | MISS ORCUTT TIED FOR MEDAL HONORS; Mrs. Gessler Cards 79 With State Champion in Jersey Qualifying Round | True | From a Staff Correspondent | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/palestine-hamlet-combed-by-british-5000-troops-put-160-entire.html | PALESTINE HAMLET COMBED BY BRITISH; 5,000 Troops Put 160, Entire Village, in Cage in Hunt for Swimming Saboteurs | True | By Julian Louis Meltzer Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/agrarianu-wins-from-navy-cross-scores-as-narragansett-park-fall.html | AGRARIAN-U WINS FROM NAVY CROSS; Scores as Narragansett Park Fall Meet Opens--Odds-On Side Boy Out of Money | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cuban-hits-communists-blames-them-for-riotsasks-government-to-act.html | CUBAN HITS COMMUNISTS; Blames Them for Riots--Asks Government to Act | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/6334534-in-trot-bets-attendance-hit-228641-as-big-gains-marked.html | $6,334,534 IN TROT BETS; Attendance Hit 228,641 as Big Gains Marked Saratoga Meet | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/olivia-de-havilland-married-to-writer-montague-in-recital-tonight.html | OLIVIA DE HAVILLAND MARRIED TO WRITER; Montague in Recital Tonight | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rutgers-squad-of-98-starts.html | Rutgers Squad of 98 Starts | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/900-seek-places-today-in-amateur-title-golf.html | 900 Seek Places Today In Amateur Title Golf | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/union-drive-is-set-for-bank-workers-ufe-to-file-today-for-election.html | UNION DRIVE IS SET FOR BANK WORKERS; UFE to File Today for Election Among 350 Employes of Empire Trust Co. | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/meet-nets-state-2000000.html | Meet Nets State $2,000,000 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/major-league-owners-to-study-player-contract-reforms-today-general.html | Major League Owners to Study Player Contract Reforms Today; General Acceptance of Proposals Expected at Chicago Meeting--MacPhail, Chairman of Policy Group, to Outline the Plan | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/heads-catholic-alumnae-mrs-rc-auspitzer-is-elected-as-federation.html | HEADS CATHOLIC ALUMNAE; Mrs. R.C. Auspitzer Is Elected as Federation Ends Convention | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/harrison-poll-opposes-un-purchase-site-town-by-2050-to-1051-votes.html | Harrison Poll Opposes U.N. Purchase Site; Town by 2,050 to 1,051 Votes No Welcome | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/duffy-takes-midget-auto-race.html | Duffy Takes Midget Auto Race | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/russia-picks-zarubin-for-london-envoy-cleared-in-canada-spying.html | Russia Picks Zarubin for London; Envoy Cleared in Canada Spying | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/aluminum-for-buildings-reynolds-announces-new-line-of-products-now.html | ALUMINUM FOR BUILDINGS; Reynolds Announces New Line of Products Now Ready | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sheffield-gets-threadwell.html | Sheffield Gets Threadwell | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/denker-triumphs-in-67move-game-beats-belgiums-okelly-for-gain-in.html | DENKER TRIUMPHS IN 67-MOVE GAME; Beats Belgium's O'Kelly for Gain in Groningen Chess-- Steiner Plays Draw | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-john-e-cooper-has-a-son.html | Mrs. John E. Cooper Has a Son | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/fox-stops-reddick-in-third.html | Fox Stops Reddick in Third | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/caspar-w-townsend-philadelphia-lawyer-clubman-dies-at-home-in.html | CASPAR W. TOWNSEND; Philadelphia Lawyer, Clubman Dies at Home in Merion | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dr-desgrey-in-ccny-post.html | Dr. Desgrey in C.C.N.Y. Post | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/talbertmulloy-capture-third-us-tennis-title-win-womens-doubles.html | Talbert-Mulloy Capture Third U.S. Tennis Title; WIN WOMEN'S DOUBLES TENNIS CHAMPIONSHIP | True | By Allison Danzig Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY. | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/yugoslav-regime-scored-by-hoover-us-should-hold-up-its-relief.html | YUGOSLAV REGIME SCORED BY HOOVER; U.S. Should Hold Up Its Relief Shipments Until Free Vote Is Held, He Declares | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/secret-deals-assailed-senator-bridges-opens-new-hampshire-gop.html | 'SECRET DEALS' ASSAILED; Senator Bridges Opens New Hampshire GOP Convention | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/ward-bent-marvelle-retired-official-of-the-norden-bombsight-co-of.html | WARD BENT MARVELLE, Retired Official of the Norden Bombsight Co. of This City | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/colombians-aid-europe.html | Colombians Aid Europe | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/textile-merger-aided-stevens-stockholders-approve-union-of-ten.html | TEXTILE MERGER AIDED; Stevens Stockholders Approve Union of Ten Concerns | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/riga-wave-length-embarrasses-bbc.html | Riga Wave Length Embarrasses BBC | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/they-carry-the-trademark-made-in-germany.html | THEY CARRY THE TRADE-MARK 'MADE IN GERMANY' | True | The New York Times | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rebuke-is-strong-mr-molotov-takes-another-walk.html | REBUKE IS STRONG; MR. MOLOTOV TAKES ANOTHER WALK | True | By Michael L. Hoffman Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/opas-price-rises-held-inflation-bar-regional-head-defends-the.html | OPA'S PRICE RISES HELD INFLATION BAR; Regional Head Defends the Increases on Automobiles, Radios and Other Goods | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/pentin-home-first-in-camden-sprint.html | PENTIN HOME FIRST IN CAMDEN SPRINT | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/robert-fallon-weds-jacqueline-racenet.html | ROBERT FALLON WEDS JACQUELINE RACENET | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/court-convention-faces-mayors-coup-he-links-tammany-rebels-and.html | COURT CONVENTION FACES MAYOR'S COUP; He Links Tammany Rebels and Bronx Democrats to Control Nomination of Justices | True | By Warren Moscow | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/letters-to-the-times-in-defense-of-yugoslavia-greater-understanding.html | Letters to The Times; In Defense of Yugoslavia Greater Understanding Held Needed in Judging a Recent Ally | True | ZLATKO BALOKOVIC. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/raceway-trotting-postponed.html | Raceway Trotting Postponed | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/russia-west-find-accord-in-austria-reach-general-agreement-on-most.html | RUSSIA, WEST FIND ACCORD IN AUSTRIA; Reach General Agreement on Most Aspects of Text and Education Problem | True | By Albion Ross Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/slain-man-an-exconvict-martin-who-fought-with-girl-had-served-three.html | SLAIN MAN AN EX-CONVICT; Martin, Who Fought With Girl, Had Served Three Terms | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/garsson-case-figure-resigns.html | Garsson Case Figure Resigns | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/divorces-patrick-a-powers.html | Divorces Patrick A. Powers | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/opa-opens-drive-to-smash-14state-car-black-market-agents-say-ring.html | OPA Opens Drive to Smash 14-State Car Black Market; Agents Say Ring, Centering in Leesville, S.C., Has Collected 50 Million in Excess Auto Prices--Six Are Arrested | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/newton-c-bishopp-master-of-oil-tanker-a-naval-officer-in-recent-war.html | NEWTON C. BISHOPP; Master of Oil Tanker a Naval Officer in Recent War | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/opa-opens-drive-in-sugar-shortage-10-concerns-suspended-in-city-as.html | OPA OPENS DRIVE IN SUGAR SHORTAGE; 10 Concerns Suspended in City as Situation Becomes Acute -- Diversions to Be Fought | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/trend-to-bonnets-continues-in-paris.html | TREND TO BONNETS CONTINUES IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sales-in-westchester-tarrytown-and-white-plains-houses-in-new.html | SALES IN WESTCHESTER; Tarrytown and White Plains Houses in New Ownerships | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dr-wm-jardine-critically-ill.html | Dr. W.M. Jardine Critically Ill | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/furthers-un-atom-data-group-writing-report-on-peace-uses-reports.html | FURTHERS U.N. ATOM DATA; Group Writing Report on Peace Uses Reports Progress | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/queens-team-ties-for-chess-trophy-deadlocks-with-monroe-county.html | QUEENS TEAM TIES FOR CHESS TROPHY; Deadlocks With Monroe County Players--Judges to Rule on Unfinished Game | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/3-companies-sign-in-cio-lake-strike-firms-agree-on-workweek-captain.html | 3 COMPANIES SIGN IN CIO LAKE STRIKE; Firms Agree on Work-Week --Captain, 2 Aides Held on Pickets' Gunfire Charge | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/italian-envoy-in-athens.html | Italian Envoy in Athens | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/token-import-plan-stirs-trade-here-protests-flood-us-officials-from.html | TOKEN IMPORT PLAN STIRS TRADE HERE; Protests Flood U.S. Officials From Those Not Included in British Brand Goods Move | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/held-in-death-of-camper-new-yorker-is-accused-of-manslaughter-in.html | HELD IN DEATH OF CAMPER; New Yorker Is Accused of Manslaughter in Maine Drowning | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/italy-thanks-brazilian-bonomi-grateful-for-effort-to-ease-treaty.html | ITALY THANKS BRAZILIAN; Bonomi Grateful for Effort to Ease Treaty Terms | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/arbitrator-for-store-dispute.html | Arbitrator for Store Dispute | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/teachers-agree-on-a-world-body-endicott-delegates-from-30-countries.html | TEACHERS AGREE ON A WORLD BODY; Endicott Delegates From 30 Countries Approve Eight Parts of a Charter | True | By Benjamin Fine Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/radio-lines-face-output-problem-end-of-disparity-of-production-of.html | RADIO LINES FACE OUTPUT PROBLEM; End of Disparity of Production of Console, Table Types Is Aim to Qualify for Decontrol | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/italians-demand-return-of-cables-british-oppose-claim-for-wires-cut.html | ITALIANS DEMAND RETURN OF CABLES; British Oppose Claim for Wires Cut During War--Concern of U.S. Cited by Rome | True | By Camille M. Cianfarra Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/markets-decline-in-draggy-tempo-close-definitely-on-downward-side.html | MARKETS DECLINE IN DRAGGY TEMPO; Close Definitely on Downward Side After Selective Gains in the Early Trading WAITING MOOD INDICATED Observers Unable to Attribute Trend to Specific Factor in Any Developments | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/joseph-b-deeds-made-1889-dash-into-indian-territory-at-oklahomas.html | JOSEPH B. DEEDS; Made 1889 Dash Into Indian Territory at Oklahoma's Opening | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/school-jobs-to-be-filled-600-expected-to-be-named-or-promoted-by.html | SCHOOL JOBS TO BE FILLED; 600 Expected to Be Named or Promoted by Board Tomorrow | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cardinals-triumph-over-dodgers-and-take-undisputed-hold-of-first.html | Cardinals Triumph Over Dodgers and Take Undisputed Hold of First Place; TWO THIRD BASEMEN MEET AT THE HOT CORNER IN CHICAGO | True | By Roscoe McGowen Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/action-deferred-on-amateurs-pay-iaaf-after-bitter-debate-puts-over.html | ACTION DEFERRED ON AMATEURS' PAY; I.A.A.F., After Bitter Debate, Puts Over the Question of 'Broken Time' Until 1948 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/yugoslav-threat-reported-in-rome-troops-said-to-be-poised-to-strike.html | YUGOSLAV THREAT REPORTED IN ROME; Troops Said to Be Poised to Strike at Turkey Through Greece in Straits Row | True | By Arnaldo Cortesi Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/big-livestock-runs-cut-prices-sharply-most-cattle-decline-1-to-4.html | BIG LIVESTOCK RUNS CUT PRICES SHARPLY; Most Cattle Decline $1 to $4, Hogs Off $3-$8.50 as Farmers Rush to Beat Ceilings | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/grain-for-alcohol-is-delayed-by-suit-new-distiller-charges-method.html | GRAIN FOR ALCOHOL IS DELAYED BY SUIT; New Distiller Charges Method of Allocating Extra 500,000 Bushels Favors the Old | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/us-shelter-of-gis-in-belgrade-based-on-principle-of-legality-the.html | U.S. Shelter of GI's in Belgrade Based on Principle of Legality; THE WATCH ON THE MORGAN LINE | True | By Sidney Shalett Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/knowhow-urged-to-help-feed-all-cc-davis-would-export-our-techniques.html | 'KNOW-HOW URGED TO HELP FEED ALL; C.C. Davis Would Export Our Techniques to Starving, He Tells Purdue Session | True | By George Eckel Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/bernstein-to-do-petrified-forest-french-playwright-to-produce.html | BERNSTEIN TO DO 'PETRIFIED FOREST;' French Playwright to Produce Sherwood's Play in Paris-- Plans Revival of 'Secret' | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/house-committee-called-priest-acts-to-get-inquiry-started-on.html | HOUSE COMMITTEE CALLED; Priest Acts to Get Inquiry Started on Campaign Spending | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/desiderio-team-on-top-scores-64-to-take-amateur-pro-golf-at-roslyn.html | DESIDERIO TEAM ON TOP; Scores 64 to Take Amateur Pro Golf at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/2-thugs-get-10000-at-claremont-inn-chain-caretaker-to-radiator-blow.html | 2 THUGS GET $10,000 AT CLAREMONT INN; Chain Caretaker to Radiator, Blow Open Safe and Escape With Week-End Receipts | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/carolyn-mkewen-to-wed-scarsdale-girl-is-betrothed-to-george-oliver.html | CAROLYN M'KEWEN TO WED; Scarsdale Girl Is Betrothed to George Oliver Curme 3d | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/jews-laud-army-for-refugee-care-unrra-aid-also-commended-by-five.html | JEWS LAUD ARMY FOR REFUGEE CARE; UNRRA Aid Also Commended by Five Leaders After Visit to Camps in Germany | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/money.html | MONEY | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/peace-move-begun-in-music-dispute-mediation-board-calls-union.html | PEACE MOVE BEGUN IN MUSIC DISPUTE; Mediation Board Calls Union, Hotels and Night Clubs to Meeting on Thursday BOTH SIDES CONCILIATORY Dismissal Notices Not to Be Effective if Negotiations Are Continuing Monday | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/lots-of-government.html | LOTS OF GOVERNMENT | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/interest-payment-authorized.html | Interest Payment Authorized | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/argentina-seen-in-pacts-with-soviets-satellites.html | Argentina Seen in Pacts With Soviet's Satellites | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/kaiserfrazer-leases-furnace.html | Kaiser-Frazer Leases Furnace | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/hiroshima-bombing-described-by-jesuit.html | HIROSHIMA BOMBING DESCRIBED BY JESUIT | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/utility-requests-merger-approval-southern-natural-gas-company-asks.html | UTILITY REQUESTS MERGER APPROVAL; Southern Natural Gas Company Asks SEC to Enable Union of Three Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/missing-wellesley-student-found.html | Missing Wellesley Student Found | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/press-group-to-meet-amateur-association-opens-its-convention-here.html | PRESS GROUP TO MEET; Amateur Association Opens Its Convention Here Friday | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/edward-e-mitchell-minneapolis-grain-merchant-for-54-years-is-dead.html | EDWARD E. MITCHELL; Minneapolis Grain Merchant for 54 Years Is Dead at 82 | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/all-5-fliers-dead-survey-indicates-graves-registration-group-in.html | ALL 5 FLIERS DEAD, SURVEY INDICATES; Graves Registration Group in Yugoslavia Weighs Finding -- Bodies Are Taken Away | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/monje-government-is-sworn-in-bolivia.html | MONJE GOVERNMENT IS SWORN IN BOLIVIA | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/french-break-off-siam-arbitration-withdraw-hague-court-action-on.html | FRENCH BREAK OFF SIAM ARBITRATION; Withdraw Hague Court Action on Cambodia Border-- Fight Recourse to U.N. Council | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/novel-hunt-for-wife-lands-father-in-jail.html | NOVEL HUNT FOR WIFE LANDS FATHER IN JAIL | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/jersey-city-bows-43-baltimore-makes-five-hits-count-to-take-series.html | JERSEY CITY BOWS, 4-3; Baltimore Makes Five Hits Count to Take Series Opener | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/thomas-c-fry-retired-new-york-banker-71-associate-of-bach-studios.html | THOMAS C. FRY; Retired New York Banker, 71, Associate of Bach Studios | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/elected-as-new-president-of-lago-oil-transport.html | Elected as New President Of Lago Oil & Transport | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/independent-unions-seek-role.html | Independent Unions Seek Role | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/wood-field-and-stream-chumming-on-weakfish.html | WOOD, FIELD AND STREAM; Chumming on Weakfish | True | By John Rendel | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rent-rise-refused-here-by-opa-court-ends-2year-fight-test-case.html | RENT RISE REFUSED HERE BY OPA COURT; ENDS 2-YEAR FIGHT; Test Case Decision on Plea of Apartment Owners Saves Tenants $150,000,000 LANDLORDS ASSAIL RULING Only Supreme Court Now Can Review Finding That Their Profits Exceed Pre-War | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/everett-beats-cestac-he-gains-decision-in-feature-bout-of-sterling.html | EVERETT BEATS CESTAC; He Gains Decision in Feature Bout of Sterling Oval Card | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dies-despite-atomic-drug-california-child-succumbs-after-an.html | DIES DESPITE ATOMIC DRUG; California Child Succumbs After an Apparent Improvement | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dr-karl-f-stahl-91-leader-in-chemistry.html | DR. KARL F. STAHL, 91, LEADER IN CHEMISTRY | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/miss-harley-a-lewis-married-to-expilot.html | MISS HARLEY A. LEWIS MARRIED TO EX-PILOT | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chinese-reds-plan-appeal-to-world-the-queen-elizabeth-is-groomed.html | CHINESE REDS PLAN 'APPEAL TO WORLD'; THE QUEEN ELIZABETH IS GROOMED FOR PASSENGER SERVICE | True | By Henry R. Lieberman Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/stanley-w-petty-moose-official-dies-while-he-addresses-a-convention.html | STANLEY W. PETTY; Moose Official Dies While He Addresses a Convention | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/drop-in-steel-output-scheduled-for-week.html | Drop in Steel Output Scheduled for Week | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/opa-ends-controls-on-all-canned-soups.html | OPA ENDS CONTROLS ON ALL CANNED SOUPS | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/more-alien-funds-unblocked.html | More Alien Funds 'Unblocked' | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/miss-marble-to-resume-tennis.html | Miss Marble to Resume Tennis | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/russia-sees-us-navy-pressing-yugoslavia-warships-to-visit-greece-as.html | Russia Sees U.S. Navy Pressing Yugoslavia; Warships to Visit Greece as Peace Backing | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/coincidence-51-scores-upset-victory-in-saratoga-feature-all-in.html | Coincidence, 5-1, Scores Upset Victory in Saratoga Feature; ALL IN AFTER AN ALL-OUT PERFORMANCE | True | By James Roach Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/metro-will-film-marquand-novels-bss-daughter-and-so-little-time-on.html | METRO WILL FILM MARQUAND NOVELS; 'B.S.'s Daughter' and 'So Little Time' on Studio's Agenda -- Nancy Guild in Lead | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cash-medals-won-for-ship-salvage-honored-for-salvage-work-at-sea.html | CASH, MEDALS WON FOR SHIP SALVAGE; HONORED FOR SALVAGE WORK AT SEA | True | The New York Times | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/personnel.html | Personnel | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/corporate-issues-set-mark-in-may-844800000-total-in-offers-of-new.html | CORPORATE ISSUES SET MARK IN MAY; $844,800,000 Total in Offers of New Securities Largest Since Last October | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/ebbets-field-card-filled.html | Ebbets Field Card Filled | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/negro-woman-named-by-state-department-to-trace-slaves-south.html | Negro Woman Named by State Department To Trace Slaves' South American History | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/akron-bears-name-coach-ronzani-picked-completing-list-in-american.html | AKRON BEARS NAME COACH; Ronzani Picked, Completing List in American Football League | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/son-to-m-hayne-kendricks.html | Son to M. Hayne Kendricks | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/topics-of-the-day-in-wall-street-oil-supplies.html | TOPICS OF THE DAY IN WALL STREET; Oil Supplies | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/8-counterrevolutionaries-plead-guilty-in-moscow.html | 8 Counter-Revolutionaries Plead Guilty in Moscow | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/uns-new-home-near-completion-new-meeting-room-for-the-un-security.html | U.N.'S NEW HOME NEAR COMPLETION; NEW MEETING ROOM FOR THE U.N. SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/nicholas-a-jones-operated-first-motion-picture-theatre-in-delaware.html | NICHOLAS A. JONES; Operated First Motion Picture Theatre in Delaware in '06 | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/troth-announced-of-mary-e-riordan-new-rochelle-girl-is-fiancee-of.html | TROTH ANNOUNCED OF MARY E. RIORDAN; New Rochelle Girl Is Fiancee of Richard J. Hearty, Former Navy Air Arm Officer | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/85000-loan-made-in-bronx.html | $85,000 Loan Made in Bronx | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/accused-in-hawaii-gaming-six-navy-men-found-involved-in-pearl.html | ACCUSED IN HAWAII GAMING; Six Navy Men Found Involved in Pearl Harbor 'Play Hall' | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/would-abandon-rail-line-central-of-new-jersey-to-ask-icc-to-end.html | WOULD ABANDON RAIL LINE; Central of New Jersey to Ask ICC to End 2.6-Mile Run | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/brooklyn-roller-derby-victor.html | Brooklyn Roller Derby Victor | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/small-gain-made-on-italian-treaty-preamble-changed-slightly-soviet.html | SMALL GAIN MADE ON ITALIAN TREATY; Preamble Changed Slightly--Soviet Bloc Delays Vote on Human Rights Pledge | True | By Lansing Warren Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/egypt-ignores-pact-date-cairo-british-mark-anniversary-by-mistake.html | EGYPT IGNORES PACT DATE; Cairo British Mark Anniversary by Mistake | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/knit-wear-mills-drop-some-lines-action-covers-staple-lowend-outer.html | KNIT WEAR MILLS DROP SOME LINES; Action Covers Staple, Low-End Outer Garments Because of Inadequate Ceilings | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/horace-johnson-exhead-of-duluth-iron-range-railroad-dies-at-90.html | HORACE JOHNSON; Ex-Head of Duluth & Iron Range Railroad Dies at 90 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/unitvote-system-upheld-by-court-federal-tribunal-in-georgia-refuses.html | UNIT-VOTE SYSTEM UPHELD BY COURT; Federal Tribunal in Georgia Refuses Plea to Throw Out Primary Talmadge Won | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/bases-will-meet-trains-bearing-visitors-to-un.html | Bases Will Meet Trains Bearing Visitors to U.N. | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/soldier-18-killed-in-germany.html | Soldier, 18, Killed in Germany | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-cj-spinney-retired-actress-mabel-ellsley-of-stage-dies-made.html | MRS. C.J. SPINNEY, RETIRED ACTRESS; Mabel Ellsley of Stage Dies-- Made Debut in Joe Jefferson's 'Rip Van Winkle' Troupe | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/70story-fall-no-damper-exelevator-operator-in-empire-state-crash.html | 70-STORY FALL NO DAMPER; Ex-Elevator Operator in Empire State Crash Bears a Baby | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/new-styles-draw-on-regency-period-fashions-for-dignified-women.html | NEW STYLES DRAW ON REGENCY PERIOD; Fashions for Dignified Women Helped by Youthful Touches in Alice Orovan Showing | True | By Virginia Pope | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/noise-on-the-land.html | NOISE ON THE LAND | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/queens-school-sold-to-brooklyn-group.html | QUEENS SCHOOL SOLD TO BROOKLYN GROUP | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cruelty-approval-denied-by-kilian-lichfield-commander-says-he-never.html | CRUELTY APPROVAL DENIED BY KILIAN; Lichfield Commander Says He Never Even Knew of Any Abuses of Prisoners | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/simon-weinstock-official-of-metropolitan-tobacco-co-with-firm-since.html | SIMON WEINSTOCK; Official of Metropolitan Tobacco Co., With Firm Since 1899 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/propaganda-guns-in-china.html | PROPAGANDA GUNS IN CHINA | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/us-files-pledge-in-world-tribunal-historic-declaration-to-un.html | U.S. FILES PLEDGE IN WORLD TRIBUNAL; Historic Declaration to U.N. Accepts Court's Compulsory Jurisdiction in Set Cases | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/new-typhoid-case-found-total-for-5block-area-is-same-because-of.html | NEW TYPHOID CASE FOUND; Total for 5-Block Area Is Same Because of Wrong Diagnosis | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/full-membership.html | FULL MEMBERSHIP | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/notes.html | Notes | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/virginia-mccabe-a-brideelect.html | Virginia McCabe a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/letters-tighten-korean-deadlock-exchange-between-hodge-and-soviet.html | LETTERS TIGHTEN KOREAN DEADLOCK; Exchange Between Hodge and Soviet Commander Shows No Basis of Agreement | True | By Richard J.h. Johnston Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/books-published-today.html | Books Published Today | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/radio-today.html | RADIO TODAY | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/damaged-ship-towed-to-port.html | Damaged Ship Towed to Port | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/7820309-in-consolidated-net-income-announced-by-north-american.html | $7,820,309 in Consolidated Net Income Announced by North American Aviation | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/new-method-used-to-combat-polio.html | NEW METHOD USED TO COMBAT POLIO | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/pinero-honored-here-senator-mead-is-a-speaker-at-dinner-for-puerto.html | PINERO HONORED HERE; Senator Mead Is a Speaker at Dinner for Puerto Rican | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/tax-guinness-ship-in-us-seattle-officials-send-notice-to-english.html | TAX GUINNESS SHIP IN U.S.; Seattle Officials Send Notice to English Ale Man for 7 Years | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/gets-british-air-post-egglesfield-heads-civil-aviation-for-west.html | GETS BRITISH AIR POST; Egglesfield Heads Civil Aviation for West Indies | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/article-1-no-title-minnesota-doctors-report-a-cut-in-deaths-from.html | Article 1 -- No Title; Minnesota Doctors Report a Cut in Deaths From Bulbar Paralysis, 'Killer' Type | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/gift-ware-imports-mark-show-here-italian-french-dutch-products.html | GIFT WARE IMPORTS MARK SHOW HERE; Italian, French, Dutch Products Displayed for First Time in Almost Five Years SELECTIVITY ALSO FOUND Trend Seen Driving Makers of Shoddy, Wartime Items Out of Business | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/to-honor-mexican-riders-luncheon-for-visiting-poloists-is-set-at.html | TO HONOR MEXICAN RIDERS; Luncheon for Visiting Poloists Is Set at Westbury Today | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/prices-of-cotton-close-irregular-market-here-fluctuates-with.html | PRICES OF COTTON CLOSE IRREGULAR; Market Here Fluctuates, With Futures 12 Points Higher to 4 Lower on Day | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/take-wing-wins-at-chicago.html | Take Wing Wins at Chicago | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mead-asks-an-end-to-race-bias-in-us-senator-urges-government-to.html | MEAD ASKS AN END TO RACE BIAS IN U.S.; Senator Urges Government to Lead in Fight for Better Housing, Medical Care | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/brooklyn-garage-resold-property-on-bainbridge-street-among-deals-in.html | BROOKLYN GARAGE RESOLD; Property on Bainbridge Street Among Deals in Borough | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-hartley-f-dewey-widow-of-union-college-official-a-leader-in.html | MRS. HARTLEY F. DEWEY; Widow of Union College Official, a Leader in Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/injunction-on-breakage-granted-to-garden-state.html | Injunction on 'Breakage' Granted to Garden State | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/bugs-moran-convicted-dayton-jury-finds-him-2-others-guilty-of-armed.html | 'BUGS' MORAN CONVICTED; Dayton Jury Finds Him, 2 Others Guilty of Armed Robbery | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/appointed-sales-manager-of-koppers-co-inc.html | Appointed Sales Manager Of Koppers Co., Inc. | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cobelligerency-for-sofia-denied-four-nations-in-soviet-bloc-but-not.html | CO-BELLIGERENCY FOR SOFIA DENIED; Four Nations in Soviet Bloc, but Not Russia, Attempt to Change Bulgarian Pact | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/news-of-food-chef-making-new-england-chicken-pie-says-proper-sauce.html | News of Food; Chef Making New England Chicken Pie Says Proper Sauce Is the Whole Secret | True | By Jane Nickerson | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/offers-realty-course-city-college-business-school-classes-to-start.html | OFFERS REALTY COURSE; City College Business School Classes to Start Sept. 23 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/baptists-elect-dr-ga-lang.html | Baptists Elect Dr. G.A. Lang | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/john-glowacki-nanticoke-pa-banker-a-leader-in-polishamerican.html | JOHN GLOWACKI; Nanticoke, Pa., Banker, a Leader in Polish-American Affairs | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/giants-vanquished-by-cubs-10-wyse-scattering-seven-safeties-hank.html | Giants Vanquished by Cubs, 1-0, Wyse Scattering Seven Safeties; Hank Registers Fourth Victory of Compaign Over Ottmen--Mates Get Lone Run in 8th With Cluster of 3 Hits Off Kennedy | True | By James P. Dawson Special To the New York Times. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/the-attack-on-greece.html | THE ATTACK ON GREECE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/plan-offered-to-nassau-setting-up-of-veterans-village-to-lead-us.html | PLAN OFFERED TO NASSAU; Setting Up of 'Veterans' Village' to Lead U.S. Urged | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/princess-juliana-expects-child.html | Princess Juliana Expects Child | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/britain-assembles-force-in-calcutta-45000-troops-ready-to-meet.html | BRITAIN ASSEMBLES FORCE IN CALCUTTA; 45,000 Troops Ready to Meet Threat of New Disturbance During Moslem Festival | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chiefs-down-bears-82-reduce-newark-margin-in-2d-place-to-a-half.html | CHIEFS DOWN BEARS, 8-2; Reduce Newark Margin in 2d Place to a Half Game | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cio-union-backs-afl-ship-strike-7000-at-kearny-yard-walk-out-in.html | CIO UNION BACKS AFL SHIP STRIKE; 7,000 at Kearny Yard Walk Out in Sympathy With 115 Subcontractor's Men | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/named-to-study-cancer-dr-ls-ellenbogen-of-elizabeth-appointed-to.html | NAMED TO STUDY CANCER; Dr. L.S. Ellenbogen of Elizabeth Appointed to Fellowship | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/george-white-off-for-road-camp.html | George White Off for Road Camp | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/traffic-accidents-rise-total-for-week-in-city-is-453-against-349-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 453, Against 349 a Year Ago | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/shippers-protest-panama-rate-rise.html | SHIPPERS PROTEST PANAMA RATE RISE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/albert-crane-78-engineer-is-dead-exofficial-of-jg-white-corp-built.html | ALBERT CRANE, 78, ENGINEER, IS DEAD; Ex-Official of J.G. White Corp. Built 90 Dams, 6 Irrigation Projects--Also Consultant | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/attorney-dies-in-court-benjamin-schifter-is-stricken-while-pleading.html | ATTORNEY DIES IN COURT; Benjamin Schifter Is Stricken While Pleading for Boy, 17 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/us-plan-loses-at-paris-hearing-of-exfoes-is-limited-by-anglosoviet.html | U.S. PLAN LOSES AT PARIS; Hearing of Ex-Foes Is Limited by Anglo-Soviet Proposal | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/army-speeds-up-soldiers-return-fleet-of-51-vessels-shifted-to.html | ARMY SPEEDS UP SOLDIERS' RETURN; Fleet of 51 Vessels Shifted to Pacific--All Types to Bring Back Servicemen | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rockland-dairy-farm-to-be-a-home-center.html | Rockland Dairy Farm To Be a Home Center | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/318-children-safe-in-upstate-wreck-their-train-in-collision-with.html | 318 CHILDREN SAFE IN UP-STATE WRECK; Their Train in Collision With Another Near The Glen and One Engineer Is Killed | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/hearings-completed-on-aca-arbitration.html | HEARINGS COMPLETED ON ACA ARBITRATION | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rosenwald-group-asks-parley-voice-american-council-for-judaism.html | ROSENWALD GROUP ASKS PARLEY VOICE; American Council for Judaism Questions Role of Jewish Agency in Palestine Talks | True | By Robert W. Potter | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/negro-beaten-3-lose-jobs-deputy-sheriffs-in-illinois-are-discharged.html | NEGRO BEATEN, 3 LOSE JOBS; Deputy Sheriffs in Illinois Are Discharged on Prisoner's Story | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/more-suits-for-men-and-boys-ordered-made-in-third-quarter-cpa.html | More Suits for Men and Boys Ordered Made in Third Quarter; CPA Demands Output Rise of 500,000 to Put Period Total at 7,000,000--Base for Revising Cotton Textile Prices Cut | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/former-gis-in-realty-four-men-organize-company-to-operate-in-queens.html | FORMER GI'S IN REALTY; Four Men Organize Company to Operate in Queens | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/veterans-receive-furlough-blanks-postoffices-and-centers-for.html | VETERANS RECEIVE FURLOUGH BLANKS; Postoffices and Centers for Service Men Give Out Forms for Terminal Payments | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dr-arthur-edwards-british-thoracic-surgeon-56-was-consultant-to-raf.html | DR. ARTHUR EDWARDS; British Thoracic Surgeon, 56, Was Consultant to RAF | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/british-deny-item-on-arming-turks-foreign-office-calls-moscow.html | BRITISH DENY ITEM ON ARMING TURKS; Foreign Office Calls Moscow Report Provocative--Radar Shipment Acknowledged | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/new-york-department-store-puts-automobiles-on-sale.html | NEW YORK DEPARTMENT STORE PUTS AUTOMOBILES ON SALE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/daughter-to-john-w-fennos.html | Daughter to John W. Fennos | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sale-approval-date-set.html | Sale Approval Date Set | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sports-today.html | Sports Today | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/furnishings-delay-veterans-project-but-north-brother-island-units.html | FURNISHINGS DELAY VETERANS' PROJECT; But North Brother Island Units Will Open in Time for the Fall College Term STATE AND U.S. DIFFER FPHA Says Officials Here Were Informed Furniture Could Not Be Supplied Free | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-mmillin-holds-post-she-will-quit-civil-service-unit-when.html | MRS. M'MILLIN HOLDS POST; She Will Quit Civil Service Unit When Successor Is Named | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/miss-grace-e-monty-a-leader-in-the-girl-scouts-of-northern-new-york.html | MISS GRACE E. MONTY; A Leader in the Girl Scouts of Northern New York | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/medal-to-eb-erickson-navy-honors-white-plains-man-for-aid-to.html | MEDAL TO E.B. ERICKSON; Navy Honors White Plains Man for Aid to Selective Service | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/closed-shop-in-london-transport-board-will-recognize-powerful-union.html | CLOSED SHOP IN LONDON; Transport Board Will Recognize Powerful Union Group | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/attlee-and-bevin-study-deadlocks-london-talk-on-egypt-peace-snarls.html | ATTLEE AND BEVIN STUDY DEADLOCKS; London Talk on Egypt, Peace Snarls Occurs to Outpourings by Soviet Radio on Issues | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/wins-two-new-cars-at-drawing.html | Wins Two New Cars at Drawing | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/doris-marshburns-troth-her-marriage-to-eh-rodney-jr-will-take-place.html | DORIS MARSHBURN'S TROTH; Her Marriage to E.H. Rodney Jr. Will Take Place in October | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/boston-police-station-installs-burglar-alarm.html | Boston Police Station Installs Burglar Alarm | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/hughson-red-sox-beats-indians-51-allows-only-five-blows-for-14th.html | HUGHSON, RED SOX, BEATS INDIANS, 5-1; Allows Only Five Blows for 14th Victory--Losers Out as Pennant Contenders | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/law-review-editor-elected.html | Law Review Editor Elected | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/vargas-to-seek-new-office.html | Vargas to Seek New Office | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/quawk.html | QUAWK | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/col-brady-named-law-partner.html | Col. Brady Named Law Partner | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/advertising-news-and-notes-expects-normal-flour-ads.html | Advertising News and Notes; Expects 'Normal' Flour Ads | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/big-bad-gunman-gets-chocolates-frightened-masked-man-with-rifle.html | BIG BAD GUNMAN GETS CHOCOLATES; Frightened, Masked Man With Rifle Grabs Candy on Way Out of Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/puts-brains-over-bombs-nimitz-getting-syracuse-lld-calls-study-best.html | PUTS BRAINS OVER BOMBS; Nimitz, Getting Syracuse LL.D., Calls Study Best Security | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/teachers-who-will-sail-today-for-posts-in-near-east.html | TEACHERS WHO WILL SAIL TODAY FOR POSTS IN NEAR EAST | True | The New York Times | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/group-offers-otter-shares-preferred-and-common-in-power-company.html | GROUP OFFERS OTTER SHARES; Preferred and Common in Power Company Listed for Today | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/petro-to-coach-at-bates.html | Petro to Coach at Bates | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sports-of-the-times-what-is-a-natural-hitter.html | Sports of the Times; What Is a Natural Hitter? | True | By Arthur Daley | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-truman-guest-in-trailer.html | Mrs. Truman Guest in Trailer | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/regency-uptodate.html | REGENCY, UP-TO-DATE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/antonio-paoli-puerto-rican-tenor-sang-in-paris-madrid-and-milan.html | ANTONIO PAOLI; Puerto Rican Tenor Sang in Paris, Madrid and Milan | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/tribute-to-susan-b-anthony.html | Tribute to Susan B. Anthony | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/john-dassau-52-expert-on-stocks-onetime-treasurer-of-new-york.html | JOHN DASSAU, 52, EXPERT ON STOCKS; One-Time Treasurer of New York Exchange Dies--Also Served Clearing Section | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chaney-knocks-out-hostek.html | Chaney Knocks Out Hostek | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/booksauthors.html | Books--Authors | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/books-of-the-times-dull-material-omitted.html | Books of the Times; Dull Material Omitted | True | By Orville Prescott | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/transfers-of-plants-from-american-zone-of-germany-to-russia-ahead.html | Transfers of Plants From American Zone Of Germany to Russia Ahead of Schedule | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/plans-farm-aid-in-china-us-mission-is-due-there-next-month-to-plant.html | PLANS FARM AID IN CHINA; U.S. Mission Is Due There Next Month to Plant Winter Wheat | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/killed-when-cart-overturns.html | Killed When Cart Overturns | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/baby-dead-in-tub-father-drowned-child-hopeless-invaliddeaths-held.html | BABY DEAD IN TUB, FATHER DROWNED; Child Hopeless Invalid-- Deaths Held 'Apparent Infanticide and Suicide' After Inquiry | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/two-tie-in-sharon-spa-golf.html | Two Tie in Sharon Spa Golf | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/marlboro-race-meet-approved.html | Marlboro Race Meet Approved | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/yankees-late-rally-checks-tigers-who-score-three-unearned-runs-in.html | Yankees' Late Rally Checks Tigers, Who Score Three Unearned Runs in First; DETROIT OVERCOME ON 7 IN EIGHTH, 10-6 Yanks Erase 6-3 Deficit With Big Drive--Souchock's Pinch Triple Scores 2 for Tie DIMAGGIO THEN DELIVERS He Doubles With Bases Filled for 2 More Tallies--Keller Gets 2 Hits in Inning | True | By Louis Effrat | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chief-says-gar-will-meet-to-last-man-scoffs-at-talk-tenmember-rally.html | Chief Says G.A.R. Will Meet 'to Last Man,' Scoffs at Talk Ten-Member Rally Is Last | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/wins-medal-of-freedom-for-war-work-on-radar.html | Wins Medal of Freedom For War Work on Radar | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/edward-e-mathes-civic-leader-in-belleville-nj-long-with-newark-firm.html | EDWARD E. MATHES; Civic Leader in Belleville, N.J., Long With Newark Firm | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/3350000-bonds-in-offering-today-group-here-to-present-issues-for.html | $3,350,000 BONDS IN OFFERING TODAY; Group Here to Present Issues for School Districts in Los Angeles County | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/world-series-set-to-start-on-oct-2-first-two-contests-will-be.html | WORLD SERIES SET TO START ON OCT. 2; First Two Contests Will Be Played on Grounds of the National League Winner | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/patty-bergs-73-tops-qualifiers-miss-rucker-cards-a-74-in-first-us.html | PATTY BERG'S 73 TOPS QUALIFIERS; Miss Rucker Cards a 74 in First U.S. Open Golf Event for Women at Spokane | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/scientists-in-a-b29-study-cosmic-rays.html | SCIENTISTS IN A B-29 STUDY COSMIC RAYS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/women-war-pilots-hold-first-reunion.html | WOMEN WAR PILOTS HOLD FIRST REUNION | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cigarette-makers-sued-action-against-3-big-companies-charges.html | CIGARETTE MAKERS SUED; Action Against 3 Big Companies Charges $12,000,000 Loss | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sailing-lead-to-wiswell-massachusetts-bay-skipper-in-front-in-sears.html | SAILING LEAD TO WISWELL; Massachusetts Bay Skipper in Front in Sears Cup Races | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/senators-5-in-3d-defeat-browns-52.html | SENATORS 5 IN 3D DEFEAT BROWNS, 5-2 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/minx-modes-shown-for-wear-at-school.html | 'MINX MODES' SHOWN FOR WEAR AT SCHOOL | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/treasury-bill-tenders-asked.html | Treasury Bill Tenders Asked | True | Special to THE NEW YORK TIMES. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/bonds-and-shares-on-london-market-trading-is-quiet-with-buyers.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet, With Buyers Holding Off on Account of Wide Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mrs-john-d-whiting-new-haven-poet-daughter-of-yale-chemistry-leader.html | MRS. JOHN D. WHITING; New Haven Poet, Daughter of Yale Chemistry Leader | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/rail-ruling-affirmed-court-backs-the-reorganization-plan-for-cotton.html | RAIL RULING AFFIRMED; Court Backs the Reorganization Plan for Cotton Belt | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/5-killed-in-crash-in-germany.html | 5 Killed in Crash in Germany | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/protest-in-guatemala-citizens-demonstrate-against-curbs-on-freedoms.html | PROTEST IN GUATEMALA; Citizens Demonstrate Against Curbs on Freedoms | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/b17s-take-over-waist-gun-removed-to-make-room-for-cargo-no.html | B-17'S TAKE OVER; Waist Gun Removed to Make Room for Cargo -- No Passengers FIRST SHIP LANDS AT UDINE Captain Says Yugoslav Border Was Not Crossed--Army Is Silent on Future Plans | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/police-officer-retiring-lieut-jj-finn-who-aided-in-lindbergh-case.html | POLICE OFFICER RETIRING; Lieut. J.J. Finn, Who Aided in Lindbergh Case, to Leave | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/tops-armys-hawaii-unit-headquarters-team-takes-tokyo-swim.html | TOPS ARMY'S HAWAII UNIT; Headquarters Team Takes Tokyo Swim Meet--Philippines 3d | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/joseph-s-arata-jr-clerk-of-the-suffolk-county-surrogates-court-was.html | JOSEPH S. ARATA JR.; Clerk of the Suffolk County Surrogate's Court Was 39 | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mackenzie-king-sails-optimistic-on-eventual-outcome-of-peace.html | MACKENZIE KING SAILS; Optimistic on Eventual Outcome of Peace Conference | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/us-investigating-death-laid-to-ddt-representative-horan-acts-in.html | U.S. INVESTIGATING DEATH LAID TO DDT; Representative Horan Acts in Jersey Case--Weinstein Has Heard of No Poisonings | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/fokine-ballet-is-set-to-open-season-here.html | FOKINE BALLET IS SET TO OPEN SEASON HERE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chicago-transit-pay-to-rise.html | Chicago Transit Pay to Rise | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/company-formed-in-export-field-heads-export-house.html | COMPANY FORMED IN EXPORT FIELD; HEADS EXPORT HOUSE | True | H. Tarr, Inc. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/miss-rivera-c-ingle-a-prospective-bride-keenanmurray.html | MISS RIVERA C. INGLE A PROSPECTIVE BRIDE; Keenan--Murray | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/russian-pilot-loses-way-lands-at-american-field-in-koreawaiting.html | RUSSIAN PILOT LOSES WAY; Lands at American Field in Korea--Awaiting Clearance | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chair-large-enough-for-baseballs-big-man.html | CHAIR LARGE ENOUGH FOR BASEBALL'S BIG MAN | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/elizabeth-christy-engaged-to-marry-three-young-girls-who-are.html | ELIZABETH CHRISTY ENGAGED TO MARRY; THREE YOUNG GIRLS WHO ARE ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/zicensing-bill-proposed-new-jersey-association-plans-action-on.html | ZICENSING BILL PROPOSED; New Jersey Association Plans Action on Practical Nurses | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/asks-labor-complaint-inquiry.html | Asks Labor Complaint Inquiry | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/war-surplus-land-is-free-to-states-department-of-justice-rules-waa.html | WAR SURPLUS LAND IS FREE TO STATES; Department of Justice Rules WAA Also Can Make Transfers to Non-Profit Groups Free Transfer of Surplus Lands To States Held Legal for WAA SURPLUS WAR MACHINES EARMARKED FOR YUGOSLAVIA | True | By Lewis Wood Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/eder-victor-by-knockout.html | Eder Victor by Knockout | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/swedish-stars-to-leave-take-plane-from-stockholm-today-for-davis.html | SWEDISH STARS TO LEAVE; Take Plane From Stockholm Today for Davis Cup Play Here | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/aid-of-pac-refused-hutchinson-byrds-opponent-in-virginia-will-not.html | AID OF PAC REFUSED; Hutchinson, Byrd's Opponent in Virginia, Will Not Seek Office | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/truman-to-defend-fishing-title-today-the-president-displays-his.html | TRUMAN TO DEFEND FISHING TITLE TODAY; THE PRESIDENT DISPLAYS HIS CATCH | True | By Felix Belair Jr. Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/denials-by-pu-yi-impress-tribunal-attentive-listeners-at-war-crime.html | DENIALS BY PU YI IMPRESS TRIBUNAL; ATTENTIVE LISTENERS AT WAR CRIME TRIALS IN TOKYO | True | The New York Times (Tokyo Bureau) | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/chrysler-assembly-halted-by-shortage.html | CHRYSLER ASSEMBLY HALTED BY SHORTAGE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/stage-unit-plans-the-changeling-on-the-summer-circuit.html | STAGE UNIT PLANS 'THE CHANGELING'; ON THE SUMMER CIRCUIT | True | By Sam Zolotow | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/alicia-l-laird-affianced-she-will-become-the-bride-of-harry-f.html | ALICIA L. LAIRD AFFIANCED; She Will Become the Bride of Harry F. Brennan Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/discussing-arrangements-yesterday-for-the-coming-world-series.html | DISCUSSING ARRANGEMENTS YESTERDAY FOR THE COMING WORLD SERIES | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/fletcher-double-downs-braves-32-connects-in-ninth-with-bases-filled.html | FLETCHER DOUBLE DOWNS BRAVES, 3-2; Connects in Ninth With Bases Filled to Win for Pirates -- Heintzelman Is Victor | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/killed-by-coconut-at-99.html | Killed by Coconut at 99 | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/elected-vice-president-of-ruthrauff-ryan-inc.html | Elected Vice President Of Ruthrauff & Ryan, Inc. | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/teenagers-to-get-chic-new-fashions-checked-taffeta-for-dancing.html | TEEN-AGERS TO GET CHIC NEW FASHIONS; CHECKED TAFFETA FOR DANCING NIGHTS | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/athletics-topple-white-sox-by-30-fowler-yields-eight-hits-in.html | ATHLETICS TOPPLE WHITE SOX BY 3-0; Fowler Yields Eight Hits in Gaining Victory on Mound Over Ralph Hamner | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/business-world-store-sales-here-up-48.html | BUSINESS WORLD; Store Sales Here Up 48% | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/store-and-union-agree-oppenheim-collins-contract-to-be-ready-in-a.html | STORE AND UNION AGREE; Oppenheim Collins Contract to Be Ready in a Few Days | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/britons-may-trade-with-hungary.html | Britons May Trade With Hungary | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/senate-set-us-terms-of-court-declaration-in-reservations-by.html | Senate Set U.S. Terms of Court Declaration In Reservations by Connally and Vandenberg | True | By C.p. Trussell Special To the New York Times. | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/plant-inventories-hit-18-18billion-peak-total-in-july-600000000-rise.html | PLANT INVENTORIES HIT 18-BILLION PEAK; Total in July $600,000,000 Rise, or at Rate of $7,000,000,000 on an Annual Basis | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dancewicz-at-pro-camp-scollard-hankins-and-tigart-also-report-to.html | DANCEWICZ AT PRO CAMP; Scollard, Hankins and Tigart Also Report to Boston Yanks | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/mexicans-acquire-suspended-player-hooper-triplett-banned-for-life.html | MEXICANS ACQUIRE SUSPENDED PLAYER; Hooper Triplett, Banned for Life in U.S. Baseball, Is Signed by Nuevo Laredo | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/two-offerings-set-today.html | Two Offerings Set Today | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/cuba-restricts-visas.html | Cuba Restricts Visas | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/draft-calls-start-anew-as-holiday-approaches-its-end-selective.html | DRAFT CALLS START ANEW AS 'HOLIDAY' APPROACHES ITS END; Selective Service Begins Next Week Processing of Men in the 19-29 Age Groups SEPTEMBER QUOTA 25,000 Deferment Conditions Widened --Orders Go Out Here to 1,400 to Report Sept. 3 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/stored-planes-dispersed-craft-at-newark-being-sent-to-many-airports.html | STORED PLANES DISPERSED; Craft at Newark Being Sent to Many Airports in U.S. | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/lectures-for-bavarians.html | Lectures for Bavarians | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/our-airport-dilemma.html | OUR AIRPORT DILEMMA | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/wallace-issues-plan-to-aid-small-lines.html | WALLACE ISSUES PLAN TO AID SMALL LINES | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/private-industry-held-main-job-key-msgr-john-ogrady-challenges-it.html | PRIVATE INDUSTRY HELD MAIN JOB KEY; Msgr. John O'Grady Challenges It Also on Good Pay for National Welfare MORE OLD-AGE AID URGED National Catholic Charities Secretary Gives Aims as Conference Ends Sessions | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/jeanie-mpherson-early-film-writer.html | JEANIE M'PHERSON, EARLY FILM WRITER | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/nurse-shortages-close-2000-beds-hospitals-of-city-report-their.html | NURSE SHORTAGES CLOSE 2,000 BEDS; Hospitals of City Report Their Needs From 'Enough at Present' to 'Desperate' SCHOOL ENROLLMENT OFF Situation Is Laid to the Lack of Higher Salaries to Attract Students | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/ferguson-tours-in-costa-rica.html | Ferguson Tours in Costa Rica | True | By Cable To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/study-backs-need-for-naval-airport-estimate-of-air-travel.html | STUDY BACKS NEED FOR NAVAL AIRPORT; Estimate Of Air Travel | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/democratic-slate-to-center-on-city-possibility-that-mead-may-be.html | DEMOCRATIC SLATE TO CENTER ON CITY; Possibility That Mead May Be Only Up-State Man on Ticket Now Being Advanced | True | The New York Times | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/the-peasants-of-koprivnik.html | THE PEASANTS OF KOPRIVNIK | True | | C1B 34409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/city-maps-strategy-in-food-crisis-if-truck-drivers-strike-tuesday.html | City Maps Strategy in Food Crisis If Truck Drivers Strike Tuesday; CITY ACTS TO AVOID FOOD LOSS IN STRIKE | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/sees-big-cut-in-air-rates-american-airlines-cargo-chief-predicts.html | SEES BIG CUT IN AIR RATES; American Airlines Cargo Chief Predicts Great Reduction | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/british-acquiesce-in-choice-of-mufti-as-arab-delegate-will-also-let.html | BRITISH ACQUIESCE IN CHOICE OF MUFTI AS ARAB DELEGATE; Will Also Let Jewish Leaders Attend Rather Than Chance Break-Up of Palestine Talks CONFERENCE SET SEPT. 9 Troops Round Up Entire Village in Hunt for Swimmers Who Blew Hole in Haifa Ship | True | By Sydney Gruson Special To the New York Times. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/trading-resumed-in-wheat-futures-volume-of-business-kept-down-as.html | TRADING RESUMED IN WHEAT FUTURES; Volume of Business Kept Down as Brokers Discourage Large Speculations | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/64game-schedule-is-set-american-hockey-league-teams-will-open.html | 64-GAME SCHEDULE IS SET; American Hockey League Teams Will Open Season Oct. 15 | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/credit-course-still-open-city-college-business-school-seeks-more.html | CREDIT COURSE STILL OPEN; City College Business School Seeks More Veteran Students | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/report-burning-of-cross-negroes-in-west-jackson-miss-say-riders.html | REPORT BURNING OF CROSS; Negroes in West Jackson, Miss., Say Riders Fired Shots, Too | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 34409 |
| 1946-08-27 | 1946-08-27 | https://www.nytimes.com/1946/08/27/archives/j-stroock-exhead-of-woolens-firm-retired-manufacturer-is-dead-at.html | J. STROOCK, EX-HEAD OF WOOLENS FIRM; Retired Manufacturer Is Dead at 76--Was Long a Leader in Charitable Affairs | True | Special to THE NEW YORK TIMES. | C1B 34409 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/washington-sails-with-1050-aboard-leaves-for-europe-after-delay-of.html | WASHINGTON SAILS WITH 1,050 ABOARD; Leaves for Europe After Delay of Week Due to Pay Dispute -- 43 College Women Depart | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/henry-wood-served-up-in-europe-in-17.html | HENRY WOOD, SERVED U.P. IN EUROPE IN '17 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/ray-savold-to-headline-program-spenser-mcpherson-to-meet-in.html | Ray, Savold to Headline Program; Spenser, McPherson to Meet in Six-Round Semi-Final Bout--Kronowitz and Mead Matched for Return Battle Here | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/airport-solution-viewed-as-closer-operators-praise-survey-made-for.html | AIRPORT SOLUTION VIEWED AS CLOSER; Operators Praise Survey Made for City, but Some Regard Estimates as Too Low | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/cat-bridge-wins-at-garden-state-paying-5370-watkins-racer-beats-the.html | CAT BRIDGE WINS AT GARDEN STATE; Paying $53.70, Watkins Racer Beats the Doge by Length and a Half in Feature | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/melville-shoe-net-set-at-1190420-earnings-for-6-months-doubled.html | MELVILLE SHOE NET SET AT $1,190,420; Earnings for 6 Months Doubled Figures for First Half of Last Year | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mayor-decorated-for-his-war-work.html | MAYOR DECORATED FOR HIS WAR WORK | True | The New York Times | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/boston-hockey-opener-oct-20.html | Boston Hockey Opener Oct. 20 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/state-board-calls-truck-talk-today-acts-as-trade-leaders-warn-a.html | STATE BOARD CALLS TRUCK TALK TODAY; Acts as Trade Leaders Warn a Strike of Drivers Would Be 'Catastrophic' to City BOTH SIDES ACCEPT BID 2,000 Workers at Rally Vote to Stand By Their Original Demand of 30% Rise | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/krug-in-plea-for-alaska-secretary-asks-statehood-for-that-territory.html | KRUG IN PLEA FOR ALASKA; Secretary Asks Statehood for That Territory and Hawaii | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/civic-opera-ends-season-tonight.html | Civic Opera Ends Season Tonight | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/valley-stream-stores-long-beach-hotel-sold.html | Valley Stream Stores, Long Beach Hotel Sold | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/louis-boxes-4-rounds-champion-walks-six-miles-trims-down-to-208.html | LOUIS BOXES 4 ROUNDS; Champion Walks Six Miles-- Trims Down to 208 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/it-t-acquires-plant-in-canada-telephone-radio-and-other-electrical.html | I.T. & T. ACQUIRES PLANT IN CANADA; Telephone, Radio and Other Electrical Equipment to Be Manufactured There | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/utility-deal-opposed-stockholders-of-american-light-fight-pipeline.html | UTILITY DEAL OPPOSED; Stockholders of American Light Fight Pipeline Proposal | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mexican-killer-gets-26-years.html | Mexican Killer Gets 26 Years | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/sports-of-the-times-father-and-son.html | Sports of the Times; Father and Son | True | By Arthur Daley | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/to-the-last-man.html | TO THE LAST MAN | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/a-resilient-industry.html | A RESILIENT INDUSTRY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/tanforan-yields-fall-dates.html | Tanforan Yields Fall Dates | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/newark-loses-again-43-prendergasts-fivehit-pitching-tops-bears-for.html | NEWARK LOSES AGAIN, 4-3; Prendergast's Five-Hit Pitching Tops Bears for Syracuse | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dr-george-ryder-obstetrician-dies-retired-specialist-served-long-as.html | DR. GEORGE RYDER, OBSTETRICIAN, DIES; Retired Specialist Served Long as Consultant at Sloane and Fifth Avenue Hospitals | True | Special to THE NEW YORK TIMES. | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/union-move-eases-tension-at-opera-agrees-metropolitan-has-right-to.html | UNION MOVE EASES TENSION AT OPERA; Agrees Metropolitan Has Right to Determine the Size and Ability of Its Chorus WAGE TALKS TO CONTINUE Sloan Cites $12,500 Profit on Last Season and Asserts It Is Simple Arithmetic | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miss-patricia-davis-engaged-to-expilot.html | MISS PATRICIA DAVIS ENGAGED TO EX-PILOT | True | Mason | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/material-lack-hits-lincoln-plant.html | Material Lack Hits Lincoln Plant | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/elected-to-directorate-of-grahampaige-motors.html | Elected to Directorate Of Graham-Paige Motors | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/brooklyn-hails-liberty-won-in-battle-of-1776.html | Brooklyn Hails Liberty Won in Battle of 1776 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/building-gapers-aided-holes-cut-in-fence-so-they-can-see-jersey.html | BUILDING GAPERS AIDED; Holes Cut in Fence So They Can See Jersey City Excavation | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-chess-masters-to-invade-russia-first-facetoface-matches-since.html | U.S. CHESS MASTERS TO INVADE RUSSIA; First Face-to-Face Matches Since Before War Slated in Moscow Sept. 9-12 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dog-on-a-ledge-saved-rescuer-gets-a-medal.html | Dog on a Ledge Saved, Rescuer Gets a Medal | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/turk-wounded-in-attack-on-plane-is-free-to-leave-yugoslavs-say.html | Turk Wounded in Attack on Plane Is Free to Leave, Yugoslavs Say; Ankara Envoy Confirms News That Captain Can Depart When Well--Transfer of U.S. Fliers' Bodies Is Arranged | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/plane-lands-on-rowboat-2-fishermen-dive-to-safety.html | Plane Lands on Rowboat, 2 Fishermen Dive to Safety | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/jerseys-in-even-break-turn-back-baltimore-3-to-2-after-losing.html | JERSEYS IN EVEN BREAK; Turn Back Baltimore, 3 to 2, After Losing Opener, 7-0 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/denies-plea-to-end-woolen-priorities-cpa-in-ruling-out-move-says.html | DENIES PLEA TO END WOOLEN PRIORITIES; CPA in Ruling Out Move Says Plan Will Be Kept at Least Through Last Quarter | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-to-keep-arms-from-war-in-china-acheson-says-bombers-will-not-be.html | U.S. TO KEEP ARMS FROM WAR IN CHINA; Acheson Says Bombers Will Not Be Transferred Until the Fighting Ends | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/denker-defeated-in-chess-tourney-american-drops-to-fourth.html | DENKER DEFEATED IN CHESS TOURNEY; American Drops to Fourth Place--Botvinnik Beats Swede to Retain Lead | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-john-j-quinn-leader-in-perth-amboy-civic-and-charitable-work.html | MRS. JOHN J. QUINN; Leader in Perth Amboy Civic and Charitable Work | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/lichfield-officer-convicted-fined.html | LICHFIELD OFFICER CONVICTED, FINED | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/arthur-foote-led-army-canteens-72-major-in-charge-of-all-post.html | ARTHUR FOOTE, LED ARMY CANTEENS, 72; Major in Charge of All Post Exchanges in U.S. During 1st World War Dies | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/convention-issue-set-by-democrats-selected-to-be-democrats-keynoter.html | CONVENTION ISSUE SET BY DEMOCRATS; SELECTED TO BE DEMOCRATS' KEYNOTER | True | The New York Times | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/football-lodgers-in-light-workout-football-dodgers-as-they-began.html | FOOTBALL LODGERS IN LIGHT WORKOUT; FOOTBALL DODGERS AS THEY BEGAN PREPARATIONS HERE FOR COMING SEASON | True | By Louis Effrat Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mreynolds-will-benefits-colleges-centre-university-of-virginia-and.html | M'REYNOLDS WILL BENEFITS COLLEGES; Centre, University of Virginia and Vanderbilt Are Among Institutions Assisted | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/water-held-safe-if-un-gets-site-westchester-officials-assert-that.html | WATER HELD SAFE IF U.N. GETS SITE; Westchester Officials Assert That the Problem Is Merely One of Engineering | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/diana-prossers-plans-newtown-conn-girl-will-be-wed-to-pw-floeckher.html | DIANA PROSSER'S PLANS; Newtown, Conn., Girl Will Be Wed to P.W. Floeckher Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/georgia-klan-prosecutor-to-quit.html | Georgia Klan Prosecutor to Quit | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/flat-ceiling-prices-off-certain-produce.html | FLAT CEILING PRICES OFF CERTAIN PRODUCE | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/chinese-reds-hit-by-missionary-chief.html | CHINESE REDS HIT BY MISSIONARY CHIEF | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/appeals-for-volunteers-supplies-for-overseas-chairman-asks-college.html | APPEALS FOR VOLUNTEERS; Supplies for Overseas Chairman Asks College Students' Aid | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/booksauthors.html | Books--Authors | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/premieres-for-4-works-philharmonic-will-present-new-concertos-this.html | PREMIERES FOR 4 WORKS; Philharmonic Will Present New Concertos This Season | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/big-drive-ordered-for-exgi-housing-wyatt-small-agree-on-27-cut-in.html | BIG DRIVE ORDERED FOR EX-GI HOUSING; Wyatt, Small Agree on 27% Cut in Non-Home Building--Stricter Priorities Set | True | By John D. Morris Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/austria-is-seeking-a-50000000-loan-deals-with-the-us-exportimport.html | AUSTRIA IS SEEKING A $50,000,000 LOAN; Deals With the U.S. ExportImport Bank Despite Its Unsettled Trade ProblemsBARS AUSTRO-U.S. CORP. AIDBut Schellens Says Efforts Will Be Renewed to Get 25 Million Rehabilitation Loan | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/stamp-49-for-sugar-extended-to-sept-30.html | STAMP 49 FOR SUGAR EXTENDED TO SEPT. 30 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/giants-eleven-trades-fox-former-end-goes-to-detroit-franck-stars-in.html | GIANTS ELEVEN TRADES FOX; Former End Goes to Detroit-- Franck Stars in Workout | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/patty-bergs-145-wins-medal-play-mrs-zaharias-trails-her-by-7.html | PATTY BERG'S 145 WINS MEDAL PLAY; Mrs. Zaharias Trails Her by 7 Strokes in Qualifying Round at Spokane | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/un-week-proclaimed-dewey-asks-state-to-take-pride-in-groups-work.html | U.N. WEEK PROCLAIMED; Dewey Asks State 'to Take Pride' in Group's Work Sept. 22 to 28 | True | Special to THE NEW YORK TIMES. | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/cubs-down-giants-on-2run-8th-2-to-1-sturgeons-single-routs-gee-and.html | CUBS DOWN GIANTS ON 2-RUN 8TH, 2 TO 1; Sturgeon's Single Routs Gee and Settles Issue--Cooper Wastes Homer in Sixth | True | By James P. Dawson Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-gracidas-rites-held-her-four-sons-are-on-mexican-polo-team-now.html | MRS. GRACIDA'S RITES HELD; Her Four Sons Are on Mexican Polo Team Now in U.S. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rescued-fugitive-bites-a-policeman.html | RESCUED FUGITIVE BITES A POLICEMAN | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/warns-on-building-peace-mrs-roosevelt-tells-neighbors-of-americas.html | WARNS ON BUILDING PEACE; Mrs. Roosevelt Tells Neighbors of America's Responsibility | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/oleska-wins-metropolitan-qualifying-medal-for-us-amateur-golf.html | Oleska Wins Metropolitan Qualifying Medal for U.S. Amateur Golf; GOODWIN IS BEATEN AFTER A TIE AT 149 Tommy Loses in Play-Off With Oleska for the Sectional Golf Qualifying Honors FORD, 150, IS NEXT ON LIST Three Have Totals of 151 in Test for U.S. Amateur--Many Stars Are Shut Out | True | By William D. Richardson Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/reynolds-in-nlrb-post-former-stock-exchange-member-once-worked-as.html | REYNOLDS IN NLRB POST; Former Stock Exchange Member Once Worked as Day Laborer | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/warner-pictures-declares-dividend-initial-payment-of-37-cents-a.html | WARNER PICTURES DECLARES DIVIDEND; Initial Payment of 37 Cents a Share Means Increase Over Old Stock | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/porter-to-insist-on-milk-control-opa-head-tells-rally-here-he-wants.html | PORTER TO INSIST ON MILK CONTROL; OPA Head Tells Rally Here He Wants Ceilings Back on Dairy Products | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/wood-field-and-stream-fishing-news-is-mixed.html | WOOD, FIELD AND STREAM; Fishing News Is Mixed | True | By John Rendel | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rev-em-jefferys-retired-pastor-81.html | REV. E.M. JEFFERYS, RETIRED PASTOR, 81 | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rossano-victor-over-murphy.html | Rossano Victor Over Murphy | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/price-freeze-held-to-check-economy-but-reconversion-surpasses.html | PRICE 'FREEZE' HELD TO CHECK ECONOMY; But Reconversion Surpasses Forecasts, Reports Bank for International Settlements TRADE CURBS DISCUSSED Seller's Market May Provide Chance to Lower Barriers, Berne Statement Says | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/firemen-to-work-less-yonkers-city-manager-promises-62hour-week-in.html | FIREMEN TO WORK LESS; Yonkers City Manager Promises 62-Hour Week in 1947 | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/russian-plane-leaves-korea.html | Russian Plane Leaves Korea | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/alaska-air-service-planned.html | Alaska Air Service Planned | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/daniel-t-mkelvey-detective-35-years-sent-first-pennsylvania.html | DANIEL T. M'KELVEY; Detective 35 Years Sent First Pennsylvania Teletype Message | True | Special to THE NEW YORK TIMES. | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/labor-parley-is-called-ama-sessions-to-be-held-oct-89greater.html | LABOR PARLEY IS CALLED; AMA Sessions to Be Held Oct. 8-9--Greater Cooperation Aim | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/steelman-acts-to-bar-crisis-of-a-freight-car-shortage-enlists-aid.html | Steelman Acts to Bar Crisis Of a Freight Car Shortage; Enlists Aid of 8 Federal Agencies in Plans to Move Peace Goods and Bumper Crops -- Ships to Ease Rail Burden | True | By Anthony Leviero Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dell-outpoints-chalky-wright.html | Dell Outpoints Chalky Wright | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/lake-coal-loadings-up-in-first-25-days-of-month-top-year-ago-by.html | LAKE COAL LOADINGS UP; In First 25 Days of Month Top Year Ago by 28,000 Cars | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/woman-high-in-insurance-sales.html | Woman High in Insurance Sales | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/speeders-license-revoked.html | Speeder's License Revoked | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/former-opa-official-joins-lane-bryant-inc.html | Former OPA Official Joins Lane Bryant, Inc. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/cpa-clothing-goal-held-impossible-mens-boys-wear-producers-say.html | CPA CLOTHING GOAL HELD IMPOSSIBLE; Men's, Boys' Wear Producers Say Labor Shortage Bars 7,000,000 Quarterly Total | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/cyprus-deportees-seem-reconciled-600-heywood-arrivals-include-120.html | CYPRUS DEPORTEES SEEM RECONCILED; 600 Heywood Arrivals Include 120 Expectant Mothers-- Baby Clinic Established | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/calumet-hecla-to-build-plant.html | Calumet & Hecla to Build Plant | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rise-in-meat-price-urged-by-anderson-opposed-by-porter-secretary.html | RISE IN MEAT PRICE URGED BY ANDERSON, OPPOSED BY PORTER; Secretary Argues for Increase of $2 in Livestock Ceilings--OPA Asks June 30 Levels STEELMAN TAKES A HAND Dispute Is Near Settlement, With Announcement of New Tops Expected by Friday | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/big-four-expected-to-meet-to-speed-up-peace-parley-bevin-asks.html | Big Four Expected to Meet To Speed Up Peace Parley; Bevin Asks Session Tomorrow and Byrnes Agrees--Briton Will Seek Russian and French Approval Today | True | By Harold Callender Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/money.html | MONEY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/strikers-increase-columbia-pickets-line-is-extended-to-campus-union.html | STRIKERS INCREASE COLUMBIA PICKETS; Line Is Extended to Campus-- Union Says University Seeks to Destroy Organization | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/army-must-make-atomic-war-plans-patterson-says-us-has-no-other.html | ARMY MUST MAKE ATOMIC WAR PLANS; Patterson Says U.S. Has No Other Choice Until Control Program Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/silhouette-leads-in-new-fashions-stressing-elegance-and-the-rounded.html | SILHOUETTE LEADS IN NEW FASHIONS; STRESSING ELEGANCE AND THE ROUNDED SILHOUETTE | True | By Virginia Pope | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/lieut-gen-hna-swart-retired-officer-in-netherlands-indies-army-is.html | LIEUT. GEN. H.N.A. SWART; Retired Officer in Netherlands Indies Army Is Dead at 86 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/cotton-depressed-by-fall-of-stocks-futures-lose-22-to-35-points.html | COTTON DEPRESSED BY FALL OF STOCKS; Futures Lose 22 to 35 Points --Price-Fixing, Hedging-Selling, Liquidation Also Factors | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/425000-see-coney-fireworks.html | 425,000 See Coney Fireworks | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/briton-opens-indies-talk-killearn-sees-van-mook-on-his-arrival-from.html | BRITON OPENS INDIES TALK; Killearn Sees van Mook on His Arrival From Singapore | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/urges-study-of-politics-head-of-state-business-womens-clubs-makes.html | URGES STUDY OF POLITICS; Head of State Business Women's Clubs Makes Nonpartisan Plea | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/named-to-camp-fire-post-charlotte-davis-made-regional-secretary-in.html | NAMED TO CAMP FIRE POST; Charlotte Davis Made Regional Secretary in This Area | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/brown-makes-sale-to-bickford-chain-restaurant-unit-gets-18story.html | BROWN MAKES SALE TO BICKFORD CHAIN; Restaurant Unit Gets 18-Story Offices at 505 Fifth Ave.-- Deal on West 29th St. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/doolittle-in-brussels.html | Doolittle in Brussels | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/poles-challenge-us-election-note-as-infringement-of-internal-rights.html | Poles Challenge U.S. Election Note As Infringement of Internal Rights; TEXT OF STATEMENT | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/opa-violator-fined-8500-company-pays-record-sum-imposed-in.html | OPA VIOLATOR FINED $8,500; Company Pays Record Sum Imposed in Magistrate's Court | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/reparations-plan-of-australia-lost-amendment-that-would-open-up.html | REPARATIONS PLAN OF AUSTRALIA LOST; Amendment That Would Open Up Soviet Claim on Rumania to Scrutiny Is Blocked | True | By Michael L. Hoffman Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-athletes-greeted-stars-reach-kingston-jamaica-for-a-threeday.html | U.S. ATHLETES GREETED; Stars Reach Kingston, Jamaica, for a Three-Day Meet | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/expands-storage-capacity.html | Expands Storage Capacity | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/nancy-h-rollins-affianced.html | Nancy H. Rollins Affianced | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/black-marketer-fined-textile-salesman-must-pay-18000jail-term.html | BLACK MARKETER FINED; Textile Salesman Must Pay $18,000--Jail Term Suspended | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mountbatten-selects-new-title.html | Mountbatten Selects New Title | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/buys-william-h-grundy-co.html | Buys William H. Grundy Co. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/more-germans-will-sail-us-ship-to-carry-200-to-300-from-bilbao.html | MORE GERMANS WILL SAIL; U.S. Ship to Carry 200 to 300 From Bilbao, Spain | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/flemington-fair-opens.html | Flemington Fair Opens | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/deposits-are-off-at-reserve-banks-farm-and-trade-loans-show-a-gain.html | DEPOSITS ARE OFF AT RESERVE BANKS; Farm and Trade Loans Show a Gain of $121,000,000 in Federal Report | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/parachutes-safely-at-300-miles-an-hour.html | PARACHUTES SAFELY AT 300 MILES AN HOUR | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/spahn-of-braves-halts-pirates-91-rookie-shuts-out-losers-for-seven.html | SPAHN OF BRAVES HALTS PIRATES, 9-1; Rookie Shuts Out Losers for Seven Innings--Masi's 2 Hits Drive In 4 Runs | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/hempsterd-bonds-are-put-on-market-1200000-union-school-district.html | HEMPSTERD BONDS ARE PUT ON MARKET; $1,200,000 Union School District Block Acquired at Bidof 100.269 for 1.70s | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/5day-week-urged-by-state-workers-civil-service-employes-head-seeks.html | 5-DAY WEEK URGED BY STATE WORKERS; Civil Service Employes' Head Seeks Action by Governor to Alter Time Schedule | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/esparza-easily-beats-davis.html | Esparza Easily Beats Davis | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/builder-acquires-west-side-house-paul-hitlin-purchases-15story.html | BUILDER ACQUIRES WEST SIDE HOUSE; Paul Hitlin Purchases 15-Story Building on 86th Street--Audubon Avenue Sale | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/selly-is-reelected-head-of-wire-union.html | SELLY IS RE-ELECTED HEAD OF WIRE UNION | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/fordham-honors-heroes-dormitories-named-for-2-alumni-who-fell-in.html | FORDHAM HONORS HEROES; Dormitories Named for 2 Alumni Who Fell in Action | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/gi-movement-laps-at-crump-province-men-are-active-near-memphis-in.html | GI MOVEMENT LAPS AT CRUMP PROVINCE; Men Are Active Near Memphis in Tennessee and Arkansas, So the Boss Gets Busy | True | By Harold B. Hinton Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/insurance-men-to-meet.html | Insurance Men to Meet | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/odwyer-supports-bias-inquiry-here-administration-aligned-with.html | O'DWYER SUPPORTS BIAS INQUIRY HERE; Administration Aligned With Council's Proposed Action on Student Discrimination RESOLUTION UP SEPT. 10 Educational Institutions in the City Alleged to Refuse Eligible Applicants | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/2-play-sites-open-in-veteran-areas-daycare-center-opened-for.html | 2 PLAY SITES OPEN IN VETERAN AREAS; DAY-CARE CENTER OPENED FOR VETERANS' CHILDREN | True | The New York Times | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/chinese-bandits-raid-village.html | Chinese Bandits Raid Village | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/brabancon-defeats-johnny-dimick-with-phalanx-third-at-saratogo.html | Brabancon Defeats Johnny Dimick With Phalanx Third at Saratogo; TRAINING FOR INTERNATIONAL HORSE SHOW | True | By James Roach Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/erects-new-chemical-plant.html | Erects New Chemical Plant | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/time-lost-by-strikes-at-peace-low-in-july.html | TIME LOST BY STRIKES AT PEACE LOW IN JULY | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/state-hospital-gets-faker-of-drowning.html | STATE HOSPITAL GETS FAKER OF DROWNING | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/900-officers-approved-truman-sanctions-rise-in-the-armys-total-to.html | 900 OFFICERS APPROVED; Truman Sanctions Rise in the Army's Total to 25,000 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/players-demands-studied-by-majors-harridge-and-frick-indicate-main.html | PLAYERS' DEMANDS STUDIED BY MAJORS; Harridge and Frick Indicate Main Proposals Would Be Adopted Today | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-kandell-golf-victor-she-cards-87-to-take-womens-metropolitan.html | MRS. KANDELL GOLF VICTOR; She Cards 87 to Take Women's Metropolitan 1-Day Play | True | Special to THE NEW YORK TIMES. | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mgehee-loses-in-house-john-b-williams-a-mississippi-veteran-wins.html | M'GEHEE LOSES IN HOUSE; John B. Williams, a Mississippi Veteran, Wins Run-Off Vote | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-york-skaters-win-1614.html | New York Skaters Win, 16-14 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/indochina-issues-not-yet-resolved-france-and-viet-nam-agree-upon.html | INDO-CHINA ISSUES NOT YET RESOLVED; France and Viet Nam Agree Upon Minor Matters but Not Upon Status of Cochin-China | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/australian-bonds-on-market-today-issue-of-20000000-starts-refunding.html | AUSTRALIAN BONDS ON MARKET TODAY; Issue of $20,000,000 Starts Refunding Program for Debts Owed Here | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/waste-collectors-get-strike-alert-serious-restaurant-problem-seen.html | WASTE COLLECTORS GET STRIKE ALERT; Serious Restaurant Problem Seen if Employes of Private Concerns Stop Service | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/sun-co-acquires-us-installations-maritime-commission-backs-sale-of.html | SUN CO. ACQUIRES U.S. INSTALLATIONS; Maritime Commission Backs Sale of Chester Equipment at Price of $178,446 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/shifts-to-wiltons-velvets-ruled-out-mills-producing-axminsters.html | SHIFTS TO WILTONS, VELVETS RULED OUT; Mills Producing Axminsters Chiefly Cite Their Inability to Step Up Such Output | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/reigle-hurt-in-collision.html | Reigle Hurt in Collision | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/peach-crop-retarded-cornell-service-blames-recent-cool-cloudy.html | PEACH CROP RETARDED; Cornell Service Blames Recent Cool, Cloudy Weather | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/bus-decision-due-by-sept-15.html | Bus Decision Due by Sept. 15 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/abroad-west-gains-strength-in-the-paris-conference.html | Abroad; West Gains Strength in the Paris Conference | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-urges-the-open-door-in-discussing-trusteeship-draft-for.html | U.S. Urges the 'Open Door' In Discussing Trusteeship; Draft for Tanganyika Causes Friendly Talks With Britain on Monopolies | True | By James Reston Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-surplus-rules-out-seymour-action-covers-sales-to-veterandealers.html | NEW SURPLUS RULES OUT; Seymour Action Covers Sales to Veteran-Dealers | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/lange-holds-amity-of-big-3-essential-president-of-security-council.html | LANGE HOLDS AMITY OF BIG 3 ESSENTIAL; President of Security Council Says U.N. Has Hardly Had Chance to Show Itself | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/singapore-transport-men-quit.html | Singapore Transport Men Quit | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-office-established-imperial-paper-and-color-corp-elects-a.html | NEW OFFICE ESTABLISHED; Imperial Paper and Color Corp. Elects a Controller | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/trotter-sold-for-50000.html | Trotter Sold for $50,000 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/italian-partisans-revolt-in-north-troops-and-carabinieri-called.html | ITALIAN PARTISANS REVOLT IN NORTH; Troops and Carabinieri Called Out--Cabinet Expected to Grant Most Demands | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/world-bank-invites-russia-to-meetings.html | WORLD BANK INVITES RUSSIA TO MEETINGS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-may-urge-un-to-take-9-members-move-when-security-council-meets.html | U.S. MAY URGE U.N. TO TAKE 9 MEMBERS; Move When Security Council Meets Today Expected in Effort to Break Deadlock | True | By Thomas J. Hamilton | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/15-more-grain-to-end-the-beer-drought-production-to-be-centered-on.html | 15% More Grain to End the Beer Drought; Production to Be Centered on Bottled Brew | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miamitotrinidad-air-mark-set.html | Miami-to-Trinidad Air Mark Set | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/coffee-shows-bank-data-records-attest-campaign-deficit-for-which-he.html | COFFEE SHOWS BANK DATA; Records Attest Campaign Deficit for Which He Accepted $2,500 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/hospital-supplies-used-la-guardia-pleased-with-what-he-has-seen-in.html | HOSPITAL SUPPLIES USED; La Guardia Pleased With What He Has Seen in White Russia | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/troth-announced-of-miss-dickinson-former-student-at-notre-dame.html | TROTH ANNOUNCED OF MISS DICKINSON; Former Student at Notre Dame Academy Becomes Fiancee of Lieut. R.B. Mack, USN | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/athletics-top-white-sox-flores-wins-third-in-row-52-with-7hitter.html | ATHLETICS TOP WHITE SOX; Flores Wins Third in Row, 5-2, With 7-Hitter | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/williams-escapes-injury-ted-in-auto-crash-en-route-to-exhibition-at.html | WILLIAMS ESCAPES INJURY; Ted in Auto Crash En Route to Exhibition at Douglas, Mass. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/barbers-vote-to-strike-plan-to-walk-out-sept-16-in-fight-for-rise.html | BARBERS VOTE TO STRIKE; Plan to Walk Out Sept. 16 in Fight for Rise, 40-Hour Week | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/12000-hosiery-hands-get-rise.html | 12,000 Hosiery Hands Get Rise | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/sale-yarn-production-second-quarter-record.html | Sale Yarn Production Second Quarter Record | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/wind-from-canada-fans-citys-brow-masses-of-cool-air-here-bring-out.html | WIND FROM CANADA FANS CITY'S BROW; Masses of Cool Air Here Bring Out Furs, Woolen Suits, but Month's Warmth Is Average | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-jp-reeve-married-daughter-of-late-jm-patterson-of-new-york.html | MRS. J.P. REEVE MARRIED; Daughter of Late J.M. Patterson of New York Bride of Painter | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/vote-fight-sharp-in-russian-zone-moscowsponsored-socialist-unity.html | VOTE FIGHT SHARP IN RUSSIAN ZONE; Moscow-Sponsored Socialist Unity Party's Victory Seen as Certain in Berlin | True | By Kathleen McLaughlin Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mr-odwyer-and-the-police.html | MR. O'DWYER AND THE POLICE | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/veterans-administration-warns-appraisers-lenders-on-housing.html | Veterans Administration Warns Appraisers, Lenders on Housing Suspension Threatened When the Buyer's Interests Are Not Protected-- New Law Is Blamed for Many Pitfalls | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/ambergris-reported-found.html | Ambergris Reported Found | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dooms-japanese-general-chinese-court-sentences-sakai-hong-kong.html | DOOMS JAPANESE GENERAL; Chinese Court Sentences Sakai, Hong Kong Conqueror | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/charges-can-trusts-the-department-of-justice-files-against-two.html | CHARGES CAN TRUSTS; The Department of Justice Files Against Two Companies | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/four-injured-at-fire.html | Four Injured at Fire | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/colombian-budget-is-offered.html | Colombian Budget Is Offered | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/war-prisoner-aide-guilty-mrs-anna-hamilton-changes-pleaput-on.html | WAR PRISONER AIDE GUILTY; Mrs. Anna Hamilton Changes Plea-- Put on Probation | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/appointed-ad-manager-of-schieffelin-imports.html | Appointed Ad Manager Of Schieffelin Imports | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/browns-stop-senators-maul-hudson-for-13-hits-and-win-42-behind.html | BROWNS STOP SENATORS; Maul Hudson for 13 Hits and Win, 4-2, Behind Zoldak | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/reece-assails-racial-bias-he-blames-democrats-for-areas-filled-with.html | REECE ASSAILS RACIAL BIAS; He Blames Democrats for Areas Filled With Hatred of Negroes | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/waa-selling-planes-for-aviation-study.html | WAA SELLING PLANES FOR AVIATION STUDY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/praised-for-obeying-law-woman-pays-own-way-from-wilkesbarre-to.html | PRAISED FOR OBEYING LAW; Woman Pays Own Way From Wilkes-Barre to Answer Writ | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miss-page-e-smith-to-be-bride-sept-7.html | MISS PAGE E. SMITH TO BE BRIDE SEPT. 7 | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/veterans-snapping-up-forms-for-leave-pay.html | VETERANS SNAPPING UP FORMS FOR LEAVE PAY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/army-decries-lucrative-offer-for-mc-williams-to-leave-hiring-of.html | Army Decries 'Lucrative Offer' for Mc Williams to Leave; HIRING OF ATHLETES HIS BY GEN. TAYLOR Denying McWilliams Was Not Allowed to Leave Academy, He Blasts College Sports 'FANTASTIC OFFERS CITED West Point Chief Says Cadet Football Men Had Furloughs Marred by Transfer Bids | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/ruling-affects-veterans-subsistence-allowances-limit-remains.html | RULING AFFECTS VETERANS; Subsistence Allowances Limit Remains Unchanged | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/big-rain-saves-angling-title-for-truman-as-rfc-aide-is-caught-with.html | Big Rain Saves Angling Title for Truman As RFC Aide Is 'Caught' With Sailor's Fish; THE PRESIDENT TAKES TIME OUT FROM FISHING TO GO SWIMMING | True | By Felix Belair Jr. Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/output-of-lumber-at-record-rate-cpa-reports-june-total-slightly.html | OUTPUT OF LUMBER AT RECORD RATE; CPA Reports June Total Slightly Under August, '44, High - Industrial Production Up | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/east-side-sites-in-new-ownership-sales-made-on-60th-65th-93d.html | EAST SIDE SITES IN NEW OWNERSHIP; Sales Made on 60th, 65th, 93d Streets May Presage Changes in Those Neighborhoods | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-labor-agency-to-help-harmony-state-forms-unit-to-spur-the-study.html | NEW LABOR AGENCY TO HELP HARMONY; State Forms Unit to Spur the Study of All Provisions of Collective Bargaining | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/guggenheim-air-medal-won-by-british-officer.html | Guggenheim Air Medal Won by British Officer | True | The New York Times, 1946 | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/yonkers-sign-a-mile-long-300-gallons-of-paint-used-to-advertise.html | YONKERS SIGN A MILE LONG; 300 Gallons of Paint Used to Advertise Tercentennial | True | Special to THE NEW YORK TIMES. | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/food-warehouses-face-drive-on-dirt-candy-factories-and-stores-meat.html | FOOD WAREHOUSES FACE DRIVE ON DIRT; Candy Factories and Stores, Meat Shops and Delicatessens Also Listed for Scrutiny REUBEN'S IS FINED $200 Restaurant Owner to Appeal --Penalties for Uncleanliness Levied on 57 Others | True | By Ira Freeman | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/steelman-revives-wood-pulp-subsidy-reinstatement-order-makes-such.html | STEELMAN REVIVES WOOD PULP SUBSIDY; Reinstatement Order Makes Such Payments Retroactive --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/pope-receives-sorensen.html | Pope Receives Sorensen | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/moslems-in-india-to-boycott-regime-in-a-hurry-to-leave-calcutta.html | MOSLEMS IN INDIA TO BOYCOTT REGIME; IN A HURRY TO LEAVE CALCUTTA | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/britten-is-writing-overture-for-play-young-composer-doing-music-for.html | BRITTEN IS WRITING OVERTURE FOR PLAY; Young Composer Doing Music for 'The Duchess of Malfi,' Starring Elisabeth Bergner | True | By Sam Zolotow | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/evelyn-fischer-fiancee-columbia-alumna-is-betrothed-to-bernard.html | EVELYN FISCHER FIANCEE; Columbia Alumna Is Betrothed to Bernard Buchwald | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-ms-burch-fiancee-former-martha-short-will-be-bride-of-ee.html | MRS. M.S. BURCH FIANCEE; Former Martha Short Will Be Bride of E.E. Lippincott 2d | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/sylvania-deal-approved-stockholders-vote-for-merger-with-american.html | SYLVANIA DEAL APPROVED; Stockholders Vote for Merger With American Viscose | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/plans-upstate-lake-colony.html | Plans Up-State Lake Colony | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dwelling-conveyed-in-yonkers.html | Dwelling Conveyed in Yonkers | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/steward-school-to-open-maritime-commission-head-will-preside-at.html | STEWARD SCHOOL TO OPEN; Maritime Commission Head Will Preside at Ceremony Today | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/gets-coast-vocational-post.html | Gets Coast Vocational Post | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-light-auto-engine-jack-heintz-product-is-now-being-tested-by.html | NEW LIGHT AUTO ENGINE; Jack & Heintz Product Is Now Being Tested by Ford Motor Co. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/stability-in-prices-seen-for-a-decade-prof-el-butz-in-talk-to-farm.html | STABILITY IN PRICES SEEN FOR A DECADE; Prof. E.L. Butz, in Talk to Farm Cooperatives, Says Rises Will Halt in About a Year | True | By George Eckel Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/books-published-today.html | Books Published Today | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/wac-loses-fight-on-gem-confession.html | WAC LOSES FIGHT ON GEM CONFESSION | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/world-association-set-up-by-teachers-thirty-nations-delegates-at.html | WORLD ASSOCIATION SET UP BY TEACHERS; Thirty Nations' Delegates at Endicott First Settle the Issue of Voting Power PREPARATORY SEAT IN U.S. Full Body to Be Started When Ten Countries Approve Its Ten-Point Charter | True | By Benjamin Fine Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/deacon-simpson-retires.html | 'Deacon' Simpson Retires | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/russia-still-wars-on-private-property.html | RUSSIA STILL WARS ON PRIVATE PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/diphtheria-kills-woman-mother-of-boy-who-died-from-disease-succumbs.html | DIPHTHERIA KILLS WOMAN; Mother of Boy Who Died From Disease Succumbs in Jersey | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/hanley-brown-review-guard.html | Hanley, Brown Review Guard | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/stock-split-is-voted-by-razor-company.html | STOCK SPLIT IS VOTED BY RAZOR COMPANY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/gloria-swanson-injured-former-movie-star-hurt-in-a-collision-of-two.html | GLORIA SWANSON INJURED; Former Movie Star Hurt in a Collision of Two Taxicabs | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/gen-drum-honored-at-fete.html | Gen. Drum Honored at Fete | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/seeks-td-cut-accidents-red-cross-to-expand-training-in-plants-to.html | SEEKS TD CUT ACCIDENTS; Red Cross to Expand Training in Plants to Achieve Aim | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/study-of-peace-is-set-for-japans-heir-american-woman-tutor-happy.html | Study of Peace Is Set for Japan's Heir; American Woman Tutor Happy Over Job | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-wbo-field-gets-post.html | Mrs. W.B.O. Field Gets Post | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/atlantic-class-race-to-townsends-pippa.html | ATLANTIC CLASS RACE TO TOWNSEND'S PIPPA | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/staff-changes-at-bambergers.html | Staff Changes at Bamberger's | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/us-course-on-tito-in-un-held-open-though-yugoslavs-have-met-our.html | U.S. COURSE ON TITO IN U.N. HELD OPEN; Though Yugoslavs Have Met Our Demands, Appeal Is Still Possible, Acheson Says | True | By Bertram D. Hulen Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-mary-l-cowper-is-married-in-merion.html | MRS. MARY L. COWPER IS MARRIED IN MERION | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/garage-on-66th-st-will-cost-375000.html | GARAGE ON 66TH ST. WILL COST $375,000 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miss-otto-to-marry-today.html | Miss Otto to Marry Today | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/letters-to-the-times-a-world-constitution-views-and-aims-of.html | Letters to The Times; A World Constitution Views and Aims of Committee Formed To Frame Document Discussed | True | G.A. BORGESE, | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/inspect-westchester-airport.html | Inspect Westchester Airport | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-gasoline-company-makes-counsel-president.html | New Gasoline Company Makes Counsel President | True | Fabian Bachrach | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/in-two-cuban-cabinet-posts.html | In Two Cuban Cabinet Posts | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/soviet-rubber-plant-far-under-its-quota.html | SOVIET RUBBER PLANT FAR UNDER ITS QUOTA | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dodgers-overcome-cardinals-and-regain-tie-with-st-louis-for-league.html | Dodgers Overcome Cardinals and Regain Tie With St. Louis for League Lead; PUTTING BROOKLYN AHEAD EARLY IN GAME YESTERDAY | True | By Roscoe McGowen Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rev-thomas-a-donohue-priest-at-church-of-our-lady-of-perpetual-help.html | REV. THOMAS A. DONOHUE; Priest at Church of Our Lady of Perpetual Help 25 Years | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/bonds-and-shares-on-london-market-railway-plan-for-fuel-raises.html | BONDS AND SHARES ON LONDON MARKET; Railway Plan for Fuel Raises --Price-Fixing, Hedge Sales, Liquidation Also Factors | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/glass-workers-win-gains-skilled-groups-get-pay-rise-averaging-12.html | GLASS WORKERS WIN GAINS; Skilled Groups Get Pay Rise Averaging 12 Per Cent | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/betty-jo-mnarney-is-bride-in-germany.html | BETTY JO M'NARNEY IS BRIDE IN GERMANY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/new-buyers-rush-after-labor-day-peak-arrivals-are-scheduled-for.html | NEW BUYERS' RUSH AFTER LABOR DAY; Peak Arrivals Are Scheduled for Weeks of Sept. 9 and 16 --To Push Deliveries | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/france-expels-writer-a-greek-as-collaborator.html | France Expels Writer, A Greek, as Collaborator | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/crime-comics-under-attack.html | Crime Comics Under Attack | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/maine-resort-after-it-was-flooded-by-heavy-rains.html | MAINE RESORT AFTER IT WAS FLOODED BY HEAVY RAINS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/hugh-wilson-in-hospital.html | Hugh Wilson in Hospital | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dooming-of-18-jews-tied-to-parley-bid-zionists-assert-conference-on.html | DOOMING OF 18 JEWS TIED TO PARLEY BID; Zionists Assert Conference on Palestine Will Be Futile if Terrorists Are Executed | True | By Sydney Gruson Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/change-of-venue.html | CHANGE OF VENUE | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/joseph-b-whitty-hurt-brooklyn-democratic-leader-and-two-others.html | JOSEPH B. WHITTY HURT; Brooklyn Democratic Leader and Two Others Victims of Crash | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/to-greet-milestone.html | TO GREET MILESTONE | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/the-holiday-is-over.html | THE HOLIDAY IS OVER | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/takes-executive-post-in-stensgaard-associates.html | Takes Executive Post In Stensgaard Associates | True | Blackstone Studios | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/economic-damage-in-year-deplored-guaranty-survey-sees-losses-not.html | ECONOMIC DAMAGE IN YEAR DEPLORED; Guaranty Survey Sees Losses Not Irreparable, but 'Little Cause for Pride' | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/st-regis-paper-to-add-to-capital-increase-of-25000000-voted-to.html | ST. REGIS PAPER TO ADD TO CAPITAL; Increase of $25,000,000 Voted to Provide for Calling In of $50 Preferred Stock | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/paperboard-output-up-39-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 3.9% Rise Is Reported for Week Compared With Year Ago | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/franz-kaltenborn-had-led-concerts-in-central-park-for-twenty-years.html | FRANZ KALTENBORN; Had Led Concerts in Central Park for Twenty Years | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/honor-peebles-of-hagan-corp.html | Honor Peebles of Hagan Corp. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/rail-equipment-issue-sold.html | Rail Equipment Issue Sold | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/former-head-of-greek-army-leaves-us-with-italian-patriot-aboard-the.html | Former Head of Greek Army Leaves U.S. With Italian Patriot Aboard the Vulcania | True | The New York Times Studio, 1946 | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/army-tells-inquiry-shells-killed-38-when-they-misfired-during-war.html | Army Tells Inquiry Shells Killed 38 When They Misfired During War; ARMY BARES DEATHS OF 38 IN MISFIRINGS | True | By C.p. Trussell Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/metro-buys-rights-to-new-asch-novel-studio-paying-150000-down-for.html | METRO BUYS RIGHTS TO NEW ASCH NOVEL; Studio Paying $150,000 Down for 'East River,' Unpublished Book--Other Film Notes | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/pipeline-permit-sought.html | Pipeline Permit Sought | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/3-wartime-plants-sold-for-15000000.html | 3 WARTIME PLANTS SOLD FOR $15,000,000 | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/nuremberg-trial-to-end-this-week.html | NUREMBERG TRIAL TO END THIS WEEK | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/girl-robbed-of-1683-two-thugs-hold-up-bookkeeper-and-escape-with.html | GIRL ROBBED OF $1,683; Two Thugs Hold Up Bookkeeper and Escape With Payroll | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/20-laundries-cited-for-opa-violations.html | 20 LAUNDRIES CITED FOR OPA VIOLATIONS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/wac-awol-surrenders-is-to-face-desertion-charge-on-advice-of.html | WAC, AWOL, SURRENDERS; Is To Face Desertion Charge on Advice of Ex-Soldier Husband | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/tigers-trip-yanks-in-tenth-74-cramer-setting-the-pace-at-bat-his.html | Tigers Trip Yanks in Tenth, 7-4, Cramer Setting the Pace at Bat; His Single Drives In Winning Score After He Belts Two-Run Homer--Keller Clouts 25th and Henrich 15th Four-Bagger | True | By John Drebinger | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/parley-on-axis-assets-americans-leave-madrid-for-lisbon-conferences.html | PARLEY ON AXIS ASSETS; Americans Leave Madrid for Lisbon Conferences | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/officer-arrested-in-painting-theft.html | OFFICER ARRESTED IN PAINTING THEFT | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/list-of-district-qualifiers.html | List of District Qualifiers | True | | C1B 34587 |