Exhibit B177

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/21-trains-delayed-pennsylvania-railroad-tunnel-tied-up-by-broken.html | 21 TRAINS DELAYED; Pennsylvania Railroad Tunnel Tied Up by Broken Coupling | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/8-chinese-kidnappers-executed.html | 8 Chinese Kidnappers Executed | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/russia-recalls-her-envoy-to-greece-after-attacks-russia-recalls.html | Russia Recalls Her Envoy To Greece After Attacks; RUSSIA RECALLS ENVOY TO GREECE | True | By the United Press. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/apex-to-split-stock-electrical-companys-investors-also-approve-new.html | APEX TO SPLIT STOCK; Electrical Company's Investors Also Approve New Issues | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/antisoviet-plots-bared-by-semenov-on-trial-in-russia.html | ANTI-SOVIET PLOTS BARED BY SEMENOV; ON TRIAL IN RUSSIA | True | The New York Times | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/tokyo-women-protest-stage-mass-rally-against-the-ousting-of-1500-by.html | TOKYO WOMEN PROTEST; Stage Mass Rally Against the Ousting of 1,500 by Government | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/miss-orcutt-wins-medal-1st-round-she-cards-79-to-take-honor-defeat.html | MISS ORCUTT WINS MEDAL, 1ST ROUND; She Cards 79 to Take Honor, Defeat Miss Harrington in North Jersey Match Play | True | From a Staff Correspondent | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/drum-makes-gain-in-senate-contest-these-gar-veterans-are-also-hard.html | DRUM MAKES GAIN IN SENATE CONTEST; THESE G.A.R. VETERANS ARE ALSO HARD TO BEAT | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/buys-two-bronx-suites-new-owner-gets-buildings-on-park-ave-and-e.html | BUYS TWO BRONX SUITES; New Owner Gets Buildings on Park Ave. and E. 139th St. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/federated-stores-sales-up-359.html | Federated Stores' Sales Up 35.9% | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/briton-praises-ford-record.html | Briton Praises Ford Record | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/short-enlistments-to-end.html | Short Enlistments to End | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/shipyard-walkout-ends-7000-return-to-federal-as-cio-calls-off.html | SHIPYARD WALKOUT ENDS; 7,000 Return to Federal as CIO Calls Off Sympathy Move | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/woman-hurt-in-sugar-stampede.html | Woman Hurt in Sugar Stampede | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/soviet-australia-clash-vehemently-in-new-paris-row-molotov-suggests.html | SOVIET, AUSTRALIA CLASH VEHEMENTLY IN NEW PARIS ROW; Molotov Suggests Australians Are a Front for Others in Presenting Amendments BEASLEY ATTACKS RUSSIA Says She Is Spreading Fear Through World and Charges There Is a 'Lot of Lying' | True | By Lansing Warren Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/atlantic-city-flights-off.html | Atlantic City Flights Off | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/burglars-get-600-in-juke-coins.html | Burglars Get $600 in Juke Coins | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/tract-of-14-acres-among-jersey-sales.html | TRACT OF 14 ACRES AMONG JERSEY SALES | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/farmer-is-accused-of-negro-peonage-fbi-says-georgian-charged.html | FARMER IS ACCUSED OF NEGRO PEONAGE; FBI Says Georgian, Charged Likewise in 1916, Had Five Framed and Put to Work | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/manhasset-garage-bids-opened.html | Manhasset Garage Bids Opened | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/17-foreign-students-off-for-farm-work.html | 17 FOREIGN STUDENTS OFF FOR FARM WORK | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/checkup-of-police-in-gambling-drive-ordered-by-mayor-murtagh-to.html | CHECK-UP OF POLICE IN GAMBLING DRIVE ORDERED BY MAYOR; Murtagh to Investigate Bank Accounts of Men Assigned to Campaign on Vice WALLANDER BLASTS AIDE Berates 150 Ranking Officers for 'Laxity' and Demands They Keep House Clean | True | By Frank S. Adams | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/radio-today.html | RADIO TODAY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/men-voters-trail-women-by-1171948-census-bureau-says-sharp-rise-in.html | MEN VOTERS TRAIL WOMEN BY 1,171,948; Census Bureau Says Sharp Rise in Trend Since '40 Increases Female Influence on Elections | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/infants-ill-on-transport-army-reports-nine-affected-on-vessel.html | INFANTS ILL ON TRANSPORT; Army Reports Nine Affected on Vessel Arriving Today | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/condition-of-reserve-member-banks-in-101-cities-august-21.html | Condition of Reserve Member Banks in 101 Cities August 21 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/stops-jeep-certificates-waa-finds-supply-is-too-small-for-veterans.html | STOPS JEEP CERTIFICATES; WAA Finds Supply Is Too Small for Veterans' Demand | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/george-nordhausens-have-a-son.html | George Nordhausens Have a Son | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/auto-black-market-brings-many-arrests.html | AUTO BLACK MARKET BRINGS MANY ARRESTS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/charter-of-world-teachers-group-five-classes-of-members.html | Charter of World Teachers' Group; Five Classes of Members | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/salmaggi-troupes-plans-opera-company-to-open-sept-21-guild-pact-is.html | SALMAGGI TROUPE'S PLANS; Opera Company to Open Sept. 21 --Guild Pact Is Signed | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/to-honor-former-commander-of-our-third-army.html | TO HONOR FORMER COMMANDER OF OUR THIRD ARMY | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/military-policy-of-us-outline-sketched-but-warfare-changes-rule-out.html | Military Policy of U.S.; Outline Sketched, but Warfare Changes Rule Out Forecasts on Future Defense | True | By Hanson W. Baldwin | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/company-changes-name.html | Company Changes Name | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/petro-named-coach-at-bates.html | Petro Named Coach at Bates | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/news-of-food-how-to-select-vegetables-for-pickling-and-some-tips-on.html | News of Food; How to Select Vegetables for Pickling, and Some Tips on Canning Them at Home | True | By Jane Nickerson | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mrs-cs-sickles-wed-to-jorge-r-andre-jr.html | MRS. C.S. SICKLES WED TO JORGE R. ANDRE JR. | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/topics-of-the-day-in-wall-street-significant-development.html | TOPICS OF THE DAY IN WALL STREET; Significant Development | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/advertising-news-and-notes-now-brand-names-foundation.html | Advertising News and Notes; Now Brand Names Foundation | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/worthy-of-renomination.html | WORTHY OF RENOMINATION | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/stock-price-break-widest-in-6-years-uncertainties-abroad-and-at.html | STOCK PRICE BREAK WIDEST IN 6 YEARS; Uncertainties Abroad and at Home Cause 942 or 1,059 Active Issues to Drop TURNOVER RISES SHARPLY Largest Since May 28 at 1,790,000 Shares--Bond Dealings Also Heavy | True | By Frank MacMillen | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/seven-us-warships-ordered-to-greece-for-courtesy-visit-the-franklin.html | SEVEN U.S. WARSHIPS ORDERED TO GREECE FOR 'COURTESY' VISIT; THE FRANKLIN D. ROOSEVELT DROPS ANCHOR IN NAPLES | True | By Turner Catledge Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/nyu-takes-title-to-first-ave-block.html | N.Y.U. Takes Title To First Ave. Block | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/promoted-by-atlantic-refining.html | Promoted by Atlantic Refining | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/apartment-sales-made-in-brooklyn-investor-gets-bedford-avenue.html | APARTMENT SALES MADE IN BROOKLYN; Investor Gets Bedford Avenue Realty--Banks Convey Two Store and Suite Parcels | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/acheson-voices-hope-for-accord-in-india.html | ACHESON VOICES HOPE FOR ACCORD IN INDIA | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/end-of-grain-curb-looms-in-30-days-food-circles-forecast-step-by.html | END OF GRAIN CURB LOOMS IN 30 DAYS; Food Circles Forecast Step by Government in View of Bumper Crops MILLS PREPARE FOR SHIFT General Foods to Renew Output of Quality Flour Sept. 1, With Quick Shipment Set | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/banker-made-a-director-of-truck-manufacturer.html | Banker Made a Director Of Truck Manufacturer | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/flag-drill-conquers-gray-star-in-narragansett-park-feature-adams.html | Flag Drill Conquers Gray Star In Narragansett Park Feature; Adams Favorite, Paying $5 for $2, Stages Stretch Drive on Sloppy Track to Win by 1 Lengths--Roberto Third | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/mkeen-bids-taylor-withdraw-or-prove-any-implication-in-blast.html | M'Keen Bids Taylor Withdraw Or Prove Any Implication in Blast; ENGAGING IN DISPUTE OVER FOOTBALL STAR | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/dorothy-deutsch-becomes-fiancee-bryn-mawr-college-student-will-be.html | DOROTHY DEUTSCH BECOMES FIANCEE; Bryn Mawr College Student Will Be Married in October to Dr. Lee S. Rosenberg | True | White | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/grains-affected-by-meat-situation-uncertainty-over-opa-prices.html | GRAINS AFFECTED BY MEAT SITUATION; Uncertainty Over OPA Prices Causes Nervous Market --Oats Are Lower | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/costa-rica-expects-hemp-rise.html | Costa Rica Expects Hemp Rise | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/de-gaulle-scores-draft-of-charter-objects-to-curbs-on-executive.html | DE GAULLE SCORES DRAFT OF CHARTER; Objects to Curbs on Executive, Program for Colonies and Inadequacy to Needs | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/net-for-6-months-estimated-at-4030000-by-associated-dry-goods.html | Net for 6 Months Estimated at $4,030,000 By Associated Dry Goods Corporation | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/defends-settling-of-war-contracts-termination-chief-disputing.html | DEFENDS SETTLING OF WAR CONTRACTS; Termination Chief, Disputing Warren, Puts Overpayments Under Tenth of 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/moran-2-aides-sentenced-gangster-gets-1025-years-for-ohio-bank.html | MORAN, 2 AIDES SENTENCED; Gangster Gets 10-25 Years for Ohio Bank Robbery | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/china-reds-center-faces-big-attack-government-forces-are-said-to-be.html | CHINA REDS' CENTER FACES BIG ATTACK; Government Forces Are Said to Be Driving at Chengteh to End Tatung Siege LUNG-HAI BATTLE GOES ON Inquiry Into Killing of Four Marines Is Deadlocked by Communist 'Insult' | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/italy-gets-us-request-on-jews.html | Italy Gets U.S. Request on Jews | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/payne-expansion-begins.html | Payne Expansion Begins | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/child-to-theodore-t-meehans.html | Child to Theodore T. Meehans | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/fined-for-failure-to-report-to-sec-mercantile-properties-is-first.html | FINED FOR FAILURE TO REPORT TO SEC; Mercantile Properties Is First Concern Penalized Under Securities Exchange Act $10,000 PAID TO TREASURY Claim Reduced From $40,000 --Utility Proposals Before the Commission | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/riegel-barnes-and-dahlbender-pace-amateur-qualifiers-at-140.html | Riegel, Barnes and Dahlbender Pace Amateur Qualifiers at 140; Californian and Two Atlanta Golfers Among Few to Break Par in Trials Throughout Country for National Tournament | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/soviet-accuses-turks-embassy-publication-charges-oppression-of.html | SOVIET ACCUSES TURKS; Embassy Publication Charges Oppression of Kurds | True | | C1B 34587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/reds-said-to-push-greek-civil-strife-people-must-fight-them-or.html | REDS SAID TO PUSH GREEK CIVIL STRIFE; People Must Fight Them or Yield Country to Soviet Bloc, Observer Finds | True | By A.c. Sedgwick Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/no-more-still-alarms-ancient-department-term-to-be-verbal-alarm-now.html | NO MORE 'STILL ALARMS'; Ancient Department Term to Be 'Verbal Alarm' Now | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/books-of-the-times-the-bombs-official-press-agent.html | Books of the Times; The Bomb's Official Press Agent | True | By Orville Prescott | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/gm-to-build-new-foundry.html | GM to Build New Foundry | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/turkey-crop-declines-raisers-of-the-birds-expect-9-fewer-than-in.html | TURKEY CROP DECLINES; Raisers of the Birds Expect 9% Fewer Than in 1945 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/the-issue-at-paris.html | THE ISSUE AT PARIS | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/bernard-j-flynn-former-fha-aide-exdirector-of-the-industries.html | BERNARD J. FLYNN, FORMER FHA AIDE; Ex-Director of the Industries Division, Once NRA Furniture Code Administrator, Dies | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/representative-taylor-ill.html | Representative Taylor Ill | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/palestine-search-bares-limpet-mine-passports-and-diving-suit-are.html | PALESTINE SEARCH BARES LIMPET MINE; Passports and Diving Suit Are Found in Fishing Hamlet --British Detain 33 | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/plans-to-honor-wasps-order-of-fifinella-will-decide-memorial-for-41.html | PLANS TO HONOR WASPS; Order of Fifinella Will Decide Memorial for 41 Dead Fliers | True | | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/russia-satellites-split-on-rumania-ussr-votes-against-ukraine-and.html | RUSSIA, SATELLITES SPLIT ON RUMANIA; U.S.S.R. Votes Against Ukraine and White Russia on Plans to Amend Draft Treaty | True | By John MacCormac Special To the New York Times. | C1B 34587 |
| 1946-08-28 | 1946-08-28 | https://www.nytimes.com/1946/08/28/archives/delays-on-housing-charged-by-dewey-governor-says-federal-rules-put.html | DELAYS ON HOUSING CHARGED BY DEWEY; Governor Says Federal Rules Put Impossible Obstruction in Way of State Projects | True | Special to THE NEW YORK TIMES. | C1B 34587 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dutch-recover-art-with-us-army-aid-nation-is-grateful-as-80-of-nazi.html | DUTCH RECOVER ART WITH U.S. ARMY AID; Nation Is Grateful as 80% of Nazi Loot Is Recovered, Dr. Vorenkamp Reports HOPES OF PEOPLE RAISED As Paintings and Church Bells Arrive, They See Prospects of Getting Machines, Too | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/de-gaulles-aide-stripped-of-rank-former-secretservice-chief-loses.html | DE GAULLE'S AIDE STRIPPED OF RANK; Former Secret-Service Chief Loses Honors, Property on Fund Charges | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/twentyfive-automobiles-are-involved-in-a-crash.html | TWENTY-FIVE AUTOMOBILES ARE INVOLVED IN A CRASH | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/apartments-lead-trading-in-bronx.html | APARTMENTS LEAD TRADING IN BRONX | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/owners-get-1214892-award-made-for-gowanus-houses-site-in-brooklyn.html | OWNERS GET $1,214,892; Award Made for Gowanus Houses Site in Brooklyn | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/goldbeck-and-philip-turnesa-take-openinground-lead-in-westchester.html | Goldbeck and Philip Turnesa Take Opening-Round Lead in Westchester Open; TO REPRESENT SWEDEN IN DAVIS CUP PLAY HERE | True | By William D. Richardson Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/post-of-steward-held-key-position-good-service-vital-to-a-ship-line.html | POST OF STEWARD HELD KEY POSITION; Good Service Vital to a Ship Line, Class Hears as New School Opens | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ray-stops-savold-in-second-session-floridian-halts-foe-in-139-with.html | RAY STOPS SAVOLD IN SECOND SESSION; Floridian Halts Foe in 1:39 With Right Cross to Jaw Before 14,900 Fans | True | By Joseph M. Sheehan | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/6000-who-launched-ships-in-war-face-an-inquiry-on-gifts-received.html | 6,000 Who Launched Ships in War Face an Inquiry on Gifts Received; SHIP CHRISTENERS FACE GIFT INQUIRY | True | By Anthony Leviero Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/jorge-pasquel-sues-owen-for-127500.html | JORGE PASQUEL SUES OWEN FOR $127,500 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/fibber-mcgees-son-divorced.html | Fibber McGee's Son Divorced | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/merger-is-proposed-for-oil-companies.html | MERGER IS PROPOSED FOR OIL COMPANIES | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/russia-criticizes-naval-movements-says-us-and-british-ships-visit.html | RUSSIA CRITICIZES NAVAL MOVEMENTS; Says U.S. and British Ships Visit Mediterranean to Exert Pressure on Moscow | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/urges-adamson-be-ousted.html | Urges Adamson Be Ousted | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/lax-housing-rules-charged-by-dewey.html | LAX HOUSING RULES CHARGED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/10-babies-sick-on-ship-children-of-exgis-reported-not-seriously-iii.html | 10 BABIES SICK ON SHIP; Children of Ex-GI's Reported Not Seriously III | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/party-secretary-named-socialists-select-da-munro-for-new-york-post.html | PARTY SECRETARY NAMED; Socialists Select D.A. Munro For New York Post | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/owners-weigh-appeal-study-rent-increase-plea-to-the-us-supreme.html | OWNERS WEIGH APPEAL; Study Rent Increase Plea to the U.S. Supreme Court | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/wyatt-to-speak-here-will-discuss-building-before-commerce-group-on.html | WYATT TO SPEAK HERE; Will Discuss Building Before Commerce Group on Sept. 12 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/big-4-meets-today-to-end-peace-snag-foreign-ministers-will-seek.html | BIG 4 MEETS TODAY TO END PEACE SNAG; Foreign Ministers Will Seek Solution to Many Issues Raised by Small Powers | True | By Harold Callender Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-student-body-declared-leftist-netherland-delegation-opens.html | NEW STUDENT BODY DECLARED LEFTIST; Netherland Delegation Opens Criticism on World Union by Refusing to Join | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bay-state-orders-in-15-drop.html | Bay State Orders in 15% Drop | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/city-loses-paving-block-but-worried-visitor-sends-1-to-pay-for.html | CITY LOSES PAVING BLOCK; But Worried Visitor Sends $1 to Pay for 5-Cent Stone | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/sports-today.html | Sports Today | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pasquel-orders-ban-on-hooper-triplett.html | PASQUEL ORDERS BAN ON HOOPER TRIPLETT | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/japanese-to-face-cannibalism-trial-high-ranking-officers-among-14.html | JAPANESE TO FACE CANNIBALISM TRIAL; High Ranking Officers Among 14 Who Are to Go Before U.S. Tribunal on Guam | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/interest-reviving-in-german-goods-stores-base-hopes-of-imports-on.html | INTEREST REVIVING IN GERMAN GOODS; Stores Base Hopes of Imports on Plans to Reopen U.S. Zone to American Business | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ohioan-sets-world-mark-for-casting-in-tourney.html | Ohioan Sets World Mark For Casting in Tourney | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/vj-cahill-marries-elizabeth-j-ehret.html | V.J. CAHILL MARRIES ELIZABETH J. EHRET | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/french-approve-penalties.html | French Approve Penalties | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/cigar-consumption-up-25-increase-reported-in-july-compared-with.html | CIGAR CONSUMPTION UP; 25% Increase Reported in July Compared With Year Ago | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/charles-dawes-is-81-former-vice-president-spends-day-in-his-bank.html | CHARLES DAWES IS 81; Former Vice President Spends Day in His Bank Office | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/miss-irwin-bows-on-links-in-jersey-mrs-glick-annexes-match-by-6-and.html | MISS IRWIN BOWS ON LINKS IN JERSEY; Mrs. Glick Annexes Match by 6 and 5 in Invitation Play --Miss Orcutt Wins, 1 Up | True | From a Staff Correspondent | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/monkeys-shines-finally-go-into-eclipse-hes-caught-after-being-free.html | Monkey's Shines Finally Go Into Eclipse; He's Caught After Being Free Since May 11 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/anderson-attacks-reports-that-he-will-quit-cabinet.html | Anderson Attacks Reports That He Will Quit Cabinet | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/industrial-frauds-charged-in-russia.html | INDUSTRIAL FRAUDS CHARGED IN RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opera-in-buenos-aires-metropolitan-singers-open-run-with-die.html | OPERA IN BUENOS AIRES; Metropolitan Singers Open Run With 'Die Meistersinger' | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/jean-geiger-betrothed-mt-holyoke-alumna-to-be-bride-of-daniel-h.html | JEAN GEIGER BETROTHED; Mt. Holyoke Alumna to Be Bride of Daniel H. Kass on Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/we-must-push-atom-bombs-if-peace-fails-un-is-told-atomic-bomb-tied.html | We Must Push Atom Bombs If Peace Fails, U.N. Is Told; ATOMIC BOMB TIED TO PEACE OUTCOME | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/food-rationing-in-soviet-will-continue-until-1947.html | Food Rationing in Soviet Will Continue Until 1947 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/sports-of-the-times-man-on-a-horse.html | Sports of the Times; Man on a Horse | True | By Arthur Daley | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ship-launchings-today-2-grace-line-vessels-will-go-down-ways-at.html | SHIP LAUNCHINGS TODAY; 2 Grace Line Vessels Will Go Down Ways at Kearny, N.J. | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mrs-jn-potts-bride-of-maj-lloyd-jenson.html | MRS. J.N. POTTS BRIDE OF MAJ. LLOYD JENSON | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/71551-see-feller-bow-to-yanks-40-bonham-checks-indians-before.html | 71,551 SEE FELLER BOW TO YANKS, 4-0; Bonham Checks Indians Before Record Night Crowd--Double by Keller Settles Issue | True | By John Drebinger. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/whitty-is-out-of-danger.html | Whitty Is Out of Danger | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mkesson-robbins-lifts-net-3788517-60cent-quarterly-dividend.html | M'KESSON & ROBBINS LIFTS NET $3,788,517; 60-Cent Quarterly Dividend Declared--Year's Earnings Put at $8,531,157 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/deals-in-westchester-houses-sold-in-mamaroneck-yonkers-and.html | DEALS IN WESTCHESTER; Houses Sold in Mamaroneck, Yonkers and Scarsdale | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/galehouse-blanks-athletics-7-to-0-browns-hurler-limits-rivals-to-2.html | GALEHOUSE BLANKS ATHLETICS, 7 TO 0; Browns Hurler Limits Rivals to 2 Hits--Stevens Hurt Chasing Suder's Foul | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/peters-keeps-bicycle-title.html | Peters Keeps Bicycle Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/jacqueline-loewe-becomes-bride-here-of-lloyd-murray-fowler-army.html | Jacqueline Loewe Becomes Bride Here Of Lloyd Murray Fowler, Army Veteran | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/argentina-seeks-trucks-would-buy-surplus-vehicles-from-british.html | ARGENTINA SEEKS TRUCKS; Would Buy Surplus Vehicles From British Government | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/argentines-delay-decision-on-pacts-motion-for-deputies-to-take-up.html | ARGENTINES DELAY DECISION ON PACTS; Motion for Deputies to Take Up the U.N. and Chapultepec Acts Loses by 3 Votes | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/salmon-ceilings-rise-syrup-and-canned-pineapple-increases-also.html | SALMON CEILINGS RISE; Syrup and Canned Pineapple Increases Also Announced | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/longdistance-phone-call-made-from-a-motor-car.html | Long-Distance Phone Call Made From a Motor Car | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/donovan-enters-race-for-senate-will-seek-nomination-to-senate.html | DONOVAN ENTERS RACE FOR SENATE; WILL SEEK NOMINATION TO SENATE | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/14799-fans-see-miss-grillo-beat-jackwake-in-diana-handicap-at.html | 14,799 Fans See Miss Grillo Beat Jackwake in Diana Handicap at Saratoga; POLO IS A FAMILY AFFAIR WITH THE MEXICAN TEAM | True | By James Roach Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/odwyer-to-buy-bond-hell-aid-newspaper-guild-in-drive-for.html | O'DWYER TO BUY BOND; He'll Aid Newspaper Guild in Drive for Headquarters | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/will-assist-president-of-times-square-stores.html | Will Assist President Of Times Square Stores | True | Affiliated Photo-Conway | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/heavy-rains-hit-west-texas.html | Heavy Rains Hit West Texas | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/russia-is-criticized-by-mrs-roosevelt.html | RUSSIA IS CRITICIZED BY MRS. ROOSEVELT | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/leaves-securities-commission.html | Leaves Securities Commission | True | Special to THE NEW YORK TIMES. | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/korea-reds-intensify-antiamerican-drive.html | KOREA REDS INTENSIFY ANTI-AMERICAN DRIVE | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/auto-visitors-numerous-dewey-survey-finds-16379-cars-in-state-from.html | AUTO VISITORS NUMEROUS; Dewey Survey Finds 16,379 Cars in State From Outside | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ticker-symbols-to-show-concerns-in-insolvency.html | Ticker Symbols to Show Concerns in Insolvency | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gkmcorkle-promoted-elected-to-presidency-of-illinois-bell-telephone.html | G.K.M'CORKLE PROMOTED; Elected to Presidency of Illinois Bell Telephone Co. | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gm-car-production-continues-upswing.html | GM CAR PRODUCTION CONTINUES UPSWING | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/arbitrator-hears-stewards-pay-case.html | ARBITRATOR HEARS STEWARDS' PAY CASE | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/greater-armenia-maps-include-sixth-of-turkey.html | 'Greater Armenia' Maps Include Sixth of Turkey | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/rebound-reduces-stock-market-loss-new-low-marks-made-before.html | REBOUND REDUCES STOCK MARKET LOSS; New Low Marks Made Before Recovery Starts--Turnover Up to 2,100,000 Shares 263 ISSUES SHOW GAINS Wall Street Thinks Break Was Overdone--Bond Prices Ease in Heavy Trading | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-ship-runs-aground-avoids-collision-as-gale-lashes-britainno.html | U.S. SHIP RUNS AGROUND; Avoids Collision as Gale Lashes Britain--No Casualties | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dr-josephine-milligan-illinois-physician-associate-of-jane-addams.html | DR. JOSEPHINE MILLIGAN; Illinois Physician, Associate of Jane Addams, Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/red-sox-set-back-by-tigers-7-to-2-visitors-come-from-behind-to-win.html | RED SOX SET BACK BY TIGERS, 7 TO 2; Visitors Come From Behind to Win, Chasing Harris in 7th -- Greenberg Hits No. 28 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/la-follette-post-urged-on-truman-suggestion-of-high-place-for.html | LA FOLLETTE POST URGED ON TRUMAN; Suggestion of High Place for Senator Reported to Come From Congressmen | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/21000-planes-bring-6582156-as-scrap-disposed-of-at-surplus-sale-by.html | 21,000 PLANES BRING $6,582,156 AS SCRAP; Disposed of at Surplus Sale by WAA, With Original Cost Put at $3,900,000,000 5 COMPANIES HIGH BIDDERS 9 to 14 Months to Clear Fields, 18 to Sell Aluminum Scrap --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/arrival-of-buyfrs.html | ARRIVAL OF BUYFRS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/eight-boys-in-blue-hold-80th-parade-led-by-marine-corps-band-old.html | EIGHT 'BOYS IN BLUE' HOLD 80TH PARADE; Led by Marine Corps Band, Old Soldiers Ride, in Cars Amid Indianapolis Plaudits | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/railway-statements-atlantic-coast-line.html | RAILWAY STATEMENTS; ATLANTIC COAST LINE | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dr-ar-stevenson-27-years-with-ge-aide-to-engineering-chief-dies-at.html | DR. A.R. STEVENSON, 27 YEARS WITH GE; Aide to Engineering Chief Dies at 53-- Was Coordinator of Firm's Training Programs | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/wilson-may-offer-bankhead-in-play-ralph-zinks-gifted-lady-is.html | WILSON MAY OFFER BANKHEAD IN PLAY; Ralph Zink's 'Gifted Lady' Is Prospect for Production-- Story of Dress Designer | True | By Sam Zolotow | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/george-kafandaris-former-greek-prime-minister-leader-of-progressive.html | GEORGE KAFANDARIS; Former Greek Prime Minister Leader of Progressive Party | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marjorie-ray-affianced-newtonville-mass-girl-will-be-bride-of-eben.html | MARJORIE RAY AFFIANCED; Newtonville (Mass.) Girl Will Be Bride of Eben G. Blackett | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/italians-concede-areas-to-france-spokesman-opposes-only-the-loss-of.html | ITALIANS CONCEDE AREAS TO FRANCE; Spokesman Opposes Only the Loss of Regions Involving Hydroelectric Installations FRENCH INSIST ON RIGHTS Debate on Briga and Tenda Areas Deferred to Avoid Clashes in Commission | True | By Lansing Warren Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/heads-utica-knitting-co.html | Heads Utica Knitting Co. | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/manuilsky-coming-here-to-give-ukraines-case.html | Manuilsky Coming Here To Give Ukraine's Case | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/schools-will-get-more-army-goods-property-will-be-located-and-held.html | SCHOOLS WILL GET MORE ARMY GOODS; Property Will Be Located and Held for 15 Days Pending Application for Gifts | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/airline-operating-loss-1634826-total-reported-by-20-carriers-for.html | AIRLINE OPERATING LOSS; $1,634,826 Total Reported by 20 Carriers for First 5 Months | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/halsey-upholds-us-right-to-send-its-warships-wherever-it-wishes-we.html | Halsey Upholds U.S. Right to Send Its Warships Wherever It Wishes; 'WE WILL GO ANYWHERE WE PLEASE' | True | By Sidney Shalett Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opa-relief-sought-for-furniture-line-upholstered-producers-want.html | OPA RELIEF SOUGHT FOR FURNITURE LINE; Upholstered Producers Want 'Pass-Through' or Price Aid to Offset Leather Increase | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/canadian-wheat-outlook-estimate-for-prairie-provinces-is-440000000.html | CANADIAN WHEAT OUTLOOK; Estimate for Prairie Provinces Is 440,000,000 Bushels | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mailers-bar-affiliating-independent-union-decides-to-wait-on.html | MAILERS BAR AFFILIATING; Independent Union Decides to Wait on Joining CIO or AFL | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/attorney-to-leave-opa-gets-praise-for-work.html | Attorney to Leave OPA; Gets Praise for Work | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/james-b-dillingham-assistant-to-publisher-of-life-magazine-since.html | JAMES B. DILLINGHAM; Assistant to Publisher of Life Magazine Since April Dies | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/back-lehman-for-senate-upstate-democrats-also-want-mead-for.html | BACK LEHMAN FOR SENATE; Up-State Democrats Also Want Mead for Governor | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/models-by-balmain-stress-luxurious-comfort-in-suits-for.html | Models by Balmain Stress Luxurious Comfort in Suits for Winter—Evening Wear Also Marked by Simplicity | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/eugene-reynal-divorced-publishers-wife-charged-cruelty-wins-custody.html | EUGENE REYNAL DIVORCED; Publisher's Wife Charged Cruelty --Wins Custody of 2 Children | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/sec-amends-profit-rule-exemption-in-certain-cases-for-intracompany.html | SEC AMENDS PROFIT RULE; Exemption in Certain Cases for Intra-Company Transactions | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/wells-fargo-merger-near.html | Wells Fargo Merger Near | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/kardelj-attacks-australias-aims-charges-desire-to-give-west.html | KARDELJ ATTACKS AUSTRALIA'S AIMS; Charges Desire to Give West Opportunities to Meddle in Little European Nations | True | By Kenneth Campbell Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/tract-of-400-acres-is-bought-in-suffolk.html | TRACT OF 400 ACRES IS BOUGHT IN SUFFOLK | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/92-indonesians-slain-in-foray.html | 92 Indonesians Slain in Foray | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/chess-tournament-in-moscow.html | CHESS TOURNAMENT IN MOSCOW | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ormandy-back-from-tour-however-philadelphia-conductor-will-soon-go.html | ORMANDY BACK FROM TOUR; However, Philadelphia Conductor Will Soon Go to Argentina | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/cpa-and-odt-acting-on-freight-crisis-measures-to-speed-building-and.html | CPA AND ODT ACTING ON FREIGHT CRISIS; Measures to Speed Building and Repair of Box Cars Are Announced | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/luxembourg-firm-is-under-inquiiry-back-in-realty.html | LUXEMBOURG FIRM IS UNDER INQUIIRY; BACK IN REALTY | True | By David Anderson Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/miss-lenczyk-wins-in-upset-by-3-and-2-connecticut-golfer-sets-back.html | MISS LENCZYK WINS IN UPSET BY 3 AND 2; Connecticut Golfer Sets Back Mrs. Zaharias in U.S. Open -- Miss Berg Advances | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/jmb-hoxsey-once-telephone-official.html | J.M.B. HOXSEY, ONCE TELEPHONE OFFICIAL | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dismissal-denied-in-2077000-suit-federal-judge-finds-cause-for.html | DISMISSAL DENIED IN $2,077,000 SUIT; Federal Judge Finds Cause for Action in One of the Three Claims of Munson Line | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bank-arranges-hospitalization.html | Bank Arranges Hospitalization | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bonds-and-shares-on-london-market-prices-depressed-by-declines-here.html | BONDS AND SHARES ON LONDON MARKET; Prices Depressed by Declines Here and in Bombay-- Business Small | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/hotel-business-booming-13-increase-reported-for-june-compared-with.html | HOTEL BUSINESS BOOMING; 13% Increase Reported for June Compared With 1945 Month | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/houses-sold-in-westfield-nj.html | Houses Sold in Westfield. N.J. | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pimlicos-special-will-be-run-nov1-race-moved-up-day-to-avoid.html | PIMLICO'S SPECIAL WILL BE RUN NOV.1; Race Moved Up Day to Avoid Navy-Notre Dame Game Conflict--18 Now Eligible | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/cooperatives-told-of-canadian-levy-tax-is-to-see-that-interestfree.html | COOPERATIVES TOLD OF CANADIAN LEVY; Tax Is to See That InterestFree Capital Has Competitive Curb, Purdue Parley Hears | True | By George Eckel Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/st-louis-triumphs-on-homers-138-32-sessi-2run-shot-beats-giants-in.html | ST. LOUIS TRIUMPHS ON HOMERS, 13-8, 3-2; Sessi 2-Run Shot Beats Giants in Ninth at Night--Cards Lead by 1 Games | True | By James P. Dawson Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/navigators-cautioned-coast-guard-warns-of-areas-off-monmouth-and.html | NAVIGATORS CAUTIONED; Coast Guard Warns of Areas Off Monmouth and Long Branch | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/vice-presidents-elected-by-wt-grant-company.html | Vice Presidents Elected By W.T. Grant Company | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-army-receives-bodies-of-5-fliers-yugoslavs-assure-americans-of.html | U.S. ARMY RECEIVES BODIES OF 5 FLIERS; Yugoslavs Assure Americans of No Further Incidents as They Deliver Coffins PATTERSON VOICES REGRET Says No Guarantee by Tito Can Compensate for Lives of Men Shot Down Aug.19 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/russia-rebuffs-us-rejects-plan-offered-for-admission-of-all-the.html | RUSSIA REBUFFS US; Rejects Plan Offered for Admission of All the Applicants to U.N. JOHNSON THEN COUNTERS American Argues Against the 'Arbitrary Use of Power' to Blackball Some Nations | True | By Thomas J. Hamilton Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opa-price-rise-for-scrap-metal-expected-to-be-announced-soon-action.html | OPA Price Rise for Scrap Metal Expected to Be Announced Soon; Action on Prepared Types, Charges and Probable Ceiling on Mixed Indicated at Industry Meeting With Agency | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/named-as-assistant-dean-of-school-of-commerce.html | Named as Assistant Dean Of School of Commerce | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/evening-gowns-and-winter-wear-featured-in-new-paris-exhibits-short.html | Evening Gowns and Winter Wear Featured in New paris Exhibits; Short Evening Gowns With Drapery Accentuating Slim Silhouette Featured Among the New Models by Lelong | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gis-took-slippers-german-asks-help-he-appeals-to-new-york-times-for.html | GI'S TOOK SLIPPERS, GERMAN ASKS HELP; He Appeals to New York Times for Another Pair--Soldiers Also 'Requisitioned' Camera | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/state-aides-score-onjob-pay-limits-broadway-debut.html | STATE AIDES SCORE ON-JOB PAY LIMITS; BROADWAY DEBUT | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/zeh-bouck-writer-in-the-radio-field.html | ZEH BOUCK, WRITER IN THE RADIO FIELD | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/la-guardia-in-moscow-unrra-chief-party-greeted-by-soviet-officials.html | LA GUARDIA IN MOSCOW; UNRRA Chief, Party Greeted by Soviet Officials | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/little-giants-bow-53-flanigan-oriole-hurler-triples-singles-scores.html | LITTLE GIANTS BOW, 5-3; Flanigan, Oriole Hurler, Triples, Singles, Scores 3 Runs | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/2-held-in-navy-burglary.html | 2 Held in Navy Burglary | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dogbite-warning-in-elizabeth.html | Dog-Bite Warning in Elizabeth | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/booksauthors.html | Books--Authors | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/air-patrol-takes-pawtucket-sprint-he-leads-hycharlie-oddson-choice.html | AIR PATROL TAKES PAWTUCKET SPRINT; He Leads Hy-Charlie, Odds-On Choice, to Wire in Feature -- Dead Heat for Third | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/elizabeth-and-the-prince.html | ELIZABETH AND THE PRINCE | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pippa-leads-yacht-race-she-has-103-points-in-contest-off-southport.html | PIPPA LEADS YACHT RACE; She Has 103 Points in Contest Off Southport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-school-rule-aids-6yearolds-board-of-education-to-allow-those.html | NEW SCHOOL RULE AIDS 6-YEAR-OLDS; Board of Education to Allow Those Reaching Age Before April 30 to Enter 1-A | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dealers-will-get-increased-lumber-they-must-set-aside-most-of.html | DEALERS WILL GET INCREASED LUMBER; They Must Set Aside Most of Supplies Against Orders Approved for Housing | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/move-570-war-dead-to-hawaii.html | Move 570 War Dead to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mexico-to-import-sugar-factory.html | Mexico to Import Sugar Factory | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/norwalks-teachers-win-bargaining-right.html | NORWALK'S TEACHERS WIN BARGAINING RIGHT | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/westbury-annexes-2d-polo-test-1411-smith-with-7-goals-paces-his.html | WESTBURY ANNEXES 2D POLO TEST, 14-11; Smith, With 7 Goals, Paces His Team to Victory Over Long Island Four | True | By William J. Briordy Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pharmacy-medal-to-dr-foote.html | Pharmacy Medal to Dr. Foote | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/crash-rescue-costs-life-long-island-man-drags-another-from-flames.html | CRASH RESCUE COSTS LIFE; Long Island Man Drags Another From Flames, Dies of Burns | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/more-airfields-held-citys-need-subsidiary-airports-would-handle.html | MORE AIRFIELDS HELD CITY'S NEED; Subsidiary Airports Would Handle Cargo, and Other Planes, Operators Say | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/relief-shipments-to-italy.html | Relief Shipments to Italy | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/greco-wins-canadian-title.html | Greco Wins Canadian Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/chiefs-down-newark-54-monaco-drops-fly-in-twelfth-to-let-in-winning.html | CHIEFS DOWN NEWARK, 5-4; Monaco Drops Fly in Twelfth to Let In Winning Run | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/utility-reports-income-for-1945-general-public-corp-issues-a.html | UTILITY REPORTS INCOME FOR 1945; General Public Corp. Issues a Statement on 2 Companies That Recently Merged INCOME WAS $21,853,298 Operating Return $435,329 Below Previous Year--Consolidated Assets $30,300,000 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/czecks-ask-350000000-from-international-bank.html | Czecks Ask $350,000,000 From International Bank | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/cotton-advances-after-early-drop-close-steady-at-net-gains-of-4-to.html | COTTON ADVANCES AFTER EARLY DROP; Close Steady at Net Gains of 4 to 11 Points--Crop Makes Fair Progress in Most Areas | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/triplets-vie-at-atlantic-city.html | Triplets Vie at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/white-sox-win-in-12th-defeat-the-senators-2-to-1-on-tuckers-triple.html | WHITE SOX WIN IN 12TH; Defeat the Senators, 2 to 1, on Tucker's Triple and a Fly | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/18-women-complete-homemaking-course.html | 18 WOMEN COMPLETE HOME-MAKING COURSE | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/city-acts-to-halt-a-garbage-strike-mayors-labor-adviser-gets-task.html | CITY ACTS TO HALT A GARBAGE STRIKE; Mayor's Labor Adviser Gets Task of Trying to Avert Walkout of Handlers | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/tunisian-exiles-cite-repression-say-french-renew-activities-against.html | TUNISIAN EXILES CITE REPRESSION; Say French Renew Activities Against Nationalists and Arrest 52 Leaders | True | By Clifton Daniel Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/air-mail-arrives-in-germany.html | Air Mail Arrives in Germany | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/zionists-reaffirm-faith-in-dr-silver-executive-unanimously-scores.html | ZIONISTS REAFFIRM FAITH IN DR. SILVER,; Executive Unanimously Scores Criticism of Rabbi--Denies Extremist Attitude | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/greece-is-wests-last-zone-of-influence-in-the-balkans-strategic.html | Greece Is West's Last Zone Of Influence in the Balkans; Strategic Position Explains the Support of Turkey in Straits Dispute | True | By James Reston Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/poland-s-protest.html | POLAND S PROTEST | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/columbia-strike-of-janitors-ends-university-accepts-standard.html | COLUMBIA STRIKE OF JANITORS ENDS; University Accepts Standard Agreement, With Arbitration on Disputed Cases | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/russia-to-maintain-embassy-in-athens.html | RUSSIA TO MAINTAIN EMBASSY IN ATHENS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/daughter-to-de-witt-peterkins-jr.html | Daughter to De Witt Peterkins Jr. | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/2-concerns-merge-to-make-plastics-pantasote-of-passaic-nj-and.html | 2 CONCERNS MERGE TO MAKE PLASTICS; Pantasote of Passaic, N.J., and Textileather, Toledo, Ohio, to Be Consolidated | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/girl-scouts-appoint-2-mrs-ja-frick-and-dr-mary-hs-hayes-get-posts.html | GIRL SCOUTS APPOINT 2; Mrs. J.A. Frick and Dr. Mary H.S. Hayes Get Posts | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gromyko-angered-by-step-to-bar-ukrainian-charges-russian-scores.html | Gromyko Angered by Step To Bar Ukrainian Charges; Russian Scores British and British for Asking Full Accusations on Greece--Hollander Warns on Fictitious Complaints | True | By A.m. Rosenthal Special To The New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/peer-dies-of-poisoning-lord-kilmaine-68-was-critic-of-press-and.html | PEER DIES OF POISONING; Lord Kilmaine, 68, Was Critic of Press and Radio | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/farmers-master-faces-new-inquiry-inattention-to-duty-charged-at.html | FARMER'S MASTER FACES NEW INQUIRY; 'Inattention to Duty' Charged at Hearing--Third Mate Included in Proceeding | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/buys-work-clothing-company.html | Buys Work Clothing Company | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/famous-master-named-captain-of-elizabeth.html | Famous Master Named Captain of Elizabeth | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/wilson-still-critical-exambassador-to-germany-has-been-in-hospital.html | WILSON STILL CRITICAL; Ex-Ambassador to Germany Has Been in Hospital Since Aug. 19 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/honored-as-life-saver-wilbert-e-longfellow-receives-plaque-from-red.html | HONORED AS LIFE SAVER; Wilbert E. Longfellow Receives Plaque From Red Cross Units | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/film-men-opposed-to-auction-selling-thurman-arnold-engaged-for.html | FILM MEN OPPOSED TO AUCTION SELLING; Thurman Arnold Engaged for Drive Against Federal Decree -- 'Wildcatting' Era Seen | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/fort-dix-nine-victor-150.html | Fort Dix Nine Victor, 15-0 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dodgers-lose-fall-to-2d-place-cards-trip-giants-twice-yanks-beat.html | Dodgers Lose, Fall to 2d Place; Cards Trip Giants Twice; Yanks Beat Indians; CARDINAL INFIELDER BREAKING UP A DOUBLE PLAY | True | By Roscoe McGowen Special To The New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pirates-hearing-is-set-guild-to-plead-unfair-labor-practices-sept.html | PIRATES HEARING IS SET; Guild to Plead Unfair Labor Practices Sept. 17 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/farm-prices-up-5-points-rise-attributed-largely-to-record-advances.html | FARM PRICES UP 5 POINTS; Rise Attributed Largely to Record Advances for Livestock | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/big-steel-orders-placed.html | Big Steel Orders Placed | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/news-of-food-bumper-cranberry-crop-in-the-making-for-thanksgiving.html | News of Food; Bumper Cranberry Crop in the Making for Thanksgiving Dinner Tables of Land | True | By Jane Nickerson | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/press-is-irritated-by-seating-in-un-un-security-council-meets-in.html | PRESS IS IRRITATED BY SEATING IN U.N.; U.N. SECURITY COUNCIL MEETS IN ITS NEW QUARTERS | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/templars-reelect-bower.html | Templars Re-Elect Bower | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/retailerveteran-parley-set.html | Retailer-Veteran Parley Set | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dies-thinking-son-alive-paterson-man-was-not-told-of-boys-death-in.html | DIES THINKING SON ALIVE,; Paterson Man Was Not Told of Boy's Death in D-Day Invasion | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/lehman-bros-western-office.html | Lehman Bros.' Western Office | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/veteran-pupils-praised-exservice-men-establish-an-impressive-city.html | VETERAN PUPILS PRAISED; Ex-Service Men Establish An Impressive City College Record | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/few-illegal-sales-in-cars-seen-here-opa-and-auto-executives-say.html | FEW ILLEGAL SALES IN CARS SEEN HERE; OPA and Auto Executives Say Black Market in'46 Vehicles Is Small in City | True | By Bert Pierce | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/houses-dominate-east-side-trading-small-apartment-buildings-form.html | HOUSES DOMINATE EAST SIDE TRADING; Small Apartment Buildings Form Bulk of Parcels Sold in Area | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/indians-are-tense-on-eve-of-holiday-assemblies-are-forbidden-and.html | INDIANS ARE TENSE ON EVE OF HOLIDAY; Assemblies Are Forbidden and Troops Are Alerted--Some . Disorder Continues | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/crowd-of-300000-sees-baby-parade-trey-are-the-prize-winning-babies.html | CROWD OF 300,000 SEES BABY PARADE; TREY ARE THE PRIZE WINNING BABIES OF THE YEARS GONE BY AND THE PRESENT | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/majors-meet-all-player-demands-and-set-up-new-executive-council-one.html | Majors Meet All Player Demands And Set Up New Executive Council; One Athlete From Each League to Be Named With Chandler, Harridge, Frick, MacPhail and Giles--168-Game Schedule in 1947 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/loan-committee-named-philip-burkard-heads-advisory-council-of-new.html | LOAN COMMITTEE NAMED; Philip Burkard Heads Advisory Council of New York Chapter | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/an-agreement-at-paris-military-commission-is-in-accord-on-handling.html | AN AGREEMENT AT PARIS; Military Commission Is in Accord on Handling Ex-Foes' Pleas | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/britain-to-review-holding-germans-reacts-to-pressure-at-home-and.html | BRITAIN TO REVIEW HOLDING GERMANS; Reacts to Pressure at Home and Soviet's Fanfare Over Its Release of Captives | True | By Sydney Gruson Special To The New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/when-america-saved-siberia.html | WHEN AMERICA SAVED SIBERIA | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dr-louis-kezman-croat-patriot-58-former-member-of-yugoslav.html | DR. LOUIS KEZMAN, CROAT PATRIOT, 58; Former Member of Yugoslav Parliament Dies--Founded Paper in Pittsburgh | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/extortion-is-laid-to-2-exopa-aides-indictment-accuses-them-of.html | EXTORTION IS LAID TO 2 EX-OPA AIDES; Indictment Accuses Them of Shaking Down 5 Business Men on False Charges | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/rodzinski-mother-to-be-reunited-soon.html | RODZINSKI, MOTHER TO BE REUNITED SOON | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/alfred-to-get-5-new-buildings.html | Alfred to Get 5 New Buildings | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/war-inquiry-asked-on-all-industries-mead-urges-next-congress-study.html | WAR INQUIRY ASKED ON ALL INDUSTRIES; Mead Urges Next Congress Study Profits and, Perhaps, RFC, Maritime Contracts | True | By C.p. Trussell Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ingersollrand-co-gains-reports-profit-of-476-a-share-for-half-year.html | INGERSOLL-RAND CO. GAINS; Reports Profit of $4.76 a Share for Half Year, Against $3.09 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-service-announced-peruvian-line-will-run-ships-to-amazon-river.html | NEW SERVICE ANNOUNCED; Peruvian Line Will Run Ships to Amazon River Ports | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/pleasant-august.html | PLEASANT AUGUST | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/two-chinese-sides-nearer-an-accord-on-plan-for-peace-progress-made.html | TWO CHINESE SIDES NEARER AN ACCORD ON PLAN FOR PEACE; 'Progress' Made on Program of a Multi-Party Council to Replace Present Regime 5-MAN GROUP TO BE SET UP Communists Agree to Join This Preliminary Body--Fight Continuing in North | True | By Henry R. Lieberman Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/anderson-raises-livestock-ceilings-to-keep-up-output-secretary.html | ANDERSON RAISES LIVESTOCK CEILINGS TO KEEP UP OUTPUT; Secretary Overrides Rollback Plan of OPA, Which Defers Action on Decree to Sunday PORTER SILENT ON ORDER Beef Price to Increase 5 c, Pork 2 to 3 as Retailer Tops Return Sept. 9, Experts Say | True | By Bess Furman Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bushwicks-top-black-yanks-21.html | Bushwicks Top Black Yanks, 2-1 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/number-employed-rose-sharply-in-july-many-areas-expect-industrial.html | Number Employed Rose Sharply in July; Many Areas Expect Industrial Expansion | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/power-production-up-4444040000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,444,040,000 Kw. Noted in Week Compared With 4,422,242,000 | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/drive-on-gambling-nets-89-after-wallanders-outburst-bettors-have-no.html | Drive on Gambling Nets 89 After Wallander's Outburst; Bettors Have No Difficulty in Getting Down Wagers, as Only 12 Alleged 'Bookies' Are Seized-Murtagh to Get Police Data | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/ef-hosinger-gets-post.html | E.F. Hosinger Gets Post | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/business-world-see-reduced-selling-next-month.html | BUSINESS WORLD; See Reduced Selling Next Month | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/prince-describes-spying-he-loathed-white-russian-cites-battles-with.html | PRINCE DESCRIBES SPYING HE LOATHED; White Russian Cites Battles With Conscience and Happiness at Being Arrested | True | By Drew Middleton Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/membership-in-un.html | MEMBERSHIP IN U.N. | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dewey-asks-fats-saving-calls-on-housewives-to-rejoin-campaign-of.html | DEWEY ASKS FATS SAVING; Calls on Housewives to Rejoin Campaign of Salvage | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/british-shoe-men-aim-at-efficiency-working-party-urges-service.html | BRITISH SHOE MEN AIM AT EFFICIENCY; 'Working Party' Urges Service Board for Task--Condemns 'Tied Lease' Machine Plan | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/advertising-news-and-notes-translating-foreign-ad-copy.html | Advertising News and Notes; Translating Foreign Ad Copy | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/b-o-orders-1000-cars.html | B. & O. Orders 1,000 Cars | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-urged-to-speed-work-on-aquarium.html | U.S. URGED TO SPEED WORK ON AQUARIUM | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/asks-aid-for-greek-labor-british-union-congress-plans-appeal-to.html | ASKS AID FOR GREEK LABOR; British Union Congress Plans Appeal to Bevin | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/planes-sold-for-scrap.html | Planes Sold for Scrap | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/money.html | MONEY | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/bout-is-cut-to-8-rounds-docusen-19-has-reguejo-match-curtailed-by.html | BOUT IS CUT TO 8 ROUNDS; Docusen, 19, Has Reguejo Match Curtailed by Commission | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gionfriddo-lost-to-pirates.html | Gionfriddo Lost to Pirates | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/state-may-finance-jacob-riis-houses-stichman-would-borrow-from.html | STATE MAY FINANCE JACOB RIIS HOUSES; Stichman Would Borrow From $50,000,000 Fund to Pay for $17,270,000 Project PLAN IS PUT UP TO MAYOR Tentative Agreement Reported Given the Project by the Chief City Executive | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/use-of-electricity-for-rails-debated-economy-arguments-offered-by.html | USE OF ELECTRICITY FOR RAILS DEBATED; Economy Arguments Offered by Bonneville Aide Meet Challenge at Seattle | True | By Lawrence E. Davies Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-york-skaters-score.html | New York Skaters Score | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/visit-of-friendship.html | VISIT OF FRIENDSHIP | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/miss-hewitt-wed-in-west-virginia-has-7-attendants-at-marriage-to.html | MISS HEWITT WED IN WEST VIRGINIA; Has 7 Attendants at Marriage to Joseph E. Glover at Guyan Country Club, Huntington | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/gasoline-stocks-show-a-decrease-drop-of-785000-barrels-in-week-is.html | GASOLINE STOCKS SHOW A DECREASE; Drop of 785,000 Barrels in Week Is Reported-- Fuel Oils Increase | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opa-acts-in-auto-sales-200-additional-agents-to-fight-nationwide.html | OPA ACTS IN AUTO SALES; 200 Additional Agents to Fight 'Nation-Wide' Black Market | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/judge-weighs-adams-suit-unless-enjoined-he-will-play-with-browns.html | JUDGE WEIGHS ADAMS SUIT; Unless Enjoined, He Will Play With Browns' Eleven Friday | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/japans-arms-ban-held-transitory-legislating-is-strenuous-business.html | JAPAN'S ARMS BAN HELD TRANSITORY; LEGISLATING IS STRENUOUS BUSINESS IN JAPAN | True | By Lindesay Parrott Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/to-weigh-party-slate-moskovit-democratic-group-will-meet-sept-21-on.html | TO WEIGH PARTY SLATE; Moskovit Democratic Group Will Meet Sept. 21 on State Choices | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/uphold-radio-sale-at-a-cent-a-pound-the-archbishop-of-canterbury-in.html | UPHOLD RADIO SALE AT A CENT A POUND; THE ARCHBISHOP OF CANTERBURY IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/fire-truck-and-bus-collide.html | Fire Truck and Bus Collide | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/zionist-executive-to-reject-parley-agency-condemns-insistence-of.html | ZIONIST EXECUTIVE TO REJECT PARLEY; Agency Condemns Insistence of British in Topping Agenda With Federation Plan INTRANSIGEANCE CHARGED London's Attitude Is Termed Surprise Following Informal Talks With Bevin on Issue | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/former-stars-to-play-in-benefit.html | Former Stars to Play in Benefit | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/miss-cortel-you-engaged-oberlin-graduate-is-brideelect-of-charles.html | MISS CORTEL YOU ENGAGED; Oberlin Graduate Is Bride-Elect of Charles David Allen | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/army-track-meet-draws-un-teams-biggest-athletic-event-in-germany.html | ARMY TRACK MEET DRAWS U.N. TEAMS; Biggest Athletic Event in Germany Since Olympics to Be Held Sept. 7, 8 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/head-of-carmelites-3-others-die-in-crash.html | HEAD OF CARMELITES, 3 OTHERS DIE IN CRASH | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/albany-hotel-fails-to-go-as-maine-went-on-fala.html | Albany Hotel Fails to Go As Maine Went on Fala | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/louis-green-clarinetist-of-nbc-symphony-orchestra-under-toscanini.html | LOUIS GREEN; Clarinetist of N.B.C. Symphony Orchestra Under Toscanini | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/austin-drexel-lacrosse-coach.html | Austin Drexel Lacrosse Coach | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-of-wood-field-and-stream.html | NEW OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/george-h-hummel-tobacco-official-chairman-former-president-of-p.html | GEORGE H. HUMMEL, TOBACCO OFFICIAL; Chairman, Former President of P. Lorillard Co. Dies at 81 -- Started Own Firm in '0l | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/plant-talks-ruled-unfair-to-labor-the-new-oldsmobile-convertible.html | PLANT TALKS RULED UNFAIR TO LABOR; THE NEW OLDSMOBILE CONVERTIBLE COUPE | True | By Joseph A. Loftus Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opa-asks-support-on-meat-ceilings-housewives-cooperation-is-urged.html | OPA ASKS SUPPORT ON MEAT CEILINGS; Housewives 'Cooperation' Is Urged by Officials Here to Curb Black Market | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/nautical-joy-ride-lands-2-in-brig-bill-and-joe-set-sail-through.html | 'NAUTICAL' JOY RIDE LANDS 2 IN 'BRIG'; Bill and Joe Set Sail Through Jersey 4 Sheets to Wind With Lee Rail Under | True | By Meyer Berger | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/college-aids-veterans-housing.html | College Aids Veterans Housing | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/plaid-reefer-a-college-candidate.html | PLAID REEFER A COLLEGE CANDIDATE | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/utica-plans-sale-of-401000-bonds-interest-must-not-exceed-4-on.html | UTICA PLANS SALE OF $401,001 BONDS; Interest Must Not Exceed 4% on Offering Due Sept. 12-- Amsterdam Seeks $250,000 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/fashions-presented-for-the-college-girl.html | FASHIONS PRESENTED FOR THE COLLEGE GIRL | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-britain-to-continue-fight-against-broken-time-amateur-pay.html | U.S., Britain to Continue Fight Against Broken Time Amateur Pay ; Brundage Doubts Sweden Will Carry Out Its Threat to Violate I.A.A.F. Code, but Warns of Council Action | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/russias-charges-puzzling-greeks-people-wonder-how-they-offer-threat.html | RUSSIA'S CHARGES PUZZLING GREEKS; People Wonder How They Offer Threat to Peace--Gendarmes Tell of Fighting Off Reds | True | By A.c. Sedgwick Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/16-electric-coaches-ordered.html | 16 Electric Coaches Ordered | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/new-search-plan-used-in-palestine-british-technique-is-revealed-in.html | NEW SEARCH PLAN USED IN PALESTINE; British Technique Is Revealed in Combing of 2 Villages-- 19th Stern Suspect on Trial | True | By Julian Louis Meltzer Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/atom-bomb-edition-out-the-new-yorker-devotes-current-issue-to-blast.html | ATOM BOMB EDITION OUT; The New Yorker Devotes Current Issue to Blast at Hiroshima | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/porter-is-rebuked-on-dairy-ceilings-thompson-says-board-has-sole.html | PORTER IS REBUKED ON DAIRY CEILINGS; Thompson Says Board Has Sole Power and Decontrol Stays in Present Price Trend | True | Special to THE NEW YORK TIMES. | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/army-brings-back-11-icebound-gis-young-america-looks-up-to-a.html | ARMY BRINGS BACK 11 'ICE-BOUND' GI'S; YOUNG AMERICA LOOKS UP TO A FIGHTING VETERAN | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/radio-today.html | RADIO TODAY | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mlellan-net-2341800-equals-275-a-share-for-year-against-180-in-45.html | M'LELLAN NET $2,341,800; Equals $2.75 a Share for Year, Against $1.80 in '45 Period | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/prague-hears-jarmila-novotna.html | Prague Hears Jarmila Novotna | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/air-fares-in-europe-cut.html | Air Fares in Europe Cut | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/walsh-keynoter-at-alp-convention-tip-for-unsuccessful-fishermen.html | WALSH 'KEYNOTER' AT ALP CONVENTION; TIP FOR UNSUCCESSFUL FISHERMEN | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/court-upsets-ban-on-city-milk-rule-control-war-between-deweys-and.html | COURT UPSETS BAN ON CITY MILK RULE; Control War Between Dewey's and 0'Dwyer's Regimes Flares Up Anew | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/opa-sues-16-landlords.html | OPA Sues 16 Landlords | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/1506000-shares-registered-in-day-sec-reports-1299000-of-common.html | 1,506,000 SHARES REGISTERED IN DAY; SEC Reports 1,299,000 of Common, 207,000 Preferred From Six Companies UTILITIES AMONG ISSUES Soya Corporation of America Lists 375,000 1-Cent Par Value Certificates | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/topics-of-the-day-in-wall-street-from-hunger-.html | TOPICS OF THE DAY IN WALL STREET; From Hunger ? | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/army-cites-powells-rival.html | Army Cites Powell's Rival | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/glensder-offering-announced.html | Glensder Offering Announced | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/shanks-village-meeting-set.html | Shanks Village Meeting Set | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/rommels-arabian-horse-in-windsor-castle-stable.html | Rommel's Arabian Horse In Windsor Castle Stable | True | North American Newspaper Alliance. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/swedish-davis-cup-team-arrives-for-play-tn-the-interzone-final-here.html | Swedish Davis Cup Team Arrives For Play in the Interzone Final; Here to Encounter the United States Squad to Determine Which Goes to Australia in December for Trophy Matches | True | By Allison Danzig | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/buyers-to-occupy-business-buildings-concerns-purchase-structures.html | BUYERS TO OCCUPY BUSINESS BUILDINGS; Concerns Purchase Structures the West Side--Cash Deal on Tenth Avenue | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/sees-tire-demand-lasting-most-of-47.html | SEES TIRE DEMAND LASTING MOST OF '47 | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/more-adoptions-sought-mayors-action-brings-10-requests-to-rescue.html | MORE 'ADOPTIONS' SOUGHT; Mayor's Action Brings 10 Requests to Rescue Children, Inc. | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/europes-schools-call-for-vast-aid-buildings-and-vital-equipment.html | EUROPE'S SCHOOLS CALL FOR VAST AID; Buildings and Vital Equipment Lacking in War-Torn Lands, World Teachers Report NEED SET AT 5 BILLIONS Dr. H.E. Wilson of U.N. Group Estimates Rehabilitation Will Take at Least 20 Years | True | By Benjamin Fine Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/oil-subsidies-lowered-steelman-reduces-stripper-payments-25-cents-a.html | OIL SUBSIDIES LOWERED; Steelman Reduces Stripper Payments 25 Cents a Barrel | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/scanlon-guido-meet-in-feature.html | Scanlon, Guido Meet in Feature | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dr-euwe-scores-victory-gains-on-botvinnik-in-groningen-chess-play.html | DR. Euwe Scores Victory Gains on Botvinnik in Groningen Chess Play; THE NEW COACH BRINGS HIS FIGHTING SPIRIT TO THE TEAM | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/books-of-the-times-great-prehistoric-inventors.html | Books of the Times; Great Prehistoric Inventors | True | By Orville Prescott | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/no-more-gas-orders-accepted.html | No More Gas Orders Accepted | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/be-faithful-wins-beverly-handicap-defeats-jacks-jill-by-neck-and.html | BE FAITHFUL WINS BEVERLY HANDICAP; Defeats Jack's Jill by Neck and Lowers Track Mark at Chicago-Good Blood 3d | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/stockholders-approve-merger.html | Stockholders Approve Merger | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/veterans-advised-on-insurance.html | Veterans Advised on Insurance | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/john-w-brophy-high-official-of-new-york-moose-dies-on-convention.html | JOHN W. BROPHY; High Official of New York Moose Dies on Convention Visit | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-labor-aroused-by-china-incident-proving-that-he-is-very-much.html | U.S. LABOR AROUSED BY CHINA INCIDENT; PROVING THAT HE IS VERY MUCH ALIVE | True | By Will Lissner | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/mrs-weld-golf-victor-she-takes-point-par-tourney-by-winning.html | MRS. WELD GOLF VICTOR; She Takes Point Par Tourney by Winning Matching Cards | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/1201814166-assets-aetna-life-reports-6month-income-of-130371839.html | $1,201,814,166 ASSETS; Aetna Life Reports 6-Month Income of $130,371,839 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/joseph-dijanni-concert-violinist-played-with-philharmonic.html | JOSEPH DIJANNI; Concert Violinist Played With Philharmonic, Metropolitan | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/va-widens-loan-eligibilty-rules.html | VA Widens Loan Eligibilty Rules | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/us-proposal-in-security-council-emphasis-on-universality.html | U.S. Proposal in Security Council; Emphasis on Universality | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/padgett-rides-3-winners-in-row-on-garden-state-racing-program.html | Padgett Rides 3 Winners in Row On Garden State Racing Program; Scores With Winged Heels, Can't Catch Me and Repand, All Favorites--Two Other Public Choices Are Successful | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/postgraduate-blood-banks-services-total-24375-in-year-clinics.html | Post-Graduate Blood Bank's Services Total 24,375 in Year; Clinics Decline | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/notre-dame-professor-wins-chemistry-award.html | Notre Dame Professor Wins Chemistry Award | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/morgolia-replies-to-un-questions-recent-history-of-republic-is.html | MORGOLIA REPLIES TO U.N. QUESTIONS; Recent History of Republic Is Recounted--Delegate Is Silent on Chief Issues | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/rko-argosy-pact-appears-imminent-two-studios-likely-to-work-out.html | RKO, ARGOSY PACT APPEARS IMMINENT; Two Studios Likely to Work Out Production Agreement --Roles for James Mason | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/simplicity-marks-daytime-fashions-fur-and-lace-as-fashion-accents.html | SIMPLICITY MARKS DAYTIME FASHIONS; FUR AND LACE AS FASHION ACCENTS | True | By Virginia Pope | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/philharmonic-boxes-for-un.html | Philharmonic Boxes for U.N. | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/2980-in-3-dry-states-pay-liquor-sales-tax.html | 2,980 IN 3 DRY STATES PAY LIQUOR SALES TAX | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/5000000-gift-cabled-to-palestine-zionists.html | $5,000,000 Gift Cabled To Palestine Zionists | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/priorities-reduced-in-dress-industry-producers-see-cpa-cut-to-59.html | PRIORITIES REDUCED IN DRESS INDUSTRY; Producers See CPA Cut to 59% for Quarter Blow to M-328B Program | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/phils-down-pirates-41-judds-double-drives-in-two-donnelly-relief.html | PHILS DOWN PIRATES, 4-1; Judd's Double Drives in Two --Donnelly Relief Star | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/dr-walker-dead-boxing-examiner-brother-of-former-mayor-had-checked.html | DR. WALKER DEAD; BOXING EXAMINER; Brother of Former Mayor Had Checked Condition of Novice, Champion for 26 Years | True | The New York Times, 1935 | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/safety-gain-shown-in-july-road-toll-2530-deaths-were-off-most-in.html | SAFETY GAIN SHOWN IN JULY ROAD TOLL; 2,530 Deaths Were Off Most in 1946 From 1941, but Up 21% From 1945 | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/rita-mloughlin-married-becomes-the-bride-of-richard-n-shanley-in.html | RITA M'LOUGHLIN MARRIED; Becomes the Bride of Richard N. Shanley in Lady Chapel | True | | C1B 34634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/wheat-prices-off-5-cents-a-bushel-mill-selling-seen-as-a-factor-but.html | WHEAT PRICES OFF 5 CENTS A BUSHEL; Mill Selling Seen as a Factor, but Feed Grains Show Strong Undertone | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/army-will-honor-war-reporters.html | Army Will Honor War Reporters | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/utility-loan-authorized.html | Utility Loan Authorized | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/australia-beaten-her-reparations-plans-for-rumania-and-italy.html | AUSTRALIA BEATEN; Her Reparations Plans for Rumania and Italy Defeated in Paris U.S. OPPOSES AMENDMENT But Defends the Australians Against Russians on Right to Offer Suggestions | True | By Michael L. Hoffman Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/state-guard-orders.html | State Guard Orders | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/newark-will-weigh-airfield-shift-soon.html | NEWARK WILL WEIGH AIRFIELD SHIFT SOON | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/hungarians-lose-on-transylvania-treaty-paragraph-that-fixes-their.html | HUNGARIANS LOSE ON TRANSYLVANIA; Treaty Paragraph That Fixes Their Border With Rumania Adopted in Commission | True | By John MacCormac Special To the New York Times. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/books-published-today.html | Books Published Today | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/letters-to-the-times-czechoslovak-minorities-expulsion-of-sudetens.html | Letters to The Times; Czechoslovak Minorities Expulsion of Sudetens Is Termed an Abandonment of Democratic Ideals | True | CHRISTOPHER EMMET. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/attempt-to-avert-truck-strike-here-operators-and-union-hear-the.html | ATTEMPT TO AVERT TRUCK STRIKE HERE; Operators and Union Hear the State Mediator's Proposals -- Meet Again Today | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/2-die-in-elevator-mishap-men-fall-down-shaft-and-heavy-drums-drop.html | 2 DIE IN ELEVATOR MISHAP; Men Fall Down Shaft and Heavy Drums Drop on Them | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/troth-announced-of-diana-phillips-wells-college-alumna-will-be-wed.html | TROTH ANNOUNCED OF DIANA PHILLIPS; Wells College Alumna Will Be Wed to Edwin Brashears Jr., Former Navy Air Pilot | True | Special to THE NEW YORK TIMES. | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/reds-trip-braves-20-following-84-defeat.html | REDS TRIP BRAVES, 2-0, FOLLOWING 8-4 DEFEAT | True | | C1B 34634 |
| 1946-08-29 | 1946-08-29 | https://www.nytimes.com/1946/08/29/archives/maxim-outpoints-joe-walcott.html | Maxim Outpoints Joe Walcott | True | | C1B 34634 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/odt-would-increase-freight-car-rental.html | ODT WOULD INCREASE FREIGHT CAR RENTAL | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/165000-loan-made-in-brooklyn.html | $165,000 Loan Made in Brooklyn | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-reynolds-is-victor-posts-82-for-low-gross-golf-honors-at-innis.html | MRS. REYNOLDS IS VICTOR; Posts 82 for Low Gross Golf Honors at Innis Arden | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mreynolds-funeral-held-home-town-mourns-exjustice-at-rites-in.html | M'REYNOLDS FUNERAL HELD; Home Town Mourns Ex-Justice at Rites in Kentucky | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/debenture-sale-by-utility-backed-secs-grant-to-columbia-gas.html | DEBENTURE SALE BY UTILITY BACKED; SEC's Grant to Columbia Gas & Electric Involves Block Worth $97,500,000 WILL RETIRE BANK NOTES United Corporation Applies for Right to Buy Stock of Cincinnati Concern | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/money-in-circulation-is-up-11000000-member-bank-balances-off.html | Money in Circulation Is Up $11,000,000; Member Bank Balances Off $66,000,000 | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/british-circulation-off-bank-of-england-reports-drop-of-6626000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 6,626,000 in Week | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/assets-drop-listed-by-national-banks-86000000000-total-is-5-less.html | ASSETS DROP LISTED BY NATIONAL BANKS; $86,000,000,000 Total Is 5% Less Than Jan. 1, but Same Amount Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/goldman-sees-vishinsky-jewish-leaders-ask-guarantees-in-four-peace.html | GOLDMAN SEES VISHINSKY; Jewish Leaders Ask Guarantees in Four Peace Treaties | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/jerseys-in-even-break-beat-syracuse-in-11th-by-75-after-dropping.html | JERSEYS IN EVEN BREAK; Beat Syracuse in 11th by 7-5 After Dropping Opener, 5-4 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/ramsey-is-warned-to-quit-pro-cards-topping-gives-guard-a-week-to.html | RAMSEY IS WARNED TO QUIT PRO CARDS; Topping Gives Guard a Week to Report to Yankees-- Threatens Court Action | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/donovan-objects-to-part-of-movie-wartime-chief-of-oss-feels-fox.html | DONOVAN OBJECTS TO PART OF MOVIE; Wartime Chief of OSS Feels Fox Film, '13 Rue Madeleine,' Has Some Bad Scenes | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/miss-sigel-defeats-miss-orcutt-on-north-jersey-course-2-and-1.html | Miss Sigel Defeats Miss Orcutt On North Jersey Course, 2 and 1; Philadelphian Reaches Semi-Final Round in Invitation Golf-- Mrs. Park, Mrs. Click and Mrs. Becker Join Triumphant Advance | True | From a Staff Correspondent | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/the-screen-a-familiar-pattern.html | THE SCREEN; A Familiar Pattern | True | By Bosley Crowther | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/gardner-cowles-is-divorced.html | Gardner Cowles Is Divorced | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pierre-moutier-french-author-and-playwright-had-served-as-a-deputy.html | PIERRE MOUTIER; French Author and Playwright Had Served as a Deputy | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/joint-studies-due-deputies-will-consider-all-treaty-amendments-and.html | JOINT STUDIES DUE; Deputies Will Consider All Treaty Amendments and Offer Solutions MOLOTOV SEEKS U.N. DELAY Would Defer Assembly Session Until January to Avert Halt in Paris Conference | True | By Harold Callender Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/insurance-concerns-buy-utilitys-bonds.html | INSURANCE CONCERNS BUY UTILITY'S BONDS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/1002840-cars-ordered-business-claimed-for-kaiserfrazer-and.html | 1,002,840 CARS ORDERED; Business Claimed for KaiserFrazer and Graham-Paige | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/municipal-loans-eau-claire-wis.html | MUNICIPAL LOANS; Eau Claire, Wis. | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/state-department-asked-greek-cruise.html | STATE DEPARTMENT ASKED GREEK CRUISE | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/226-players-start-us-title-tennis-tomorrow-seeded-first-in-national.html | 226 Players Start U.S. Title Tennis Tomorrow; SEEDED FIRST IN NATIONAL TENNIS DRAW | True | By Allison Danzing | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/green-navy-squad-appears-powerful-middies-determined-to-knock-off.html | GREEN NAVY SQUAD APPEARS POWERFUL; Middies Determined 'to Knock Off Everybody, Especially Army,' Says Hamilton | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/miss-silverman-engaged-daughter-of-professor-will-be-wed-to-seymour.html | MISS SILVERMAN ENGAGED; Daughter of Professor Will Be Wed to Seymour Bluhm | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/funeral-for-father-son.html | Funeral for Father, Son | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/responsibility-for-prices.html | RESPONSIBILITY FOR PRICES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/store-sales-show-increase-in-nation-40-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 40% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 40% | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/elbert-a-carter-exvice-president-of-federal-reserve-bank-of.html | ELBERT A. CARTER; Ex-Vice President of Federal Reserve Bank of Cleveland | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/policeman-in-court-as-womans-slayer.html | POLICEMAN IN COURT AS WOMAN'S SLAYER | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/village-gets-calf-due-it-since-1689-traditional-ceremony-marks-a.html | VILLAGE GETS CALF DUE IT SINCE 1689; TRADITIONAL CEREMONY MARKS A FIFTIETH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-bowers-wed-to-former-pilot-daughter-of-ernest-andersons-bride.html | MRS. BOWERS WED TO FORMER PILOT; Daughter of Ernest Andersons Bride of Norman K. Toerge Jr. in Christ Church Here | True | The New York Times Studio | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/big-three-unity-urged-american-lays-yugoslav-air-attack-to-us.html | BIG THREE UNITY URGED; American Lays Yugoslav Air Attack to U.S. Policy | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/youth-council-convenes-rescue-of-jews-topic-of-agudah.html | YOUTH COUNCIL CONVENES; Rescue of Jews Topic of Agudah Sessions-- Truman Hails Program | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/store-says-union-broke-contract-bloomingdales-asks-state-arbitrator.html | STORE SAYS UNION BROKE CONTRACT; Bloomingdale's Asks State Arbitrator to Assess Damages on Workers | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/underground-aide-here-french-educator-tells-of-help-while-serving.html | UNDERGROUND AIDE HERE; French Educator Tells of Help While 'Serving' Germans | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/softball-circuit-bars-owen.html | Softball Circuit Bars Owen | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/japanese-massed-baseball-bats-pipe-guns-and-bows-for-last-stand.html | Japanese Massed Baseball Bats, Pipe Guns, And Bows for Last Stand They Never Made | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/woman-72-plunges-to-death.html | Woman, 72, Plunges to Death | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/18000-fewer-pupils-due-in-city-schools-this-fall.html | 18,000 Fewer Pupils Due In City Schools This Fall | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/british-wool-curb-eased-colonial-price-slate-revoked-and-license.html | BRITISH WOOL CURB EASED; Colonial Price Slate Revoked and License Plan Eased | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rubber-companies-merged.html | Rubber Companies Merged | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cattle-fly-to-new-home-four-bred-in-guam-arrive-in-new-jersey-for.html | CATTLE FLY TO NEW HOME; Four Bred in Guam Arrive in New Jersey for Experiment | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/elected-to-two-positions-with-chemical-company.html | Elected to Two Positions With Chemical Company | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/sheik-bids-egypt-break-british-tie-moslem-brotherhood-leader-also.html | SHEIK BIDS EGYPT BREAK BRITISH TIE; Moslem Brotherhood Leader Also Inveighs Against Aims of London in Palestine | True | By Clifton Daniel Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/railway-calls-bonds.html | Railway Calls Bonds | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/plan-apartment-on-the-west-side-builders-buy-site-at-75th-st-and.html | PLAN APARTMENT ON THE WEST SIDE; Builders Buy Site at 75th St. and West End Avenue--'Heights' Sales | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/news-of-food-holiday-shoppers-warned-to-buy-early-meat-is-scarce.html | News of Food; Holiday Shoppers Warned to Buy Early; Meat Is Scarce and Mostly Poor Grade | True | By Jane Nickerson | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/riis-houses-offer-of-state-accepted-mayor-affirms-that-east-side.html | RIIS HOUSES OFFER OF STATE ACCEPTED; Mayor Affirms That East Side Project Will Be Financed as Proposed by Stichman | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/schacht-attacks-photographer.html | Schacht Attacks Photographer | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rescuer-of-45-children-heads-child-care-unit.html | Rescuer of 45 Children Heads Child Care Unit | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/seven-companies-register-shares-glensder-textile-and-dumont.html | SEVEN COMPANIES REGISTER SHARES; Glensder Textile and Dumont Electric Among Concerns Filing SEC Statements | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/woman-veteran-seeks-job.html | Woman Veteran Seeks Job | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/theatre-department-at-fordham.html | Theatre Department at Fordham | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/textile-strike-voted-action-taken-against-forty-converters-in-one.html | TEXTILE STRIKE VOTED; Action Taken Against Forty Converters in One Building | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/stores-and-suites-in-brooklyn-deals-50year-ownership-terminated-in.html | STORES AND SUITES IN BROOKLYN DEALS; 50-Year Ownership Terminated in Sale of 5th Ave. Parcel by James A. Gray Estate | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/topics-of-the-day-in-wall-street-wall-street-or-washington.html | TOPICS OF THE DAY IN WALL STREET; Wall Street or Washington? | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/bank-clearings-expand-increase-of-114-per-cent-over-same-week-last.html | BANK CLEARINGS EXPAND; Increase of 11.4 Per Cent Over Same Week Last Year Shown | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/will-distribute-new-tile.html | Will Distribute New Tile | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/howe-racer-wins-by-three-lengths-donor-at-1320-closes-with-burst-of.html | HOWE RACER WINS BY THREE LENGTHS; Donor, at 13-20, Closes With Burst of Speed to Defeat Nathaniel at Saratoga ETERNAL WAR HOME NEXT Victor Lowers Stake Record in Taking Fourth in Row --Better Value Scores | True | By James Roach Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/scrap-pile-a-boon-to-home-remodelers-old-windows-and-doors-don-new.html | Scrap Pile a Boon to Home Remodelers; Old Windows and Doors Don New Guise; LESSON IN POST-WAR SALVAGE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pequot-yc-keeps-title-wins-as-skipper-townsend-tops-atlantic-class.html | PEQUOT Y.C. KEEPS TITLE; Wins as Skipper Townsend Tops Atlantic Class Series | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/5-he-finally-sees-mom-and-tony-upton-sight-restored-calls-her.html | 5, HE FINALLY SEES 'MOM'; And Tony Upton, Sight Restored, Calls Her Pretty | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/veterans-locate-auto-price-cheats-group-here-helps-opa-break.html | VETERANS LOCATE AUTO PRICE CHEATS; Group Here Helps OPA Break Reluctance of Buyers to Tell on Black Markets | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pittsburgh-fears-strike-power-walkout-threatened-mayor-may.html | PITTSBURGH FEARS STRIKE; Power Walkout Threatened-- Mayor May Intervene | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/nlrb-atom-deadline-passes.html | NLRB Atom Deadline Passes | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/crude-oil-to-rise-6-cents-northern-district-grades-of-pennsylvania.html | CRUDE OIL TO RISE 6 CENTS; Northern District Grades of Pennsylvania Affected | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/argentina-to-act-on-chapultepec-chamber-reverses-decision-and-opens.html | ARGENTINA TO ACT ON CHAPULTEPEC; Chamber Reverses Decision and Opens Debate--Peron Assailed as Pro-Axis | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/sentenced-to-be-hanged-moscow-dooms-5-others-in-white-guard-trial2.html | SENTENCED TO BE HANGED; Moscow Dooms 5 Others in White Guard Trial--2 Get Long Terms | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/80000-royalists-rally-in-athens-minister-of-public-order-calls.html | 80,000 ROYALISTS RALLY IN ATHENS; Minister of Public Order Calls Conditions 'Satisfactory' for Sunday's Vote | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-pharmacology-head-is-appointed-at-nyu.html | New Pharmacology Head Is Appointed at N.Y.U. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/army-would-save-ordnance-plants-general-hughes-says-enough-of.html | ARMY WOULD SAVE ORDNANCE PLANTS; General Hughes Says Enough of Industry Should Be Kept to Meet Any New Crisis | True | By Sidney Shalett Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/botvinnik-and-euwe-score-at-groningen.html | BOTVINNIK AND EUWE SCORE AT GRONINGEN | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/british-kings-champion-at-coronation-dies-at-84.html | British King's Champion At Coronation Dies at 84 | True | By Reuter. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/will-head-operations-of-rogers-international.html | Will Head Operations Of Rogers International | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rc-holliss-killed-head-of-the-news-acting-president-of-paper-dies.html | R.C. HOLLISS KILLED; HEAD OF THE NEWS; Acting President of Paper Dies When Station Wagon Crashes Into a Telephone Pole | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/hugh-wilson-little-better.html | Hugh Wilson 'Little Better' | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pay-rise-rejection-protested-by-siu-wage-stabilization-board-is.html | PAY RISE REJECTION PROTESTED BY SIU; Wage Stabilization Board Is Urged to Reconsider as Strike Threat Looms | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cleveland-eleven-will-keep-adams-court-upholds-tackles-right-to.html | CLEVELAND ELEVEN WILL KEEP ADAMS; Court Upholds Tackle's Right to Play for Browns Instead of Los Angeles Rams | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/kilian-fined-500-in-gi-abuse-trial-commander-at-lichfield-also.html | KILIAN FINED $500 IN GI ABUSE TRIAL; Commander at Lichfield Also Reprimanded--Freed on Count of Authorizing Cruelties | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/15-million-gallons-of-liquor-burn.html | 1.5 Million Gallons of Liquor Burn | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/a-twin-launching-takes-place-in-kearny-shipyards.html | A TWIN LAUNCHING TAKES PLACE IN KEARNY SHIPYARDS | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/building-75000th-locomotive.html | Building 75,000th Locomotive | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/draw-for-national-tennis-play.html | Draw for National Tennis Play | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/40-shaken-in-bus-crash-vehicle-strikes-a-truck-then-caroms-into.html | 40 SHAKEN IN BUS CRASH; Vehicle Strikes a Truck, Then Caroms Into Store Window | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/booksauthors.html | Books--Authors | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/125-companies-sign-to-bar-garbage-halt.html | 125 COMPANIES SIGN TO BAR GARBAGE HALT | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/buys-long-island-estate.html | Buys Long Island Estate | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/gar-picks-new-chief-john-grate101-who-ran-away-in-63-and-joined.html | G.A.R. Picks New Chief, John Grate,101, Who Ran Away in '63 and Joined Cavalry | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/model-of-art-museum-being-assembled-to-show-how-it-will-appear-when.html | Model of Art Museum Being Assembled To Show How It Will Appear When Rebuilt; ASSEMBLING THE MODEL OF PROPOSED METROPOLITAN MUSEUM OF ART | True | The New York Times | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rose-l-johnson-former-head-of-social-service-section-of-mt-sinai.html | ROSE L. JOHNSON; Former Head of Social Service Section of Mt. Sinai Hospital | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/de-gaulles-trip-again-delayed.html | De Gaulle's Trip Again Delayed | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/first-japanese-tea-due-in-us.html | First Japanese Tea Due in U.S. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/a-world-body-for-teachers.html | A WORLD BODY FOR TEACHERS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-member-for-stock-exchange.html | New Member for Stock Exchange | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/arbitration-halts-in-ship-wage-case-nmu-contends-jurisdiction-of.html | ARBITRATION HALTS IN SHIP WAGE CASE; NMU Contends Jurisdiction of Ely Is in Doubt as Result of WSB Decision | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/softball-trophy-presented.html | Softball Trophy Presented | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/office-management-papers-ready.html | Office Management Papers Ready | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/three-out-of-eight.html | THREE OUT OF EIGHT | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/kansas-state-signs-russell.html | Kansas State Signs Russell | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/time-from-laughter.html | TIME FROM LAUGHTER | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/eg-logelin-jr-to-move.html | E.G. Logelin Jr. to Move | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pancakes-to-cost-more-opa-lifts-the-prepared-mixes-1-to-3-cents-a.html | PANCAKES TO COST MORE; OPA Lifts the Prepared Mixes 1 to 3 Cents a Package | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/myron-taylor-on-way-home.html | Myron Taylor on Way Home | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/science-award-judges-morris-meister-of-new-york-heads-westinghouse.html | SCIENCE AWARD JUDGES; Morris Meister of New York Heads Westinghouse Group | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/ga-de-haze-winkelman-exgovernor-of-the-great-east-part-of.html | G.A. DE HAZE WINKELMAN; Ex-Governor of the 'Great East' Part of Netherlands Indies | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/joins-perfume-concern-as-managing-director.html | Joins Perfume Concern As Managing Director | True | Hugelmeyer | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/french-relief-group-changes-its-name.html | FRENCH RELIEF GROUP CHANGES ITS NAME | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/inattention-laid-to-junior-in-crash.html | 'INATTENTION' LAID TO JUNIOR IN CRASH | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/yeshiva-says-garda-was-donor-of-50000.html | YESHIVA SAYS GARDA WAS DONOR OF $50,000 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/braves-purchase-milwaukee-club-as-the-brewers-become-a-boston-farm.html | BRAVES PURCHASE MILWAUKEE CLUB; AS THE BREWERS BECOME A BOSTON FARM TEAM | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/places-diesel-engine-order.html | Places Diesel Engine Order | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/1000-jews-enter-france-illegally.html | 1,000 JEWS ENTER FRANCE ILLEGALLY | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/yankees-12-hits-rout-indians-as-gumpert-excels-on-mound-91-he.html | Yankees' 12 Hits Rout Indians As Gumpert Excels on Mound, 9-1; HE KICKED UP A LOT OF DIRT BUT FAILED TO SCORE | True | By Louis Effrat | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mexico-suffering-under-inflation-doubling-of-money-income-in-seven.html | MEXICO SUFFERING UNDER INFLATION; Doubling of Money Income in Seven Years Meaningless Under Price Spiral | True | By Virginia Lee Warren Special To the New York Times. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/winged-foot-pro-wins-by-6-strokes-harmons-68-on-each-of-last-two.html | WINGED FOOT PRO WINS BY 6 STROKES; Harmon's 68 on Each of Last Two Rounds Takes Title at the Bonnie Briar Club CLARENCE DOSER SECOND Schoux and Pat Circelli Share Third Place With 214s--Mike Turnesa in Group at 217 | True | By William D. Richardson Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wider-bargaining-on-wages-advised-national-or-regional-basis-has.html | WIDER BARGAINING ON WAGES ADVISED; National or Regional Basis Has Advantages Over Local, Princeton Survey Finds | True | By Russell Porter | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/sports-today.html | Sports Today | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/london-may-lose-20-seats-parliamentary-group-recommends.html | LONDON MAY LOSE 20 SEATS; Parliamentary Group Recommends Constituency Changes | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/council-considers-greek-case-today-here-to-appear-before-un.html | COUNCIL CONSIDERS GREEK CASE TODAY; HERE TO APPEAR BEFORE U.N. SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/electric-shock-kills-baby.html | Electric Shock Kills Baby | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/reconversion-bids-asked.html | Reconversion Bids Asked | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/norwalk-pay-fight-may-shut-schools.html | NORWALK PAY FIGHT MAY SHUT SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/ski-federation-plans-world-meet-in-1948.html | SKI FEDERATION PLANS WORLD MEET IN 1948 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/surplus-engines-on-sale.html | Surplus Engines on Sale | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/theatre-bookings-posing-a-problem-hidden-horizon-and-cyrano-de.html | THEATRE BOOKINGS POSING A PROBLEM; 'Hidden Horizon' and 'Cyrano de Bergerac' Both Seeking Houses for Long Runs | True | By Sam Zolotow | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/limited-price-rise-offered-on-rayons-opa-at-meeting-with-weavers.html | LIMITED PRICE RISE OFFERED ON RAYONS; OPA at Meeting With Weavers Proposes Increase for Only Low-Price Constructions | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/lehman-seen-sure-as-party-nominee-fitzpatrick-statement-held-to.html | LEHMAN SEEN SURE AS PARTY NOMINEE; Fitzpatrick Statement Held to Clinch His Designation for the U.S. Senate | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/coping-falls-in-journal-square.html | Coping Falls in Journal Square | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/5700000000-sought-in-italian-reparations.html | $5,700,000,000 Sought In Italian Reparations | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/center-to-present-strauss-ariadne-eugen-onegin-in-russian-also-will.html | CENTER TO PRESENT STRAUSS' 'ARIADNE'; 'Eugen Onegin' in Russian Also Will Be Feature of Ten-Week Season, Opening Sept. 19 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/business-world-rules-relaxed-on-enemy-goods.html | BUSINESS WORLD; Rules Relaxed on Enemy Goods | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/negro-doubleheader-tonight.html | Negro Double-Header Tonight | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/bonds-and-shares-on-london-market-reports-of-dividends-increase.html | BONDS AND SHARES ON LONDON MARKET; Reports of Dividends Increase Demand for Industrials-- Government Stocks Up | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cannon-mills-elects-phillips.html | Cannon Mills Elects Phillips | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/frances-e-orourke-brideelect.html | Frances E. O'Rourke Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/designer-in-bow-to-uptown-trade-silhouetted-in-silver-fox.html | DESIGNER IN BOW TO UPTOWN TRADE; SILHOUETTED IN SILVER FOX | True | By Virginia Pope | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/crowned-queen-of-coney-fete.html | Crowned Queen of Coney Fete | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/layoff-fight-won-by-press-wireless-award-based-on-reduction-in.html | LAY-OFF FIGHT WON BY PRESS WIRELESS; Award Based on Reduction in Revenue--Both Sides Found at Fault in Strike, However | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/july-industrial-production-rose-nearing-capacity-small-reports-july.html | July Industrial Production Rose, Nearing Capacity, Small Reports; JULY PRODUCTION NEARED CAPACITY | True | By John D. Morris Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/national-airlines-plans-expansion-corporation-to-enter-the-freight.html | NATIONAL AIRLINES PLANS EXPANSION; Corporation to Enter the Freight Field Sept. 15--Net Earnings $226,539 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/chicago-market-erratic-on-hogs-prices-rise-in-early-trading-then.html | CHICAGO MARKET ERRATIC ON HOGS; Prices Rise in Early Trading Then Sell Off $1 to $2 Below Previous Closing Levels | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/catholic-biblical-group-elects.html | Catholic Biblical Group Elects | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/more-rail-service-from-coast.html | More Rail Service From Coast | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/letters-to-the-times-development-of-palestine-position-of-the.html | Letters to The Times; Development of Palestine Position of the British Mandatory Government Upheld | True | WILLIAM WARFIELD. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/proposed-delay-alarms-un-aides-blow-to-organization-prestige-seen.html | PROPOSED DELAY ALARMS U.N. AIDES; Blow to Organization Prestige Seen in New Postponement Suggested by Molotov | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/lucy-floyd-bride-of-rp-stockwell-has-2-attendants-at-wedding-to.html | LUCY FLOYD BRIDE OF R.P. STOCKWELL; Has 2 Attendants at Wedding to Oklahoma City Resident in U. of Virginia Chapel | True | Special to THE NEW YORK TIMES. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/adolphus-busch-3d-brewery-head-55-president-of-firm-that-makes.html | ADOLPHUS BUSCH 3D, BREWERY HEAD, 55; President of Firm That Makes Budweiser Beer Is Dead-- Active in Other Fields | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/text-of-gromyko-speech.html | Text of Gromyko Speech | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/loan-report-made-by-member-banks-commercial-agricultural-and.html | LOAN REPORT MADE BY MEMBER BANKS; Commercial, Agricultural and Industrial Ones Set a New Mark, but Total Declines | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/gen-drum-denies-senate-ambitions-says-he-does-not-seek-any.html | GEN. DRUM DENIES SENATE AMBITIONS; Says He Does Not Seek Any Office-- Donovan Backers Hope to Win Dewey | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/big-investment-seen-need-in-puerto-rico.html | BIG INVESTMENT SEEN NEED IN PUERTO RICO | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/4-pilots-qualify-for-thompson-race-tests-held-during-lulls-of-rain.html | 4 PILOTS QUALIFY FOR THOMPSON RACE; Tests Held During Lulls of Rain -- Opening of Cleveland Show May Be Postponed a Day | True | By Frederick Graham Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mice-detect-dope-says-pharmacist-tails-curl-sshape-soon-after.html | MICE DETECT DOPE, SAYS PHARMACIST; Tails Curl S-Shape Soon After Saliva of 'Doctored' Horse Is Injected, Group Is Told | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/lt-codman-husband-of-napoleons-kin.html | LT. CODMAN, HUSBAND OF NAPOLEON'S KIN | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/vitamin-foundation-picks-advisory-unit.html | VITAMIN FOUNDATION PICKS ADVISORY, UNIT | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/neighbor-state-has-information-booth-here.html | NEIGHBOR STATE HAS INFORMATION BOOTH HERE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/tall-house-sold-on-fifth-avenue-sold-to-investor.html | TALL HOUSE SOLD ON FIFTH AVENUE; SOLD TO INVESTOR | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/money.html | MONEY | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mexico-accuses-rumania-resents-permit-issued-to-jews-without-consul.html | MEXICO ACCUSES RUMANIA; Resents Permit Issued to Jews Without Consulting Consul | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/dr-ernest-groves-sociologist-dead-u-of-north-carolina-professor-was.html | DR. ERNEST GROVES, SOCIOLOGIST, DEAD; U. of North Carolina Professor Was First to Teach College Class on Marriage | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/site-bought-in-queens-builders-get-laurelton-tract-for-veterans.html | SITE BOUGHT IN QUEENS; Builders Get Laurelton Tract for Veterans' Houses | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rumania-accused-of-paying-soviet-at-expense-of-un-oil-interests.html | Rumania Accused of Paying Soviet At Expense of U.N. Oil Interests | True | By Michael L. Hoffman Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/church-parley-aide-clarifies-an-issue.html | CHURCH PARLEY AIDE CLARIFIES AN ISSUE | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/the-mayor-opens-clothing-campaign-for-greek-relief.html | THE MAYOR OPENS CLOTHING CAMPAIGN FOR GREEK RELIEF | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/corporate-loans-placed-on-market-bonds-and-debentures-of-pittston.html | CORPORATE LOANS PLACED ON MARKET; Bonds and Debentures of Pittston Co. and Haskelite Manufacturing Corp. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/un-control-is-asked-over-disarmament.html | U.N. CONTROL IS ASKED OVER DISARMAMENT | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/dr-gf-rosen-in-colgate-post.html | Dr. G.F. Rosen in Colgate Post | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wyatt-move-is-hit-by-lumber-men-nearparalysis-of-nonhousing-lines.html | WYATT MOVE IS HIT BY LUMBER MEN; 'Near-Paralysis' of Non-Housing Lines on Program to AfterPriorities Is ForecastSEE SHARP BOX OUTPUT CUT Shipment Bottleneck in Foods, Industrial Equipment Feared and Wide Unemployment | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/deny-knowing-of-plot-to-assassinate-bevin.html | DENY KNOWING OF PLOT TO ASSASSINATE BEVIN | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/us-bars-ilo-aide-miss-rabinowitch.html | U.S. BARS ILO AIDE, MISS RABINOWITCH | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/union-city-plant-sold-new-york-operators-dispose-of-new-jersey.html | UNION CITY PLANT SOLD; New York Operators Dispose of New Jersey Factory | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/veterans-lobbyists-register.html | Veterans' Lobbyists Register | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/instrument-makers-predict-boom-year-75-to-100-million-business-or.html | INSTRUMENT MAKERS PREDICT BOOM YEAR; 75 to 100 Million Business or Nearly Double Pre-War Seen With No Let-Up in Demand | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/us-seizes-15-germans-as-spies-and-implies-link-with-russians-15.html | U.S. Seizes 15 Germans as Spies And Implies Link With Russians; 15 GERMANS SEIZED BY ARMY AS SPIES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/un-eliminates-sperry-in-designating-location.html | U.N. Eliminates 'Sperry' In Designating Location | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/japanese-defends-land-reform-plan-disputes-charge-by-russians-that.html | JAPANESE DEFENDS LAND REFORM PLAN; Disputes Charge By Russians That Payments Proposed Are Above the Ceilings | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/graham-56-choice-to-defeat-pellone-east-sider-slight-favorite-in.html | GRAHAM 5-6 CHOICE TO DEFEAT PELLONE; East Sider Slight Favorite in Ten-Rounder on Garden All-Star Bill Tonight | True | By Joseph C. Nichols | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/tigers-turn-back-red-sox-in-14th-98-kell-and-greenberg-leaders-in.html | TIGERS TURN BACK RED SOX IN 14TH, 9-8; Kell and Greenberg Leaders in Eighteen-Hit Attack--34th Homer for Williams | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/dl-w-buying-rolling-stock.html | D.L. & W. Buying Rolling Stock | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/czech-puppet-executed.html | Czech Puppet Executed | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/fordham-in-unique-game-two-innovations-planned-for-georgetown.html | FORDHAM IN UNIQUE GAME; Two Innovations Planned for Georgetown Football Contest | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/un-official-car-victim-of-parkway-pranksters.html | U.N. Official Car Victim Of Parkway Pranksters | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/heads-the-sales-division-of-american-home-foods.html | Heads the Sales Division Of American Home Foods | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-incorporations-off-54-decline-reported-in-june-in-47-states.html | NEW INCORPORATIONS OFF; 5.4% Decline Reported in June in 47 States | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/honor-kentucky-doctor-hardinsburg-practitioner-has-delivered-5492.html | HONOR KENTUCKY DOCTOR; Hardinsburg Practitioner Has Delivered 5,492 Babies | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/united-will-build-jet-power-planes-aircraft-concern-authorizes.html | UNITED WILL BUILD JET POWER PLANES; Aircraft Concern Authorizes Buying of Facilities for Turbine Construction $3,101,367 PROFITS SHOWN Half-Year Net Equals 92 Cents a Share-- Earnings in June Quarter Were $3,410,169 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/5th-division-to-be-inactivated.html | 5th Division to Be Inactivated | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/chengteh-entered-nationalists-aver-government-dispatches-claim-city.html | CHENGTEH ENTERED, NATIONALISTS AVER; Government Dispatches Claim City Was Evacuated--Reds Impose Parley Conditions | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/us-military-plans-shift-political-crises-compel-changes-in-the-size.html | U.S. Military Plans Shift; Political Crises Compel Changes in the Size and Composition of Forces | True | By Hanson W. Baldwin | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/trusteeship-policy-still-under-study.html | TRUSTEESHIP POLICY STILL UNDER STUDY | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/li-railroad-union-assailed-by-company.html | L.I. RAILROAD UNION ASSAILED BY COMPANY | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/53000-civilians-lose-army-jobs-gen-bonesteel-says-cut-is-due-to.html | 53,000 CIVILIANS LOSE ARMY JOBS; Gen. Bonesteel Says Cut Is Due to Truman Economy Plans-- 8,174 to Go in New York | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obstacles-delay-formosan-output-sugar-production-far-below.html | OBSTACLES DELAY FORMOSAN OUTPUT; Sugar Production Far Below Peak-- Irregularities Are Being Investigated | True | By Henry R. Lieberman Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/night-clubs-and-musicians-extend-pact-2-weeks-averting-dismissals.html | Night Clubs and Musicians Extend Pact 2 Weeks, Averting Dismissals; Any Increases Granted Later Will Be Retroactive--Hotels Reject Formula, but Will Meet Union Again Today | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cotton-prices-up-by-6-to-23-points-sharp-increase-in-fixing-of.html | COTTON PRICES UP BY 6 TO 23 POINTS; Sharp Increase in Fixing of Costs by Southern Mills Reflected in Trading | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/waa-surplus-sale-set-for-veterans-littlejohn-orders-clearance-of.html | WAA SURPLUS SALE SET FOR VETERANS; Littlejohn Orders Clearance of Set-Aside by Oct. 1 in Wires to Regional Offices | True | Special to THE NEW YORK TIMES. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/opa-exempt-list-issued.html | OPA Exempt List Issued | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/industry-for-singapore-rheem-manufacturing-to-share-in-container.html | INDUSTRY FOR SINGAPORE; Rheem Manufacturing to Share in Container Concern There | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/2-counties-contest-milk-coup-by-city-nassau-and-westchester-will.html | 2 COUNTIES CONTEST MILK 'COUP' BY CITY; Nassau and Westchester Will Ask Renewal of Court Ban Imposed on New York POLITICAL ISSUE IS DENIED Nassau Attorney Says Charge of Move to Re-elect Gov. Dewey Is 'Unconvincing' | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/dividend-news-brown-sharpe-manufacturing.html | DIVIDEND NEWS; Brown & Sharpe Manufacturing | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/decontrol-is-requested-opa-asked-to-make-exception-of-reinforcing.html | DECONTROL IS REQUESTED; OPA Asked to Make Exception of Reinforcing Steel | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/browns-recall-11-rookies-but-none-of-optioned-players-will-report.html | BROWNS RECALL 11 ROOKIES; But None of Optioned Players Will Report Until Spring | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/magellan-victor-at-narragansett-triumphs-over-flourtown-by-length-a.html | MAGELLAN VICTOR AT NARRAGANSETT; Triumphs Over Flourtown by Length and a Quarter in Handicap--Stell Third | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/soviet-demands-un-tally-on-troops-occupying-allies-russia-is.html | Soviet Demands U.N. Tally On Troops Occupying Allies; Russia Is Believed Seeking From Security Council Number and Location of the British Forces in Greece | True | By A.m. Rosenthal Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/eleven-ill-babies-better.html | Eleven Ill Babies Better | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/avc-gets-5000-gift-from-garment-union-dubinsky-praises-veterans.html | AVC Gets $5,000 Gift From Garment Union; Dubinsky Praises Veterans' Labor Support | True | The New York Times | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/radio-today.html | RADIO TODAY | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/election-fraud-charged-marcantonios-rival-challenges-primary-victor.html | ELECTION FRAUD CHARGED; Marcantonio's Rival Challenges Primary Victor in Court | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/la-guardia-sees-stalin.html | La Guardia Sees Stalin | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/typhoid-outbreak-traced-to-carrier-19-washington-heights-cases-laid.html | TYPHOID OUTBREAK TRACED TO CARRIER; 19 Washington Heights Cases Laid to Defective Plumbing and Seepage Into Store DANGER OF SPREAD IS PAST But Persons With Disease in Incubating Stage May Fall Ill, Weinstein Warns | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/south-africa-appeals-seeks-uns-approval-to-annex-contiguous-mandate.html | SOUTH AFRICA APPEALS; Seeks U.N.'s Approval to Annex Contiguous Mandate | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/resumes-training-for-defense-of-middleweight-title.html | RESUMES TRAINING FOR DEFENSE OF MIDDLEWEIGHT TITLE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/marthur-lists-years-gain-in-achieving-aims-in-japan-review-declares.html | M'Arthur Lists Year's Gain In Achieving Aims in Japan; Review Declares War-Making Machinery Is Smashed, Monopolies Destroyed and Electoral System Rendered Free | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wood-field-and-stream-how-the-jinx-disappeared.html | WOOD, FIELD AND STREAM; How the Jinx Disappeared | True | By John Rendel | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/harold-c-hall-connecticut-state-senator-was-an-insurance-executive.html | HAROLD C. HALL; Connecticut State Senator Was an Insurance Executive | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/florence-turner-top-film-star-in-15.html | FLORENCE TURNER, TOP FILM STAR IN '15 | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cubs-down-brooks-for-7th-in-row-32-prim-saves-borowy-retiring.html | CUBS DOWN BROOKS FOR 7TH IN ROW, 3-2; Prim Saves Borowy, Retiring Reiser With 3 On and 2 Out in Ninth Before 38,499 HIT BY CAVARRETTA WINS He Also Has Hand in Scoring of First 2 Runs--Dodgers Tally Pair in Seventh | True | By Roscoe McGowen Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/uns-extra-poles-ready-for-new-members-flags.html | U.N.'s Extra Poles Ready For New Member's Flags | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rail-changes-authorized-chateaugay-lake-placid-to-abandon-parts-of.html | RAIL CHANGES AUTHORIZED; Chateaugay & Lake Placid to Abandon Parts of Line | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/miss-berg-rallies-to-triumph-5-and-3-takes-seven-holes-in-row-and.html | MISS BERG RALLIES TO TRIUMPH, 5 AND 3; Takes Seven Holes in Row and Defeats Miss Mozel in National Open Golf | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/jl-jessup-marries-mrs-jane-galloway.html | J.L. JESSUP MARRIES MRS. JANE GALLOWAY | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/us-protests-a-deal-by-russia-and-sweden.html | U.S. PROTESTS A DEAL BY RUSSIA AND SWEDEN | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/to-pick-bank-examiners-first-competition-in-eight-years-to-be-held.html | TO PICK BANK EXAMINERS; First Competition in Eight Years to Be Held Sept. 21 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/2-boys-gold-treasare-boils-down-to-lead-bars.html | 2 Boys' Gold Treasare Boils Down to Lead Bars | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/doreen-dodson-betrothed.html | Doreen Dodson Betrothed | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/girl-7-disappears-on-thrill-boat-ride.html | GIRL, 7, DISAPPEARS ON 'THRILL' BOAT RIDE | True | Special to THE NEW YORK TIMES. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/tammany-leaders-bow-to-the-mayor-on-judicial-slate-odwyer-at-city.html | TAMMANY LEADERS BOW TO THE MAYOR ON JUDICIAL SLATE; O'Dwyer, at City Hall Parley, Dictates 4 Choices to Be Ratified at Meeting Today ASKS STAND-NEAL OUSTER Indicates Loughlin May Keep Post if Voting Procedure of the Hall Is Changed | True | By Warren Moscow | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/eisenhower-still-studies-tour.html | Eisenhower Still Studies Tour | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/11-items-approved-in-finnish-treaty-paris-commission-speeds-up-work.html | 11 ITEMS APPROVED IN FINNISH TREATY; Paris Commission Speeds Up Work After Soviet Blocks Move to Hear Finland | True | By George Axelsson Special To The New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/ship-597-aboard-here-after-circling-globe.html | SHIP, 597 ABOARD, HERE AFTER CIRCLING GLOBE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/general-walkout-on-lakes-is-ended-but-nmucio-will-continue-to-press.html | GENERAL WALKOUT ON LAKES IS ENDED; But NMU-CIO Will Continue to Press New Hours Demand on Seven Carriers | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/sit-tight-labor-told-by-us-chamber-head.html | SIT TIGHT, LABOR TOLD BY U.S. CHAMBER HEAD | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/kramer-outplays-pellizza-60-108-destremau-wins-62-64-in-revival-at.html | KRAMER OUTPLAYS PELLIZZA, 6-0, 10-8; Destremau Wins, 6-2, 6-4, in Revival at Rockaway Hunt of International Club Tennis | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/phyllis-rowe-to-be-wed-alumna-of-pratt-betrothed-to-joseph-m-jacobs.html | PHYLLIS ROWE TO BE WED; Alumna of Pratt Betrothed to Joseph M. Jacobs, Lawyer | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/air-experts-named-by-port-authority-four-leaders-in-field-to-help.html | AIR EXPERTS NAMED BY PORT AUTHORITY; Four Leaders in Field to Help Survey at La Guardia, Idlewild and Bennett FieldsJOINT TERMINALS SOUGHTLines Consider Corporations toHandle Ground Facilities--Revenue Aid Seen | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/duel-victim-suffers-relapse.html | Duel Victim Suffers Relapse | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-mackies-nuptials-she-is-wed-to-charles-b-martin-in-central.html | MRS. MACKIES NUPTIALS; She Is Wed to Charles B. Martin in Central Presbyterian Church | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/elected-hoover-co-treasurer.html | Elected Hoover Co. Treasurer | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/carloadings-drop-for-week-by-3-revenue-freight-reported-at.html | CARLOADINGS DROP FOR WEEK BY 3%; Revenue Freight Reported at 884,957--2,616 Fewer Than for Previous Period | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-frank-v-mccabe.html | MRS. FRANK V. McCABE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/textile-price-relief-cut-wage-board-approves-5-of-8-cents-increase.html | TEXTILE PRICE RELIEF CUT; Wage Board Approves 5 of 8 Cents Increase for Purpose | True | Special to THE NEW YORK TIMES. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/bossick-in-coaching-post.html | Bossick in Coaching Post | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/convictions-asked-for-6-nazi-groups-american-british-prosecutors.html | CONVICTIONS ASKED FOR 6 NAZI GROUPS; American, British Prosecutors Sum Up in Nuremberg-- French, Russians Next | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-dutch-orchestra-forming.html | New Dutch Orchestra Forming | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cuts-airplane-prices.html | Cuts Airplane Prices | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/inn-sold-on-berkshires-route.html | Inn Sold on Berkshires Route | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/elevator-strike-ends-union-wins-5hour-dispute-in-brooklyns-tallest.html | ELEVATOR STRIKE ENDS; Union Wins 5-Hour Dispute in Brooklyn's Tallest Building | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/steel-for-china-ordered.html | Steel for China Ordered | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-road-funds-asked-jersey-seeks-us-aid-in-building-route-near-new.html | NEW ROAD FUNDS ASKED; Jersey Seeks U.S. Aid in Building Route Near Newark Airport | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/veterans-will-get-more-trade-training.html | VETERANS WILL GET MORE TRADE TRAINING | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/handicapped-journalists.html | HANDICAPPED JOURNALISTS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/vienna-philharmonic-to-tour.html | Vienna Philharmonic to Tour | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/polo-match-is-canceled-highgoal-test-play-to-close-at-bostwick.html | POLO MATCH IS CANCELED; High-Goal Test Play to Close at Bostwick Field Sunday | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/british-spare-18-zionists-bar-mufti-at-london-talks-british-spare.html | British Spare 18 Zionists, Bar Mufti at London Talks; British Spare Doomed Zionists, Bar Mufti From Palestine Parley | True | By Julian Louis Meltzer Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/fotitch-sees-ambush-calls-yugoslav-attack-on-american-plane.html | FOTITCH SEES 'AMBUSH'; Calls Yugoslav Attack on American Plane Deliberate | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/life-with-father-rid-of-oh-god-in-boston.html | 'LIFE WITH FATHER' RID OF 'OH GOD' IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/humiliation-marked-koreans-note-annexation-by-japan-36-years-ago.html | 'HUMILIATION' MARKED; Koreans Note Annexation by Japan 36 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/paul-w-alexander-chairman-of-wessel-duval-an-exportimport-firm.html | PAUL W. ALEXANDER; Chairman of Wessel, Duval, an Export-Import Firm | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/chess-group-off-for-moscow-today-us-team-is-confident-of-victory-in.html | CHESS GROUP OFF FOR MOSCOW TODAY; U.S. Team Is Confident of Victory in Forthcoming Match With Russians | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/newmont-mining-changes-plan.html | Newmont Mining Changes Plan | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/commodity-prices-rise-35-in-month-index-average-at-1284-of-26food.html | COMMODITY PRICES RISE 3.5% IN MONTH; Index Average at 128.4% of '26--Food Figure Down 0.5%, U.S. Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/weekly-129-years-old-to-end.html | Weekly, 129 Years Old, to End | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/auto-buyers-cautioned-fletcher-urges-them-to-make-sure-dealers-are.html | AUTO BUYERS CAUTIONED; Fletcher Urges Them to Make Sure Dealers Are Registered | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/vote-to-redeem-prior-a-stock.html | Vote to Redeem Prior A Stock | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/stocks-continue-recovery-effort-rails-lead-fractional-rise-in.html | STOCKS CONTINUE RECOVERY EFFORT; Rails Lead Fractional Rise in Averages, Industrials Off -- Close Irregular BEST PRICES IN MORNING Turnover on Exchange Drops to 1,060,000 Shares--Bond Market Also Lags | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/heirdileo-win-on-links-score-69-for-low-net-honors-in-oneday-event.html | HEIR-DILEO WIN ON LINKS; Score 69 for Low Net Honors in One-Day Event at Baldwin | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/300-get-diphtheria-protection.html | 300 Get Diphtheria Protection | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/textbooks-urged-to-stress-un-aims-educators-from-30-countries.html | TEXTBOOKS URGED TO STRESS U.N. AIMS; Educators From 30 Countries Pledge Support for Strong World Curriculums EXCHANGE SYSTEM ASKED Proposal Made That UN Group Draft Program Promoting International Studies | True | By Benjamin Fine Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/planning-for-war-put-to-engineers-coast-group-is-told-industrial.html | PLANNING FOR WAR PUT TO ENGINEERS; Coast Group Is Told Industrial Preparedness Alone Might Make a Victory Sure | True | By Lawrence E. Davies Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/successor-to-gottesman-in-opa-enforcement-post.html | Successor to Gottesman In OPA Enforcement Post | True | The New York Times Studio, 1946 | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/housing-plan-offered-redeveloping-on-lower-east-side-urged-by.html | HOUSING PLAN OFFERED; Redeveloping on Lower East Side Urged by Platzker | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-alice-pearmain-leader-of-alumnae.html | MRS. ALICE PEARMAIN, LEADER OF ALUMNAE | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/hesse-case-postponed-court-throws-out-conspiracy-charges-against.html | HESSE CASE POSTPONED; Court Throws Out Conspiracy Charges Against Wac | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/named-greek-rite-bishop-cleveland-pastor-is-appointed-by-pope-as.html | NAMED GREEK RITE BISHOP; Cleveland Pastor Is Appointed by Pope as Coadjutor | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-hope-in-china.html | NEW HOPE IN CHINA | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rain-halts-harness-racing.html | Rain Halts Harness Racing | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mont-cenis-issue-postponed-again-italian-treaty-commission-defers.html | MONT CENIS ISSUE POSTPONED AGAIN; Italian Treaty Commission Defers Stand After Move for Inquiry Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/greyhound-deal-for-line-covers-accord-for-controlling-interest-of.html | GREYHOUND DEAL FOR LINE; Covers Accord for Controlling Interest of Washington Co. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/placed-on-directorate-of-transferred-concern.html | Placed on Directorate Of Transferred Concern | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rain-keeps-newark-idle.html | Rain Keeps Newark Idle | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-jersey-captain-dies-in-crash.html | New Jersey Captain Dies in Crash | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/advertising-news-completes-study-of-taste.html | Advertising News; Completes Study of Taste | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wed-yesterday.html | WED YESTERDAY | True | Ira L. Hill | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/hungary-gets-bid-on-transylvania-receives-invitation-to-state.html | HUNGARY GETS BID ON TRANSYLVANIA; Receives Invitation to State Claims Despite Filibuster by Pro-Soviet Delegates | True | By John MacCormac Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/transport-lines-set-for-holiday-all-facilities-to-be-taxed-to.html | TRANSPORT LINES SET FOR HOLIDAY; All Facilities to Be Taxed to Capacity by Above Average Pleasure-Seeking Throngs | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/la-guardia-backs-aid-to-yugoslavia-returning-bodies-of-soldiers.html | LA GUARDIA BACKS AID TO YUGOSLAVIA; RETURNING BODIES OF SOLDIERS SLAIN OVER YUGOSLAVIA TO AMERICAN ZONE | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cotton-textiles-raised-2-by-opa-simple-formula-also-is-issued-for.html | COTTON TEXTILES RAISED 2 % BY OPA; Simple Formula Also Is Issued for Producers in Computing New Price Increases HARVESTER GIVEN RELIEF Higher Ceilings Set on Trucks and Optional Equipment--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/yugoslav-relief-facing-curb.html | Yugoslav Relief Facing Curb | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/harry-e-hills-vice-president-of-union-bank-cleveland-began-as.html | HARRY E. HILLS; Vice President of Union Bank, Cleveland, Began as Messenger | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/new-rochelle-tract-bought-for-housing.html | NEW ROCHELLE TRACT BOUGHT FOR HOUSING | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/marthur-checks-strikes-in-japan-forbids-work-stoppages-that-are.html | M'ARTHUR CHECKS STRIKES IN JAPAN; Forbids Work Stoppages That Are 'Inimical to the Objectives of the Military Occupation' ENDS WALKOUT ON 5 SHIPS 500,000 Railway Workers Are Warned by Japanese Official Not to Quit Sept. 15 | True | By Lindesay Parrott Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/jailed-at-own-request-war-veteran-paroled-in-fight-unable-to.html | JAILED AT OWN REQUEST; War Veteran Paroled in Fight 'Unable' to Control Himself | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/vigorous-opa-drive-on-black-markets-in-meat-is-mapped-porter-names.html | VIGOROUS OPA DRIVE ON BLACK MARKETS IN MEAT IS MAPPED; Porter Names Gruber to Lead Force of 2,500 Agents in Enforcing Restored Controls CIO RAPS NEW CEILINGS Anderson, However, Defends His Action and Says Further Increase May Be Necessary | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/maclay-wins-sears-cup-massachusetts-skipper-gains-junior-sailing.html | MACLAY WINS SEARS CUP; Massachusetts Skipper Gains Junior Sailing Laurels | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/italy-said-to-need-880000000-credit-premier-declares-starvation-and.html | ITALY SAID TO NEED $880,000,000 CREDIT; Premier Declares Starvation and Collapse Face Nation Under Treaty Provisions | True | By Camille M. Cianfarra Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/navy-has-new-safe-brake-fluid.html | Navy Has New Safe Brake Fluid | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/pollets-5hitter-blanks-giants-40-no-new-yorker-passes-first-as.html | POLLET'S 5-HITTER BLANKS GIANTS, 4-0; No New Yorker Passes First as Cards Get All Runs on Doubles With Two Out | True | By James P. Dawson Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/city-manager-plan-up-to-chattanooga-good-government-league-aims-at.html | CITY MANAGER PLAN UP TO CHATTANOOGA; Good Government League Aims at Adoption by Voters in Referendum on Nov. 5 THIS ITS SOLE OBJECTIVE Veterans' Nonpartisan Group, on Other Hand, Seeks to Oust All Machine Candidates | True | By Harold B. Hinton Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/french-warcraft-enter-siam.html | French Warcraft Enter Siam | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/boston-college-coach-back.html | Boston College Coach Back | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/books-of-the-times-characters-remain-just-types.html | Books of the Times; Characters Remain Just Types | True | By Orville Prescott | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/oneill-heads-state-hibernians.html | O'Neill Heads State Hibernians | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/plans-to-double-output-westinghouse-air-conditioning-refrigeration.html | PLANS TO DOUBLE OUTPUT; Westinghouse Air Conditioning, Refrigeration Unit Set for Job | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/group-insurance-expanded.html | Group Insurance Expanded | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/loan-for-redemption.html | Loan for Redemption | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/jockey-strike-canceled-stewards-reword-charge-against-suspended-del.html | JOCKEY STRIKE CANCELED; Stewards Reword Charge Against Suspended Del Mar Rider | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mrs-vare-in-title-play-she-and-mrs-page-only-former-champions-in.html | MRS. VARE IN TITLE PLAY; She and Mrs. Page Only Former Champions in Tulsa Golf | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/resignation-is-reported-jackson-editor-says-mcwilliams-tries-again.html | RESIGNATION IS REPORTED; Jackson Editor Says McWilliams Tries Again to Quit Army | True |  | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/monsanto-expanding-plastics-on-big-scale.html | MONSANTO EXPANDING PLASTICS ON BIG SCALE | True |  | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/gas-concern-changes-president.html | Gas Concern Changes President | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/hercules-to-curtail-output-25.html | Hercules to Curtail Output 25% | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/william-c-alcorn-exmanager-of-radio-station-wbnx-dies-in-indiana.html | WILLIAM C. ALCORN; Ex-Manager of Radio Station WBNX Dies in Indiana | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/lord-kilmaine-declared-suicide.html | Lord Kilmaine Declared Suicide | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/kresge-stock-faces-exchange-delisting.html | KRESGE STOCK FACES EXCHANGE DELISTING | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/text-of-marthurs-report-on-japan-warmaking-potential-gone.html | Text of M'Arthur's Report on Japan; War-Making Potential Gone | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wisconsin-five-plays-dec-18.html | Wisconsin Five Plays Dec. 18 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/to-resume-her-role.html | TO RESUME HER ROLE | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/vetoes-plentiful-three-nations-banned-by-russia-because-they-lack.html | VETOES PLENTIFUL; Three Nations Banned by Russia Because They Lack Formal Ties ADMISSIONS UNANIMOUS Opposing Blocs Discuss Each Other's Motives Frankly--Delay Move Fails | True | By Thomas J. Hamilton Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/roy-holliss.html | ROY HOLLISS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/unrra-confirms-plan-for-planes-in-china.html | UNRRA CONFIRMS PLAN FOR PLANES IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/mayor-intervenes-in-truck-dispute-he-summons-union-owners-to-city.html | MAYOR INTERVENES IN TRUCK DISPUTE; He Summons Union, Owners to City Hall in a Last-Minute Effort to Avert Strike | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/red-heads-student-union-prague-congress-names-czech-new-zealanders.html | RED HEADS STUDENT UNION; Prague Congress Names Czech --New Zealanders Drop Out | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/army-ship-engines-fail-in-pacific.html | Army Ship Engines Fail in Pacific | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/10000-idle-in-row-over-auto-exports-nash-workers-protest-firing-of.html | 10,000 IDLE IN ROW OVER AUTO EXPORTS; Nash Workers Protest Firing of Four for Refusal to Make Cars for Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/casting-title-to-miller-californian-sets-record-with-197-feet-for.html | CASTING TITLE TO MILLER; Californian Sets Record With 197 Feet for Salmon Fly | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/insurance-companies-bought-660000000-of-securities-and-mortgages-in.html | Insurance Companies Bought $660,000,000 Of Securities and Mortgages in June | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/snyders-fish-help-truman-keep-title-treasury-chief-on-his-team.html | SNYDER'S FISH HELP TRUMAN KEEP TITLE; Treasury Chief, on His Team, Hooks 17 at Bermuda--Party Sails for Home Today | True | By Felix Belair Jr. Special To the New York Times. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/phils-stop-pirates-on-ennis-homer-52-dels-circuit-blow-with-2.html | PHILS STOP PIRATES ON ENNIS HOMER, 5-2; Del's Circuit Blow With 2 Aboard in 5th Clinches Victory at Pittsburgh | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/all-india-tranquil-in-religious-fetes-the-british-restore-law-and.html | ALL INDIA TRANQUIL IN RELIGIOUS FETES; THE BRITISH RESTORE LAW AND ORDER TO THE STREETS OF CALCUTTA | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/cyrille-halkin-fiancee-brideelect-of-ralph-schwartz-both-are.html | CYRILLE HALKIN FIANCEE; Bride-Elect of Ralph Schwartz-- Both Are Physicians Here | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/big-fleet-for-lipton-regatta.html | Big Fleet for Lipton Regatta | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/in-the-nation-a-working-example-of-the-new-price-law.html | In The Nation; A Working Example of the New Price Law | | By Arthur Krock | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/virtual-minimum-on-cash-wheat-set-ccc-authorized-to-buy-the-grain.html | VIRTUAL MINIMUM ON CASH WHEAT SET; CCC Authorized to Buy the Grain at Some Elevators at June 30 Ceilings | | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/davis-attacks-dewey-record.html | Davis Attacks Dewey Record | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/william-moller-jr.html | WILLIAM MOLLER JR. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/selective-sales-adopted-by-botany-womens-wear-fabrics-to-be-sold-to.html | SELECTIVE SALES ADOPTED BY BOTANY; Women's Wear Fabrics to be Sold to 24 Chosen Producers Beginning With Spring | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/condit-joins-steelers-eleven.html | Condit Joins Steelers Eleven | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/home-town-hails-kettering-at-70-as-industrial-leaders-join-folk.html | Home Town Hails Kettering at 70 As Industrial Leaders Join Folk; Inventor Honored for His Achievements-- Ohio Village of Loudonville Doubles in Population for the Celebration | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/press-at-un-to-get-improved-facilities.html | PRESS AT U.N. TO GET IMPROVED FACILITIES | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/murray-hill-hotel-extends-service-a-week-under-threat-of-possible.html | Murray Hill Hotel Extends Service a Week Under Threat of Possible State Seizure | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/overwork-drives-nurses-to-resign-crisis-in-hospitals-reported.html | OVERWORK DRIVES NURSES TO RESIGN; Crisis in Hospitals Reported Growing Steadily Worse Because of Shortage | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/walter-passmore-savoyard-was-79.html | WALTER PASSMORE, SAVOYARD, WAS 79 | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/schiaparelli-tailors-the-bustle-balenciagas-showing-colorful-mme.html | Schiaparelli Tailors the Bustle; Balenciaga's Showing Colorful; Mme. Gres Continues in Paris Exhibition Her Handling of Fabrics Without Trimming an a Flared Silhouette | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/fire-drives-50-from-plant-here.html | Fire Drives 50 From Plant Here | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/wright-of-braves-beats-reds-by-41-boston-takes-final-series-in.html | WRIGHT OF BRAVES BEATS REDS BY 4-1; Boston Takes Final Series in Cincinnati, 3 Games to One --Rowell Gets Homer | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/leftist-socialists-rout-blum-policy-french-party-congress-is-split.html | LEFTIST SOCIALISTS ROUT BLUM POLICY; French Party Congress Is Split by Victory of Group Asking Alliance With Communists | True | Special to THE NEW YORK TIMES. | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/nose-bleeds-three-weeks-youth-is-treated-in-philadelphia.html | NOSE BLEEDS THREE WEEKS; Youth Is Treated in Philadelphia Hospital--Let It Go at First | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/youth-platform-urged-pac-group-to-ask-3-parties-for-its-inclusion.html | 'YOUTH PLATFORM' URGED; PAC Group to Ask 3 Parties for Its Inclusion | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/justa-note-outraces-miss-war-by-head-at-garden-state-park-returning.html | Justa Note Outraces Miss War By Head at Garden State Park; Returning $7.40, Watkins Mare Registers Fourth Straight by Taking Jockeys' Guild Purse Before 20,934 Fans | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/powers-repudiate-word-russia-says.html | POWERS REPUDIATE WORD, RUSSIA SAYS | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/rail-backlog-reported-american-car-has-unfilled-orders-of-155000000.html | RAIL BACKLOG REPORTED; American Car Has Unfilled Orders of $155,000,000 | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/peron-to-take-over-sale-oe-meat-abroad.html | PERON TO TAKE OVER SALE OE MEAT ABROAD | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/perry-returns-as-coach-of-tennis-at-w-and-l.html | Perry Returns as Coach Of Tennis at W. and L. | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/joins-national-research-board.html | Joins National Research Board | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/john-s-curry-dies-mural-painter-48-artist-in-residence-at-the-u-of.html | JOHN S. CURRY DIES; MURAL PAINTER, 48; Artist in Residence at the U. of Wisconsin Best Known for Drawings of Kansas TIED WITH BENTON, WOOD Member of Famous Midwestern Triumvirate--'John Brown,' 'Tornado' His Top Works | True | Dayton Snyder | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/jury-turned-down-on-gaming-inquiry-kings-judge-says-murtagh-can-do.html | JURY TURNED DOWN ON GAMING INQUIRY; Kings Judge Says Murtagh Can Do Job--2 Inspectors He Questioned Will Retire | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/earl-of-cavan-80-military-leader-chief-of-the-british-imperial.html | EARL OF CAVAN, 80, MILITARY LEADER; Chief of the British Imperial General Staff in 1922-26 Is Dead--Was Field Marshal | True | The New York Times, 1937 | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/crown-zellerbach-has-2704605-net-corporation-report-for-second.html | CROWN ZELLERBACH HAS $2,704,605 NET; Corporation Report for Second Quarter Shows Profit Equal to 87 Cents a Share | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/crews-is-reelected-again-heads-republican-county-committees-in.html | CREWS IS RE-ELECTED; Again Heads Republican County Committees in Kings | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/de-wavrin-demands-trial-denies-diverting-french-funds.html | DE WAVRIN DEMANDS TRIAL; Denies Diverting French Funds | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/germany-to-get-a-million-bibles-american-society-to-provide.html | GERMANY TO GET A MILLION BIBLES; American Society to Provide Materials for Volumes to Be Printed Abroad | True | | C1B 35251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/senate-group-says-export-law-fails-holds-webb-act-does-not-aid.html | SENATE GROUP SAYS EXPORT LAW FAILS; Holds Webb Act Does Not Aid Small Business as Intended-- For Export-Manager Plan | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/player-without-a-team-triplett-in-mexico-learns-of-jorge-pasquels.html | PLAYER WITHOUT A TEAM; Triplett, in Mexico, Learns of Jorge Pasquel's Ruling | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/due-to-be-deported-7-flee-ellis-island.html | DUE TO BE DEPORTED, 7 FLEE ELLIS ISLAND | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/a-restorationwhen.html | A RESTORATION--WHEN? | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/soviet-doctor-uses-vitamin-b1-to-ease-pain-and-speed-childbirth.html | Soviet Doctor Uses Vitamin B-1 to Ease Pain and Speed Childbirth, Moscow Paper Says | True | By Drew Middleton | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/record-gold-cup-entry-more-than-score-to-compete-for-places-in.html | RECORD GOLD CUP ENTRY; More Than Score to Compete for Places in Speed Boat Final | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/joseph-nap-lisee-michigan-boat-designer-75-had-worked-on-gar-woods.html | JOSEPH (NAP) LISEE; Michigan Boat Designer, 75, Had Worked on Gar Wood's Craft | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/import-angora-yarn-by-air.html | Import Angora Yarn by Air | True | | C1B 35251 |
| 1946-08-30 | 1946-08-30 | https://www.nytimes.com/1946/08/30/archives/nuptials-at-home-for-miss-molthan.html | NUPTIALS AT HOME FOR MISS MOLTHAN | True | Special to THE NEW YORK TIMES. | C1B 35251 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/india-moslems-plan-to-fly-black-flags.html | INDIA MOSLEMS PLAN TO FLY BLACK FLAGS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/us-assures-korea-we-back-freedom-state-department-says-army-will.html | U.S. ASSURES KOREA WE BACK FREEDOM; State Department Says Army Will Stay Only Until Our Goal Has Been Achieved IMPERIALIST AIMS DENIED Official Policy Announcement Asserts We Are Prepared to Renew Russian Talks | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/parker-opens-title-defense-today-in-national-tennis-at-forest-hills.html | Parker Opens Title Defense Today In National Tennis at Forest Hills; Kramer, With Blistered Hand Almost Healed, Chief Threat to Champion and Petra--Miss Betz Seeks Fourth Crown | True | By Allison Danzig | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/adam-guarantees-hat.html | Adam Guarantees Hat | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/miss-ann-hamill-bride-in-hewlett-former-lieutenant-in-marine-corps.html | MISS ANN HAMILL BRIDE IN HEWLETT; Former Lieutenant in Marine Corps Is Married to John L. Koehne Jr., Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/evatt-warns-of-warfare-says-conflict-is-inevitable-unless-issues.html | EVATT WARNS OF WARFARE; Says Conflict Is 'Inevitable' Unless Issues Are Settled | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/antiwar-group-formed-at-colgate.html | ANTI-WAR GROUP FORMED AT COLGATE | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/truck-tieup-on-tonight-mayors-peace-move-fails-union-accepts.html | Truck Tie-Up On Tonight; Mayor's Peace Move Fails; Union Accepts O'Dwyer's Terms to Avert a Walkout at Midnight, but Employers Reject It--Railroad Embargo Set | True | By Lawrence Resner | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wooderson-in-run-today.html | Wooderson in Run Today | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/fleet-of-25-craft-in-stamford-race-yachts-led-by-yawl-escapade-in.html | FLEET OF 25 CRAFT IN STAMFORD RACE; Yachts Led by Yawl Escapade in Annual 232-Mile Run for Vineyard Trophy | True | By James Robbins Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mantz-roars-435-miles-an-hour-to-win-bendix-trophy-air-race-paul.html | Mantz Roars 435 Miles an Hour To Win Bendix Trophy Air Race; PAUL MANTZ WINS BENDIX AIR TROPHY | True | By Frederick Graham Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cio-seeks-lakes-control-maritime-union-starts-drive-to-organize-all.html | CIO SEEKS LAKES CONTROL; Maritime Union Starts Drive to Organize All Ports | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/philadelphia-musicians-get-rise.html | Philadelphia Musicians Get Rise | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/highlevel-production.html | HIGH-LEVEL PRODUCTION | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/price-riots-rage-in-rio-de-janeiro-crowds-wreck-shops-theatres-and.html | PRICE RIOTS RAGE IN RIO DE JANEIRO; crowds Wreck Shops, Theatres and Restaurants--Police Use Gas--Army Called Out | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/un-site-commission-completing-report.html | U.N. SITE COMMISSION COMPLETING REPORT | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mr-gromykos-questionnaire.html | MR. GROMYKO'S QUESTIONNAIRE | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/hotel-musicians-strike-tomorrow-name-bands-and-employee-units-in.html | HOTEL MUSICIANS STRIKE TOMORROW; 'Name Bands' and Employee Units in Fifty-one-Places Are Slated to Quit at Midnight CABARETS NOT AFFECTED Negotiations in Restaurants Also in Recess--Union Says It Has $1,000,000 Fund | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/color-is-striking-in-paris-showings-variety-of-contrasts-displayed.html | COLOR IS STRIKING IN PARIS SHOWINGS; Variety of Contrasts Displayed by Mad Carpentier, Paquin and Molyneux | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/chinese-girl-long-waif-of-war-now-identified-rejoins-mother-early.html | Chinese Girl, Long Waif of War, Now Identified; Rejoins Mother; EARLY CHAPTER OF STORY WITH A HAPPY ENDING | True | By Foster Hailey | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/british-discover-zionist-arsenals-large-stocks-are-found-in-2.html | BRITISH DISCOVER ZIONIST ARSENALS; Large Stocks Are Found in 2 Villages-- Court Decrees Death for Saboteur | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pittsburgh-trade-steady-slight-drop-in-volume-is-offset-by.html | PITTSBURGH TRADE STEADY; Slight Drop in Volume Is Offset by Originating Shipments Gain | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/colgate-gives-40-degrees-today.html | Colgate Gives 40 Degrees Today | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/magma-copper-increases-stock.html | Magma Copper Increases Stock | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/taxpayer-site-leased-stores-and-theatre-planned-for-corner-in.html | TAXPAYER SITE LEASED; Stores and Theatre Planned for Corner in Lynbrook, L.I. | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cpa-style-order-stands-agency-bars-creating-demand-for-prohibited.html | CPA 'STYLE ORDER' STANDS; Agency Bars Creating Demand for Prohibited Garments | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mrs-phipps-married-to-el-marston-2d.html | MRS. PHIPPS MARRIED TO E.L. MARSTON 2D | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/new-yorkers-lose-7th-straight-43-phils-chase-budnick-in-first-on.html | NEW YORKERS LOSE 7TH STRAIGHT, 4-3; Phils Chase Budnick in First on Homers by Wyrostek and Tabor to Win 5th in Row ENNIS BELTS NO. 14 IN 8TH Kerr Hits Disputed 4-Bagger for Giants After Receiving Many Gifts From Fans | True | By Louis Effrat | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sandburg-home-restored-poets-birthplace-to-be-dedicated-on-oct-7.html | SANDBURG HOME RESTORED; Poet's Birthplace to Be Dedicated on Oct. 7 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/college-lag-is-laid-to-timid-us-aides-stickman-says-agencies-block.html | COLLEGE LAG IS LAID TO TIMID U.S. AIDES; Stickman Says Agencies Block Surplus Materials for State While Investigation Is On THREE OPENING DATES SET Units at Plattsburg, Geneva and Utica to Be Operating by End of October | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/miss-berg-defeats-mrs-pung-6-and-5-minneapolis-golfer-gains-us-open.html | MISS BERG DEFEATS MRS. PUNG, 6 AND 5; Minneapolis Golfer Gains U.S. Open Semi-Finals--Miss Jameson Advances | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/army-is-stumped-on-free-germans-setting-up-first-marker-for-liberty.html | ARMY IS STUMPED ON 'FREE GERMANS'; SETTING UP FIRST MARKER FOR 'LIBERTY ROAD' IN FRANCE | True | The New York Times (Paris Bureau) | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/board-urges-a-16-canhour-rise-for-employes-of-western-union-federal.html | Board Urges a 16 c-An-Hour Rise For Employes of Western Union; Federal Fact-Finding Proposal Also Asks 10c an Hour More for Messengers--Ability-to-Pay Plea Overruled | True | By Joseph A. Loftus Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/thieves-slip-one-over.html | Thieves Slip One Over | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/jailed-for-false-alarm-brooklyn-man-gets-30-days-for-calling-out.html | JAILED FOR FALSE ALARM; Brooklyn Man Gets 30 Days for Calling Out Fire Force | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/congress-session-urged-on-housing-mead-also-asks-the-states-to-call.html | CONGRESS SESSION URGED ON HOUSING; Mead Also Asks the States to Call Legislatures to Act on the Emergency | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/letters-to-the-times-lack-of-pacific-policy-committees-postponement.html | Letters to The Times; Lack of Pacific Policy Committee's Postponement of Action Viewed as Disappointment | True | RICHARD H. WELS. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/egyptian-stays-in-us-rather-than-leave-birds.html | Egyptian Stays in U.S. Rather Than Leave Birds | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/a-farmerette-displays-her-wares-at-jersey-state-fair.html | A FARMERETTE DISPLAYS HER WARES AT JERSEY STATE FAIR | True | The New York Times | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/board-orders-vote-by-brokers-aides-state-agency-asserts-right-to.html | BOARD ORDERS VOTE BY BROKER'S AIDES; State Agency Asserts Right to Hold Election for Workers of Harris, Upham & Co. | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/antilynch-law-urged-t-l-caudle-demands-statutes-to-punish-acts-of.html | ANTI-LYNCH LAW URGED; T. L. Caudle Demands Statutes to Punish Acts of Violence | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/takes-over-tomorrow-as-church-council-aide.html | Takes Over Tomorrow As Church Council Aide | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/op-a-raises-prices-of-wholesale-meat-and-live-animals-porter.html | OP A RAISES PRICES OF WHOLESALE MEAT AND LIVE ANIMALs; Porter Reinstates Controls on Slaughtering in a Move to Check Black Market RETAIL CEILINGS DUE SOON Beef Increase Is Estimated at 5 c a Pound, Pork 2 -3-- Feed By-Products, Toys Up | True | By John D. Morris Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/export-curb-to-aid-housing-assailed-cpa-commerce-nha-officials-hit.html | EXPORT CURB TO AID HOUSING ASSAILED; CPA, Commerce, NHA Officials Hit by Traders for Including Items Useless in Program | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/part-of-reims-treasure-found.html | Part of Reims Treasure Found | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mrs-percy-pyne-3d-has-a-son.html | Mrs. Percy Pyne 3d Has a Son | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/three-turbines-offered-gear-units-also-held-surplus-by-maritime.html | THREE TURBINES OFFERED; Gear Units Also Held Surplus by Maritime Commission | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bevin-will-attend-palestine-parley-separate-talks-with-jaws-and.html | BEVIN WILL ATTEND PALESTINE PARLEY; Separate Talks With Jaws and Arabs Daily Loom--Agency Still Undecided on Stand | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/quake-cuts-size-of-newspaper.html | 'Quake Cuts Size of Newspaper | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/president-leaves-bermuda-for-home-moderate-speed-on-vacation-cruise.html | PRESIDENT LEAVES BERMUDA FOR HOME; Moderate Speed on Vacation Cruise Indicates Arrival at Hampton Roads by Tomorrow | True | By Felix Belair Jr. Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/128-nurses-graduated-cardinal-spellman-presides-at-ceremony-in.html | 128 NURSES GRADUATED; Cardinal Spellman Presides at Ceremony in Cathedral | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/navy-yards-delay-six-ships-a-year-put-off-delivery-of-carrier.html | NAVY YARDS DELAY SIX SHIPS A YEAR; Put Off Delivery of Carrier Oriskany, Battleship and Others in Economy Move | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/washington-sources-imply-we-will-call-for-extension-to-include-all.html | Washington Sources Imply We Will Call for Extension to Include All Countries-- Russian Propaganda Seen; U.S. Is Expected to Welcome Study by U.N. of Troops Abroad | True | By James Reston Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/topics-of-the-day-in-wall-street-holiday.html | TOPICS OF THE DAY IN WALL STREET; Holiday | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/world-bank-is-paid-in-full-by-32-nations.html | WORLD BANK IS PAID IN FULL BY 32 NATIONS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/us-luxury-liner-looking-for-buyer-america-fastest-passenger-ship.html | U.S. LUXURY LINER LOOKING FOR BUYER; America, Fastest Passenger Ship Built in This Country, Will Be Ready in October | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/finns-depart-from-paris-what-is-the-use-of-staying-interior.html | FINNS DEPART FROM PARIS; 'What Is the Use of Staying?' Interior Minister Asks | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/indians-down-brewers-76.html | Indians Down Brewers, 7-6 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/constitution-curbs-are-urged-in-japan.html | CONSTITUTION CURBS ARE URGED IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/src-bars-extension-of-kresge-stock-ban.html | SRC BARS EXTENSION OF KRESGE STOCK BAN | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/german-ss-general-seized.html | German SS General Seized | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/fox-brewing-profit-income-for-year-ended-june-30-is-recorded-at.html | FOX BREWING PROFIT; Income for Year Ended June 30 Is Recorded at $665,549 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/interference-seen-russian-charges-west-seeks-to-assure-return-of.html | INTERFERENCE SEEN; Russian Charges West Seeks to Assure Return of King to Athens SCORES U.S. NAVAL MOVES Conference of Paris Agrees to Debate Frontier Issue of Albania and Greece | True | By Harold Callender Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/new-bank-taxation-group-national-committee-announced-to-work-with.html | NEW BANK TAXATION GROUP; National Committee Announced --To Work With ABA | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mary-parvin-is-wed-to-hugh-e-goodman.html | MARY PARVIN IS WED TO HUGH E. GOODMAN | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/chief-of-atlantic-fleet-plans-early-retirement.html | Chief of Atlantic Fleet Plans Early Retirement | True | The New York Times, 1945 | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/subsidies-again-for-coal-restored-temporarily-in-shipments-here-and.html | SUBSIDIES AGAIN FOR COAL; Restored Temporarily in Shipments Here and to New England | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/la-guardia-is-silent-on-talk-with-stalin.html | LA GUARDIA IS SILENT ON TALK WITH STALIN | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/hints-klanbund-link-arnall-of-georgia-asks-truman-to-order-an.html | HINTS KLAN-BUND LINK; Arnall of Georgia Asks Truman to Order an Inquiry | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bendix-reports-loss-of-820015-nine-months-deficit-compares-with.html | BENDIX REPORTS LOSS OF $820,015; Nine Months' Deficit Compares With $10,376,644 Profit for Year Before | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/afl-seeks-wages-based-on-profits-proposal-asserts-demand-will-speed.html | AFL SEEKS WAGES BASED ON PROFITS; Proposal Asserts Demand Will Speed Production and Avoid Strikes and Halt Inflation | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/150suite-housing-conveyed-in-bronx-investor-gets-macombs-road.html | 150-SUITE HOUSING CONVEYED IN BRONX; Investor Gets Macombs Road Property--Three Apartments on East 138th St. in Resale | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/paterson-girl-sets-fly-casting-mark-dorothy-vogel-scores-97-to-take.html | PATERSON GIRL SETS FLY CASTING MARK; Dorothy Vogel Scores 97 to Take Skish Title--Men's Honors to Applegren | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/left-685914-to-charity-littauer-bequeathed-250000-to-hospital-that.html | LEFT $685,914 TO CHARITY; Littauer Bequeathed $250,000 to Hospital That He Built | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sobolev-doubts-delay-in-un-assembly-session.html | Sobolev Doubts Delay In U.N. Assembly Session | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/newspaper-prices-rise-in-some-areas-cost-of-paper-causes-change-in.html | NEWSPAPER PRICES RISE IN SOME AREAS; Cost of Paper Causes Change in Circulation Rates--Newsprint Up 118% Since 1933 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/nurses-get-wage-plan-head-of-guild-suggests-fixing-rate-at-1248-a.html | NURSES GET WAGE PLAN; Head of Guild Suggests Fixing Rate at $12.48 a Day | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bridges-in-coaching-post.html | Bridges in Coaching Post | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/vice-arrest-data-will-be-checked-wallander-seeks-to-sift-out-cover.html | VICE ARREST DATA WILL BE CHECKED; Wallander Seeks to Sift Out 'Cover' Actions by Review of Last 18 Months' Work MOVE WITHOUT PRECEDENT FBI and Military Intelligence Seize Alleged Bookmaking Ring of 4 of Army Base | True | By Alexander Feinberg | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pacts-are-ratified-in-argentine-house-deputies-complete-by-forced.html | PACTS ARE RATIFIED IN ARGENTINE HOUSE; Deputies Complete by 'Forced' Votes Action on Chapultepec and the U.N. Charter | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/soviet-and-sweden-rebuff-us-on-deal-arriving-in-rome-on-the-second.html | SOVIET AND SWEDEN REBUFF U.S. ON DEAL; ARRIVING IN ROME ON THE SECOND LEG OF THE LONG JOURNEY HOME | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/securities-to-be-listed.html | Securities to Be Listed | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mrs-van-wyck-brooks-wife-of-author-daughter-of-metropolitan-museum.html | MRS. VAN WYCK BROOKS; Wife of Author, Daughter of Metropolitan Museum Founder | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/unfair-exporting-of-autos-is-denied-specific-percentage-of-output.html | UNFAIR EXPORTING OF AUTOS IS DENIED; Specific Percentage of Output Required, but Prices Are Governed, Trade Says | True | By Bert Pierce | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/czechs-yugoslavs-defer-bank-payments.html | CZECHS, YUGOSLAVS DEFER BANK PAYMENTS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/stocks-decline-in-busy-month-widest-drop-in-prices-shown-since-may.html | STOCKS DECLINE IN BUSY MONTH; Widest Drop in Prices Shown Since May, 1940--Bond Dealings Are Small | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/detector-patent-goes-to-stanford-california-university-gets-the.html | DETECTOR PATENT GOES TO STANFORD; California University Gets the Rights to an All Around Electronic Device 'FLYING WING' IS STEADIED Different Way to Stabilize Novel Airplane Is Offered by John K. Northrop | True | By Jack Kilpatrick Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/firestone-sets-up-export-unit.html | Firestone Sets Up Export Unit | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/washington-youths-win-top-new-york-police-al-nine-in-final-here-53.html | WASHINGTON YOUTHS WIN; Top New York Police A.L. Nine in Final Here, 5-3 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bushwicks-top-freeport-gulls.html | Bushwicks Top Freeport Gulls | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/school-sites-urged-burke-asks-education-board-to-sew-up-queens.html | SCHOOL SITES URGED; Burke Asks Education Board to 'Sew Up' Queens Tracts | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/ormandy-flying-to-brazil.html | Ormandy Flying to Brazil | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/drum-statement-cheers-gop-rivals-party-leaders-study-situation-as.html | DRUM STATEMENT CHEERS GOP RIVALS; Party Leaders Study Situation as Senate Aspirants View Message as Withdrawal | True | By Leo Egan | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/botvinnik-beaten-at-chess-by-kotov-soviet-champion-suffers-his.html | BOTVINNIK BEATEN AT CHESS BY KOTOV; Soviet Champion Suffers His First Loss at Groningen-- Euwe Wins, Gains Lead | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/waves-decommission-hotel-as-barracks.html | WAVES DECOMMISSION HOTEL AS BARRACKS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/grace-betts-is-married.html | Grace Betts Is Married | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/braves-buy-seattle-pitcher.html | Braves Buy Seattle Pitcher | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bells-test-pilot-is-killed-in-crash-jack-woolams-listed-to-try.html | BELL'S TEST PILOT IS KILLED IN CRASH; Jack Woolams, Listed to Try Army's Supersonic Craft, Dies in Lake Ontario | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/jones-beach-waters-give-up-plane-parts.html | JONES BEACH WATERS GIVE UP PLANE PARTS | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/yonkers-bonus-opposed-city-manager-against-500-plan-but-hopes-to.html | YONKERS BONUS OPPOSED; City Manager Against $500 Plan, but Hopes to Pay Something | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/italy-bars-refugee-bid-rejects-us-request-in-behalf-of-25000-from.html | ITALY BARS REFUGEE BID; Rejects U.S. Request in Behalf of 25,000 From Austria | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sports-of-the-times-reg-us-pat-off-safe-at-homemaybe.html | Sports of the Times Reg. U.S. Pat. Off.; Safe at Home--Maybe | True | By Arthur Daley | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/u-s-to-ask-yugoslav-indemnities-holding-of-60-americans-in-issue-u.html | U. S. To Ask Yugoslav Indemnities; Holding of 60 Americans in Issue; U. S. WILL ASK TITO TO PAY INDEMNITIES | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/argentine-government-to-buy-it-t-subsidiary.html | Argentine Government To Buy I.T. & T. Subsidiary | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/training-ship-due-to-arrive-today-400-aboard-state-maritime.html | TRAINING SHIP DUE TO ARRIVE TODAY; 400 Aboard State Maritime Academy's Vessel--Made Three Months' Cruise | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/child-to-sylvester-g-primes.html | Child to Sylvester G. Primes | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/5power-talk-set-on-communication-us-gives-agenda-for-parley-at.html | 5-POWER TALK SET ON COMMUNICATION; U.S. Gives Agenda for Parley at Moscow-Plans Will Be Made for World Meeting | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/barbers-plan-for-strike-walkout-set-for-sept-16-unless-contract-is.html | BARBERS PLAN FOR STRIKE; Walkout Set for Sept. 16 Unless Contract Is Renewed | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/removing-the-scars-of-war-from-the-face-of-england.html | REMOVING THE SCARS OF WAR FROM THE FACE OF ENGLAND | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bearing-industry-wants-price-rise-plans-to-push-plea-for-added.html | BEARING INDUSTRY WANTS PRICE RISE; Plans to Push Plea for Added Relief Next Week--Declares June Advance Inadequate | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pow-gives-up-after-10-months.html | POW Gives Up After 10 Months | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/engineer-dies-at-throttle.html | Engineer Dies at Throttle | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wateralcohol-shot-for-turbojet-planes-may-remove-handicap-of.html | Water-Alcohol 'Shot' for Turbo-Jet Planes May Remove Handicap of Sluggish Start | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/49-girls-in-mass-flight-former-wasps-set-out-for-cleveland-in-first.html | 49 GIRLS IN MASS FLIGHT; Former Wasps Set Out for Cleveland in First Reunion | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/drowned-girls-body-found.html | Drowned Girl's Body Found | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/butcher-fined-50-cats-cant-kill-rats.html | BUTCHER FINED $50; CATS CAN'T KILL RATS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dutch-bank-increases-capital.html | Dutch Bank Increases Capital | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/peruvian-protest-backed-lima-senate-spurs-action-on-insult-laid-to.html | PERUVIAN PROTEST BACKED; Lima Senate Spurs Action on Insult Laid to U.S. Airmen | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/rev-william-woolverton-exmoderator-of-the-presbytery-of-new.html | REV. WILLIAM WOOLVERTON; Ex-Moderator of the Presbytery of New Brunswick Was 91 | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/business-building-cut-sharply-by-cpa-small-sends-order-to-regional.html | BUSINESS BUILDING CUT SHARPLY BY CPA; Small Sends Order to Regional Offices to Trim Non-Housing Quotas by 25 to 30% $35,000,000 GOAL IS SET Means $10,000,000 Reduction Weekly for Such Projects --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/utility-proposes-to-end-subsidiary-general-public-utilities-asks.html | UTILITY PROPOSES TO END SUBSIDIARY; General Public Utilities Asks SEC to Allow Dissolution of General Gas and Electric SIMPLER STRUCTURE AIM South Carolina Company Also Would Be Absorbed--Stock Dividend Contemplated | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mgm-plans-to-do-film-on-minsprel-studio-will-revive-good-old-summer.html | M-G-M PLANS TO DO FILM ON MINSPREL; Studio Will Revive 'Good Old Summer Time' as Vehicle for Frank Sinatra | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/professor-of-spanish-made-bryn-mawr-dean.html | Professor of Spanish Made Bryn Mawr Dean | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bucknell-degrees-to-62-thirtynine-foreign-students-in-english-get.html | BUCKNELL DEGREES TO 62; Thirty-nine Foreign Students in English Get Certificates | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bonds-and-shares-on-london-market-week-ends-with-buying-spurt-and.html | BONDS AND SHARES ON LONDON MARKET; Week Ends With Buying Spurt and Rising Prices Led by Government Stocks | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/joan-sturms-nuptials-she-is-wed-to-daniel-l-harper-in-woodridge-nj.html | JOAN STURM'S NUPTIALS; She Is Wed to Daniel L. Harper in Wood-Ridge, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/justine-townsend-wed-owner-of-arizona-ranch-bride-of-ragnar-friberg.html | JUSTINE TOWNSEND WED; Owner of Arizona Ranch Bride of Ragnar Friberg | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/newark-to-ask-army-about-airport-plans.html | NEWARK TO ASK ARMY ABOUT AIRPORT PLANS | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/acheson-to-go-on-fishing-trip.html | Acheson to Go on Fishing Trip | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/temporary-pay-rises-allowed.html | Temporary Pay Rises Allowed | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/reflex-action-saves-his-life.html | Reflex Action Saves His Life | True |  | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/soviet-is-reported-to-have-2000000-soldiers-outside-borderarmy-cut.html | Soviet Is Reported to Have 2,000,000 Soldiers Outside Border--Army Cut to Third as Ours Is Slashed to Sixth; 2,000,000 SOLDIERS OF SOVIET ABROAD |  | By Sidney Shalett Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pharmacists-oppose-raucous-radio-ads.html | PHARMACISTS OPPOSE 'RAUCOUS' RADIO ADS | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cotton-price-base-comes-as-surprise-textile-men-find-julyaugust.html | COTTON PRICE BASE COMES AS SURPRISE; Textile Men Find July-August Average Used Over 1c Under Market for Staple | True |  | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/french-establish-new-german-state-combine-northern-zone-areas.html | FRENCH ESTABLISH NEW GERMAN STATE; Combine Northern Zone Areas --Soviet Voices Objection --Paris Unity Plan Hit | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cities-are-urged-to-speed-planning-municipalities-are-advised-to.html | CITIES ARE URGED TO SPEED PLANNING; Municipalities Are Advised to Take Advantage of the Lull in Building | True |  | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/enterprise-accord-with-universal-off.html | ENTERPRISE ACCORD WITH UNIVERSAL OFF | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/new-england-business-up-substantial-gains-in-various-lines-reported.html | NEW ENGLAND BUSINESS UP; Substantial Gains in Various Lines Reported During July | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/money.html | MONEY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pasquel-receives-check-gets-5000-return-from-vern-stephens-of-the.html | PASQUEL RECEIVES CHECK; Gets $5,000 Return From Vern Stephens of the Browns | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bread-supply-held-adequate-in-britain.html | BREAD SUPPLY HELD ADEQUATE IN BRITAIN | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/teachers-set-up-new-world-board-delegates-from-30-countries.html | TEACHERS SET UP NEW WORLD BOARD; Delegates From 30 Countries Unanimously Adopt Program for Global Organization | True | By Benjamin Fine Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/babys-shoulder-branded-detroit-police-try-to-discover-who-cut.html | BABY'S SHOULDER BRANDED; Detroit Police Try to Discover Who Cut Letters in Skin | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/churches-prepare-for-labor-sunday-services-scheduled-tomorrow.html | CHURCHES PREPARE FOR 'LABOR SUNDAY'; Services Scheduled Tomorrow Throughout City--Trade Unionists Plan Mass | True | By Rachel K. McDowell | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/railroad-man-honored-erie-brakeman-served-40-years-passengers-give.html | RAILROAD MAN HONORED; Erie Brakeman Served 40 Years --Passengers Give Check | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/court-aids-otoole-orders-election-board-to-show-cause-in-recount.html | COURT AIDS O'TOOLE; Orders Election Board to Show Cause in Recount Plea | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/fight-with-dodgers-all-the-way-predicted-by-dyer-cards-pilot-st.html | Fight With Dodgers All the Way Predicted by Dyer, Cards' Pilot; St. Louis Leader Believes That Final Series There With Reds and Cubs May Decide-- Thinks Brooklyn Has a Great Club | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/miss-sigel-defeats-mrs-park-2-and-1.html | MISS SIGEL DEFEATS MRS. PARK, 2 AND 1 | True | From a Staff Correspondent | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/independent-sales-up-36-gain-is-reported-for-july-compared-with.html | INDEPENDENT SALES UP; 36% Gain Is Reported for July Compared With Year Ago | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/americans-off-to-meet-russians-in-chess-tournament.html | AMERICANS OFF TO MEET RUSSIANS IN CHESS TOURNAMENT | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/apples-now-available.html | Apples Now Available | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/suit-shortage-unbroken-clothing-experts-say-it-will-last-12-to-18.html | SUIT SHORTAGE UNBROKEN; Clothing Experts Say It Will Last 12 to 18 Months | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/us-faces-danger-peak-hoover-warns-officers.html | U.S. Faces Danger Peak, Hoover Warns Officers | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/stock-split-in-prospect-southern-greyhound-lines-will-consider.html | STOCK SPLIT IN PROSPECT; Southern Greyhound Lines Will Consider Proposal | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/opa-acts-on-silver-suspends-flatware-ceilings-decontrols-rubber.html | OPA ACTS ON SILVER; Suspends Flatware Ceilings-- Decontrols Rubber Footwear | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/john-deignan-65-athletic-official-member-of-board-of-managers-of.html | JOHN DEIGNAN, 65, ATHLETIC OFFICIAL; Member of Board of Managers of Metropolitan Amateur Unit for 35 Years Is Dead | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/in-the-wake-of-the-typhoon-that-swept-over-iwo.html | IN THE WAKE OF THE TYPHOON THAT SWEPT OVER IWO | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/red-sox-set-back-athletics-60-62-a-high-throw-to-second-makes-steal.html | RED SOX SET BACK ATHLETICS, 6-0, 6-2; A HIGH THROW TO SECOND MAKES STEAL LOOK EASY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pawtucket-event-is-taken-by-chuck-420for2-chance-defeats-y-gun-by.html | PAWTUCKET EVENT IS TAKEN BY CHUCK; $4.20-for-$2 Chance Defeats Y Gun by Two and a Half Lengths in Feature | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bride-is-shot-dead-by-jealous-husband.html | BRIDE IS SHOT DEAD BY JEALOUS HUSBAND | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/industrial-stocks-decline-in-italy-sharp-drop-in-value-offset-by.html | INDUSTRIAL STOCKS DECLINE IN ITALY; Sharp Drop in Value, Offset, by Recent Gains, Ascribed to Tax on Capital | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/algonquin-hotel-is-placed-on-market-long-meeting-place-for-citys.html | Algonquin Hotel Is Placed on Market; Long Meeting Place for City's Literary Wits | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/isabel-helfat-affianced-smith-alumna-will-become-the-bride-of.html | ISABEL HELFAT AFFIANCED; Smith Alumna Will Become the Bride of Joseph 1. Dobrow | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/top-men-for-airport-advice.html | TOP MEN FOR AIRPORT ADVICE | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/state-taxes-increasing-bureau-of-census-reports-almost-6000000000.html | STATE TAXES INCREASING; Bureau of Census Reports Almost $6,000,000,000 Last Year | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sweden-deports-25-germans.html | Sweden Deports 25 Germans | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/danish-princess-has-3d-daughter.html | Danish Princess Has 3d Daughter | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/offers-course-in-real-estate.html | Offers Course in Real Estate | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/theyre-off-again-on-long-holiday-labor-day-exodus-and-influx-into.html | THEY'RE OFF AGAIN ON LONG HOLIDAY; Labor Day Exodus and Influx Into the City Are Resumed on Same Old Scale RAIL TRAVEL UP 10 TO 15% Unseasonably Cold Weather With Low at 53 Fails to Keep People at Home | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/gift-show-cheers-brides-hostesses-return-of-scarce-materials-good.html | GIFT SHOW CHEERS BRIDES, HOSTESSES; Return of Scarce Materials, Good Workmanship, Design Noted in Accessories | True | By Mary Roche | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/taylor-back-from-rome-reticent-about-returning.html | Taylor Back From Rome, Reticent About Returning | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/17000000-women-reported-in-jobs-miss-frieda-miller-says-half-a.html | 17,000,000 WOMEN REPORTED IN JOBS; Miss Frieda Miller Says Half a Million Seek Work-- Urges Pay Level Rises | True | By Bess Furman Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/stuart-m-wright-law-school-head-dean-at-northeastern-u-dies.html | STUART M. WRIGHT, LAW SCHOOL HEAD; Dean at Northeastern U. Dies --Ex-Secretary to Supreme Court of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/guido-outpoints-scanlon-triumphs-in-tenround-feature-at-fort.html | GUIDO OUTPOINTS SCANLON; Triumphs in Ten-Round Feature at Fort Hamilton Arena | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/joseph-p-caldwell-last-surviving-member-of-gar-in-allegheny-county.html | JOSEPH P. CALDWELL; Last Surviving Member of G.A.R. in Allegheny County, Pa. | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/strong-undertone-lifts-grain-prices-short-covering-sends-wheat-up-1.html | STRONG UNDERTONE LIFTS GRAIN PRICES; Short Covering Sends Wheat Up 1 to 3 c--Corn, Oats, Barley Also Advance | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/draper-wins-6th-army-golf.html | Draper Wins 6th Army Golf | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/3for1-split-approved-neisner-brothers-stockholders-also-authorize.html | 3-FOR-1 SPLIT APPROVED; Neisner Brothers Stockholders Also Authorize Increase | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/milk-control-rule-modified-by-court-order-reinstating-citys-law.html | MILK CONTROL RULE MODIFIED BY COURT; Order Reinstating City's Law Limited by Justice Adel to Next Thursday | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/phone-center-for-troops-closes-tonight-1000-long-distance-calls-a.html | Phone Center for Troops Closes Tonight; 1,000 Long Distance Calls a Day at Peak | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/athens-says-reds-lead-wide-attack-foreign-officers-are-accused-of.html | ATHENS SAYS REDS LEAD WIDE ATTACK; Foreign Officers Are Accused of Taking Part in Increasing Guerrilla Warfare | True | By A.c. Sedgwick | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sports-today.html | Sports Today | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/foley-corcoran-named-for-bench-steuer-and-hofstadter-are.html | FOLEY, CORCORAN NAMED FOR BENCH; Steuer and Hofstadter Are Renominated--O'Dwyer and Flynn Dominate Convention | True | By James A. Hagerty | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wickard-attacks-private-utilities-only-electric-cooperatives-can.html | WICKARD ATTACKS PRIVATE UTILITIES; Only Electric Cooperatives Can Bring Rural Service at Lowest Cost, He Tells Parley | True | By George Eckel Special To the New York Times. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/pellone-outpoints-graham-at-garden-gains-split-decision-in-ten.html | PELLONE OUTPOINTS GRAHAM AT GARDEN; Gains Split Decision in Ten Rounds--Bernard Docusen Victor Over Reguejo | True | By Joseph C. Nichols | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/chiefs-nip-jerseys-43-justs-hit-with-2-out-in-10th-decidespolivka.html | CHIEFS NIP JERSEYS, 4-3; Just's Hit With 2 Out in 10th Decides--Polivka Triumphs | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/battle-of-brands-off-to-next-year-retailers-then-see-scramble-by.html | BATTLE OF BRANDS OFF TO NEXT YEAR; Retailers Then See Scramble by Chains, Other Outlets in Durable Goods Field | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/prosecution-ends-nuremberg-case-allied-chiefs-quote-testimony-to.html | PROSECUTION ENDS NUREMBERG CASE; Allied Chiefs Quote Testimony to Dispute Defense Moves to Put Blame on Hitler | True | By Kathleen McLaughlin Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/william-a-treanor-designer-of-homes.html | WILLIAM A. TREANOR, DESIGNER OF HOMES | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/the-mayor-lends-a-hand-in-the-fatsaving-campaign.html | THE MAYOR LENDS A HAND IN THE FAT-SAVING CAMPAIGN | True | The New York Times | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/television-ready-rca-experts-say-technical-problems-said-to-be.html | TELEVISION READY, RCA EXPERTS SAY; Technical Problems Said to Be Mastered--Commercial Use Held Next Step | True | By Lawrence E. Davies Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/john-steuart-curry.html | JOHN STEUART CURRY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/gi-college-will-open-sept-30.html | GI College Will Open Sept. 30 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/hershey-pro-gets-66-to-keisers-67-playing-los-angeles-course-first.html | HERSHEY PRO GETS 66 TO KEISER'S 67; Playing Los Angeles Course First Time, Hogan Breaks Par by Five Strokes PENNA AND GAGE CARD 69'S Tie Stewart, Early Leader in Golden State Open--Bowles and Demaret Need 70's | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/ukrainian-barred-us-britain-and-france-deny-seat-to-him-and-greek.html | UKRAINIAN BARRED; U.S., Britain and France Deny Seat to Him and Greek in Agenda Fight DEBATE OFF TILL TUESDAY Council in Bitter Exchanges on Hearing Charge of Threat to Peace in Balkans | True | By Thomas J. Hamilton Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/stocks-save-part-of-early-losses-enter-long-weekend-with-averages.html | STOCKS SAVE PART OF EARLY LOSSES; Enter Long Week-End With Averages Off Fractionally --Trading Narrows SHARP BREAK AT OPENING Bond Market Irregular After Declining--No 'Governments' Are Offered on Exchange | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/ny-operator-acquires-a-jersey-housing-site.html | N.Y. Operator Acquires A Jersey Housing Site | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/oyster-crop-outlook-bleak.html | Oyster Crop Outlook Bleak | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/shot-kills-girl-8-on-bronx-street-child-is-slain-as-she-stands-in.html | SHOT KILLS GIRL, 8, ON BRONX STREET; Child Is Slain as She Stands in Front of House Mother Is Visiting--4 Rifles Seized | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/turner-gets-buffalo-contract.html | Turner Gets Buffalo Contract | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/2336-points-rise-in-cotton-futures-market-here-hesitates-with-some.html | 23-36 POINTS RISE IN COTTON FUTURES; Market Here Hesitates, With Some Hedge Selling, Then Resumes Upward Climb | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/proverb-triumphs-over-upper-level-presenting-a-trophy-to-winners.html | PROVERB TRIUMPHS OVER UPPER LEVEL; PRESENTING A TROPHY TO WINNER'S TRAINER | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/yugoslavia-made-big-tractor-gains-but-the-unrra-aid-was-far-short.html | YUGOSLAVIA MADE BIG TRACTOR GAINS; But the UNRRA Aid Was Far Short of Animal Draft Power Lost in War | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/schuschnigg-says-a-big-power-bars-him-from-return-to-austria-but.html | Schuschnigg Says a Big Power Bars Him From Return to Austria, but Won't Name It | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/city-properties-in-new-ownership-yorkville-and-west-side-houses-are.html | CITY PROPERTIES IN NEW OWNERSHIP; Yorkville and West Side Houses Are Sold--Antique Dealer in Third Avenue Deal | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/arnold-schoeni-indian-fighter-had-aided-in-the-capture-of-geronimo.html | ARNOLD SCHOENI; Indian Fighter Had Aided in the Capture of Geronimo Band | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/lumber-production-up-119-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 11.9% Rise Reported for Week Compared With Year Ago | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/maiden-voyage-today-grace-lines-santa-maria-to-leave-for-south.html | MAIDEN VOYAGE TODAY; Grace Line's Santa Maria to Leave for South America | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/suites-and-factory-in-brooklyn-trading.html | SUITES AND FACTORY IN BROOKLYN TRADING | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/leo-j-ryan-heads-moose.html | Leo J. Ryan Heads Moose | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/hudsons-bay-co-reports-net-profit-for-year-774000-distributions-in.html | HUDSON'S BAY CO. REPORTS; Net Profit for Year $774,000-- Distributions in View | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/edmund-faustmann-typewriter-leader.html | EDMUND FAUSTMANN, TYPEWRITER LEADER | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/to-vote-on-lackawanna-merger.html | To Vote on Lackawanna Merger | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/ithaca-mayor-resigns-quits-because-as-police-head-he-gets-no-liquor.html | ITHACA MAYOR RESIGNS; Quits Because as Police Head He Gets No Liquor License | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/patterson-warns-that-us-army-must-be-able-to-stop-any-enemy.html | Patterson Warns That U.S. Army Must Be Able to Stop Any Enemy | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/guatemala-guards-rare-orchid.html | Guatemala Guards Rare Orchid | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/indicted-as-girl-slayer-former-art-student-accused-in-cape-cod.html | INDICTED AS GIRL SLAYER; Former Art Student Accused in Cape Cod Death of USO Hostess | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cipher-solders-to-meet-national-cryptogram-sessions-to-open-here-to.html | CIPHER SOLDERS TO MEET; National Cryptogram Sessions to Open Here Today | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/news-of-food-apples-scarce-and-expensive-last-year-soon-to-be.html | News of Food; Apples, Scarce and Expensive Last Year, Soon to Be Plentiful at Under-Ceiling Cost | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mrs-john-riddle-architect-is-dead-widow-of-former-ambassador.html | MRS. JOHN RIDDLE, ARCHITECT, IS DEAD; Widow of Former Ambassador Designed and Built Avon Old Farms, Other Schools | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/world-cooperation-urged-on-americans.html | WORLD COOPERATION URGED ON AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/stars-ny-cubans-victors.html | Stars, N.Y. Cubans Victors | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sculpture-to-be-exhibited.html | Sculpture to Be Exhibited | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/katharine-morse-to-wed-her-marriage-to-gj-dunworth-will-take-place.html | KATHARINE MORSE TO WED; Her Marriage to G.J. Dunworth Will Take Place on Sept. 7 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dr-otto-hoetzsch-german-historian-a-longtime-professor-at-u-of.html | DR. OTTO HOETZSCH; German Historian a Long-Time Professor at U. of Berlin | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/the-lichfield-trials.html | THE LICHFIELD TRIALS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/saxony-reds-face-a-test-tomorrow-curbeasing-on-rival-parties.html | SAXONY REDS FACE A TEST TOMORROW; Curb-Easing on Rival Parties Intensifies Election Fight in Dresden and Leipzig | True | By Dana Adams Schmidt Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/gets-only-2-houses-in-8-months.html | Gets Only 2 Houses in 8 Months | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/son-to-mrs-lanfear-b-norrie.html | Son to Mrs. Lanfear B. Norrie | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/newark-beaten-63-43-baltimore-wins-twice-to-drop-bears-game-from.html | NEWARK BEATEN, 6-3, 4-3; Baltimore Wins Twice to Drop Bears Game From 4th Place | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/heads-projects-surplus-for-abraham-straws.html | Heads Projects, Surplus For Abraham & Straws | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/expert-says-china-must-cut-armies-young-financial-adviser-for-17.html | EXPERT SAYS CHINA MUST CUT ARMIES; Young, Financial Adviser for 17 Years, Stresses, on Quitting, Need for Economies | True | By Tillman Durdin Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/france-considers-plan-to-sell-us-securities.html | France Considers Plan To Sell U.S. Securities | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/achieving-the-whitegloved-look.html | ACHIEVING THE 'WHITE-GLOVED LOOK' | True | The New York Times Studio | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/asks-cpa-ticking-action-weisglass-out-to-end-diversion-from-bedding.html | ASKS CPA TICKING ACTION; Weisglass Out to End Diversion From Bedding Industry | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/booksauthors.html | Books--Authors | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/breach-of-charter-seen-by-manuilsky-ukrainian-assails-refusal-to.html | BREACH OF CHARTER SEEN BY MANUILSKY; Ukrainian Assails Refusal to Hear Him--Likens Greek Regime to Beaten Enemy | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/britain-in-strife-over-closed-shop-right-granted-to-transport-union.html | BRITAIN IN STRIFE OVER CLOSED SHOP; Right Granted to Transport Union Precipitates Labor Management Showdown | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/french-end-lebanon-occupation.html | French End Lebanon Occupation | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/british-mission-goes-to-uruguay.html | British Mission Goes to Uruguay | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/red-sox-buy-strickland.html | Red Sox Buy Strickland | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/no-housing-paper-quits-ohio-weekly-says-workers-it-needs-demand.html | NO HOUSING, PAPER QUITS; Ohio Weekly Says Workers It Needs Demand Place to Live | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/baseball-proposed-as-tie-with-russia.html | BASEBALL PROPOSED AS TIE WITH RUSSIA | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/the-start-of-the-air-race-for-the-bendix-trophy-and-its-winner.html | THE START OF THE AIR RACE FOR THE BENDIX TROPHY AND ITS WINNER | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/australian-bonds-feature-of-week-the-first-foreign-government.html | AUSTRALIAN BONDS FEATURE OF WEEK; The First Foreign Government Offering Since '41 Makes Up Most of $32,592,000 Total | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bermudian-cash-shrinks-less-money-being-paid-out-and-dollars.html | BERMUDIAN CASH SHRINKS; Less Money Being Paid Out and Dollars Displace Pounds | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/danish-princess-has-daughter.html | Danish Princess Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/press-loses-a-round-delegates-sealed-off.html | PRESS LOSES A ROUND; DELEGATES SEALED OFF | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/2-proposed-as-members-stock-exchange-to-consider-new-york-chicago.html | 2 PROPOSED AS MEMBERS; Stock Exchange to Consider New York, Chicago Firms | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wallace-in-mexico-city.html | Wallace in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/resigns-from-staff-of-sec.html | Resigns From Staff of SEC | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/vice-president-advanced-by-glass-corporation.html | Vice President Advanced By Glass Corporation | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wood-field-and-stream-too-much-water-for-ducks.html | WOOD, FIELD AND STREAM; Too Much Water for Ducks | True | By John Rendel | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/heads-connecticut-firemen.html | Heads Connecticut Firemen | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/judaism-council-petitions-acheson-asks-that-britain-give-voice-to.html | JUDAISM COUNCIL PETITIONS ACHESON; Asks That Britain Give Voice to Those of Faith Who Are Opposed to Jewish State | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/auto-output-off-sharply-drop-to-73305-units-from-91360-traced-to.html | AUTO OUTPUT OFF SHARPLY; Drop to 73,305 Units From 91,360 Traced to Chrysler Curtailment | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/radio-today.html | RADIO TODAY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/connecticut-hotel-sold-moodus-property-contains-four-buildings-and.html | CONNECTICUT HOTEL SOLD; Moodus Property Contains Four Buildings and 100 Acres | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/confirms-report-on-mexican-bonds-court-acts-on-statement-of.html | CONFIRMS REPORT ON MEXICAN BONDS; Court Acts on Statement of Referees Showing $4,702,028 Distributed | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/august-financing-shows-big-decline-bond-total-of-125695000-is.html | AUGUST FINANCING SHOWS BIG DECLINE; Bond Total of $125,695,000 Is Smallest Since January-- Stock Issues Also Down | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/costantino-outpoints-williams.html | Costantino Outpoints Williams | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/summary-of-meat-rises.html | Summary of Meat Rises | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/amerika-gain-in-russia-us-magazine-distribution-is-now-50000-copies.html | 'AMERIKA' GAIN IN RUSSIA; U.S. Magazine Distribution Is Now 50,000 Copies | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/yates-entry-wins-title-bimbetta-annexes-award-at-the-genesee-valley.html | YATES ENTRY WINS TITLE; Bimbetta Annexes Award at the Genesee Valley Colt Show | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/french-socialists-seek-executive-shift.html | FRENCH SOCIALISTS SEEK EXECUTIVE SHIFT | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bilbo-in-new-orleans-hospital.html | Bilbo in New Orleans Hospital | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/diana-barrymore-signed-for-drama-back-on-broadway.html | DIANA BARRYMORE SIGNED FOR DRAMA; BACK ON BROADWAY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/woman-exslave-dies-at-108.html | Woman Ex-Slave Dies at 108 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/yugoslavs-doom-trio-in-war-crimes-case.html | YUGOSLAVS DOOM TRIO IN WAR CRIMES CASE | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/task-is-reviewed-by-eichelberger-eight-army-commander-says-japanese.html | TASK IS REVIEWED BY EICHELBERGER; Eight Army Commander Says Japanese Accept 'New Way of Life With Pleasure' | True | By Lindesay Parrott Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/harold-wesson-president-of-smith-wesson-arms-manufacturers-dies.html | HAROLD WESSON; President of Smith & Wesson, Arms Manufacturers, Dies | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/war-housing-protested-east-paterson-wants-us-to-improve-emergency.html | WAR HOUSING PROTESTED; East, Paterson Wants U.S. to Improve Emergency Quarters | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/plan-to-increase-stock-compo-shoe-holders-will-vote-on-the-proposal.html | PLAN TO INCREASE STOCK; Compo Shoe Holders Will Vote on the Proposal Sept. 19 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/soccer-play-opens-in-britain-today-more-than-1000000-fans-expected.html | SOCCER PLAY OPENS IN BRITAIN TODAY; More Than 1,000,000 Fans Expected To See League Elevens in Action | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/avc-assails-kilian-fine-veterans-group-sees-whitewash-asks-congress.html | AVC ASSAILS KILIAN FINE; Veterans Group Sees Whitewash, Asks Congress Sift Army Law | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/scholarship-list-of-ex-gis-is-given-state-awards-for-competitive-ex.html | SCHOLARSHIP LIST OF EX GI'S IS GIVEN; State Awards for Competitive Examinations Will Become Effective Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/mrs-ogden-edwards-jr-owner-of-kentuckys-walnut-hall-farm-is-dead.html | MRS. OGDEN EDWARDS JR.; Owner of Kentucky's Walnut Hall Farm Is Dead | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/shortage-of-nails-more-acute-opa-price-ceilings-are-blamed-many.html | Shortage of Nails More Acute; OPA Price Ceilings Are Blamed; Many Jobbers Have None on Hand and See No Relief--Diversion of Manufacture to More Profitable Items Charged | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/only-the-overalls-were-enemy.html | Only the Overalls Were Enemy | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/17-hurt-in-trolley-crash-botorman-and-16-passengers-are-injured-in.html | 17 HURT IN TROLLEY CRASH; Botorman and 16 Passengers Are Injured in Brooklyn | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/irish-assail-soviet-for-barrier-to-un.html | IRISH ASSAIL SOVIET FOR BARRIER TO U.N. | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/garbage-strike-averted-private-waste-collectors-get-40hour-5day.html | GARBAGE STRIKE AVERTED; Private Waste Collectors Get 40-Hour, 5-Day Week | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dumb-rabies-kills-dog-disease-does-not-make-animal-vicious.html | 'DUMB RABIES' KILLS DOG; Disease Does Not Make Animal Vicious, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/kettering-at-70.html | KETTERING AT 70 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/soviet-war-claim-on-italy-approved-the-senator-listens-attentively.html | SOVIET WAR CLAIM ON ITALY APPROVED; THE SENATOR LISTENS ATTENTIVELY | True | By Michael L. Hoffman Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/two-chinese-cities-exchanged-in-war-as-both-sides-gain-nationalists.html | TWO CHINESE CITIES EXCHANGED IN WAR AS BOTH SIDES GAIN; Nationalists Get Chengteh as Communists Win Tatung, Using Trucks as Tanks REDS HAVE VITAL RAILWAY Marshall Meets New Obstacles in Efforts to Start 2-Party Talks on Coalition | True | By Henry R. Lieberman Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/election-balks-holiday-albany-office-will-be-open-for-filing.html | ELECTION BALKS HOLIDAY; Albany Office Will Be Open for Filing Nominating Petitions | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/ship-bargaining-agent-named.html | Ship Bargaining Agent Named | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/yugoslavia-seeks-rights-in-hungary-seeks-to-guard-minorities-soviet.html | YUGOSLAVIA SEEKS RIGHTS IN HUNGARY; Seeks to Guard Minorities--Soviet Agrees to Hearing on Transylvania Issue | True | By John MacCormac Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/four-girls-in-greenwich-debuts.html | Four Girls in Greenwich Debuts | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/girl-beaten-able-to-talk-says-she-lost-memory-after-being-hit-with.html | GIRL, BEATEN, ABLE TO TALK; Says She Lost Memory After Being Hit With Hatchet | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/frederic-cammann-retired-broker-45.html | FREDERIC CAMMANN, RETIRED BROKER, 45 | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/cab-driver-absolved-in-death.html | Cab Driver Absolved in Death | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/us-soldier-held-in-slaying.html | U.S. Soldier Held in Slaying | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/consolidated-paper-to-refund.html | Consolidated Paper to Refund | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/gray-flour-stock-may-go-for-relief-with-white-bread-ban-lifted.html | GRAY FLOUR STOCK MAY GO FOR RELIEF; With White Bread Ban Lifted Federal Buying of Unwanted Supplies Is Considered | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/equipment-lack-hits-school-teams-football-squads-must-be-cut-state.html | EQUIPMENT LACK HIT'S SCHOOL TEAMS; Football Squads Must Be Cut State Coaches Report at Colgate University Clinic | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/replica-ii-scores-in-saratoga-chase-meltons-jumper-victor-after.html | REPLICA II SCORES IN SARATOGA CHASE; Melton's Jumper Victor After Rouge Dragon, Pacesetting Choice, Falls Near End ATKINSON HAS 4 WINNERS He Boots Tea Olive to Track Mark--Blue Border Favored Over 11 Hopeful Rivals | True | By James Roach Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/bawdy-night-songs-almost-bring-jail-but-the-singer-apologizes-for.html | BAWDY NIGHT SONGS ALMOST BRING JAIL; But the Singer Apologizes for Keeping Neighbors Awake and Promises to Behave | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/will-release-records-weekly.html | Will Release Records Weekly | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/un-atom-report-ready-special-committee-reaches-accord-after-16.html | U.N. ATOM REPORT READY; Special Committee Reaches Accord After 16 Meetings | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/norwalk-parents-act-to-ask-mayor-for-settlement-of-dispute-with.html | NORWALK PARENTS ACT; To Ask Mayor for Settlement of Dispute With Teachers | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/business-world-trade-here-active-in-week.html | BUSINESS WORLD; Trade Here Active in Week | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/for-commodity-markets-national-association-to-promote-policy-of.html | FOR COMMODITY MARKETS; National Association to Promote Policy of Education | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/anders-poles-get-british-army-plan-corps-to-give-130000-status-of.html | ANDERS POLES GET BRITISH ARMY PLAN; Corps to Give 130,000 Status of Crown Soldiers--New Warsaw Protest Likely | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/navy-tickets-restricted-only-members-of-association-to-get-army.html | NAVY TICKETS RESTRICTED; Only Members of Association to Get Army Game Seats | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/british-order-six-liners-for-atlantic-air-route.html | British Order Six Liners For Atlantic Air Route | True | | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/trotting-meet-extended-state-adds-sept-30-to-nov-2-to-westbury-meet.html | TROTTING MEET EXTENDED; State Adds Sept. 30 to Nov. 2 to Westbury Meeting | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/depots-on-streptomycin-cpa-designates-1652-hospitals-to-handle-the.html | DEPOTS ON STREPTOMYCIN; CPA Designates 1,652 Hospitals to Handle the New Drug | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/may-b-procurat-officers-fiancee-west-orange-girl-brideelect-of.html | MAY B. PROCURAT OFFICER'S FIANCEE; West Orange Girl Bride-Elect of Lieut. George S. Dorman, Alumnus of West Point | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/every-year-one-fat-calf.html | EVERY YEAR, ONE FAT CALF | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/sets-jet-speed-mark-p84-runs-608-mph-but-it-is-only-2-better-than.html | SETS JET SPEED MARK; P-84 Runs 608 M.P.H. but It Is Only 2 Better Than British Top | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/attorney-general-reaches-rome.html | Attorney General Reaches Rome | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/wabc-will-be-known-as-webs-after-nov-1.html | WABC Will Be Known As WCBS After Nov. 1 | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/forms-own-export-firm-for-theatre-equipment.html | Forms Own Export Firm For Theatre Equipment | True | Bachrach | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/todays-feature-matches.html | Today's Feature Matches | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/maxton-party-wins-in-glasgow.html | Maxton Party Wins in Glasgow | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dr-pearlman-injured-member-of-polyclinic-staff-is-victim-of-hitrun.html | DR. PEARLMAN INJURED; Member of Polyclinic Staff Is Victim of Hit-Run Autoist | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/threaten-textile-strike-virginia-workers-demand-new-contract-by-oct.html | THREATEN TEXTILE STRIKE; Virginia Workers Demand New Contract by Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/advertising-news-and-notes-report-on-outdoor-advertising.html | Advertising News and Notes; Report on Outdoor Advertising | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/steer-yearlings-reach-3025-high-chicago-livestock-receipts-are.html | STEER YEARLINGS REACH $30.25 HIGH; Chicago Livestock Receipts Are Light--Hog Prices Drop $4 From Thursday's Top | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/nmu-protests-again-in-arbitration-case.html | NMU PROTESTS AGAIN IN ARBITRATION CASE | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/tek-gets-space-in-newark.html | Tek Gets Space in Newark | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/survivors-of-bataan-tricked-the-japanese-prisonbuilt-radio-let-them.html | Survivors of Bataan Tricked the Japanese; Prison-Built Radio Let Them Get War News | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/books-of-the-times-lost-in-a-forest-of-footnotes.html | Books of the Times; Lost in a Forest of Footnotes | True | By Charles Poore | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/church-group-urges-laborindustry-unity.html | CHURCH GROUP URGES LABOR-INDUSTRY UNITY | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/geraldine-fitzgerald-divorced.html | Geraldine Fitzgerald Divorced | True | Special to THE NEW YORK TIMES. | C1B 35318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/miss-joan-fox-a-bride-her-marriage-to-cyrus-clark-jr-takes-place-in.html | MISS JOAN FOX A BRIDE; Her Marriage to Cyrus Clark Jr. Takes Place in Norfolk | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/abello-talks-to-lawyer-policeman-held-in-strangling-still-in-coma.html | ABELLO TALKS TO LAWYER; Policeman Held in Strangling Still in 'Coma,' Counsel Says | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/la-guardia-political-dp-he-declares-in-moscow.html | La Guardia Political DP, He Declares in Moscow | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/4-hurt-in-busauto-crash-car-locked-to-carrier-upsets-struck-by.html | 4 HURT IN BUS-AUTO CRASH; Car Locked to Carrier Upsets, Struck by Another | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dillonhumm-star-on-links-with-70-tie-maddenjohnke-for-medal-honors.html | DILLON-HUMM STAR ON LINKS WITH 70; Tie Madden-Johnke for Medal Honors in Member-Guest Event at Huntington | True | By William D. Richardson Special To the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/kersten-at-kings-point-camp.html | Kersten at Kings Point Camp | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/paul-viane-retired-truck-firm-head-realty-operator-is-dead-at-76.html | PAUL VIANE; Retired Truck Firm Head, Realty Operator, Is Dead at 76 | True | Special to THE NEW YORK TIMES. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/judicial-conventions-name-six-upstate.html | JUDICIAL CONVENTIONS NAME SIX UP-STATE | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/dr-william-maveney-exhead-of-child-hygiene-in-the-department-of.html | DR. WILLIAM M'AVENEY; Ex-Head of Child Hygiene in the Department of Health | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/abroad-russian-adolescent-pride-is-on-display-at-paris.html | Abroad; Russian Adolescent Pride Is on Display at Paris | True | By Anne O'Hare McCormick Special to the New York Times. | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/egyptian-king-starts-cruise.html | Egyptian King Starts Cruise | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/french-honor-robert-d-murphy.html | French Honor Robert D. Murphy | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/miss-germain-golf-star-wed.html | Miss Germain, Golf Star, Wed. | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35318 |
| 1946-08-31 | 1946-08-31 | https://www.nytimes.com/1946/08/31/archives/semenov-5-others-executed-in-russia.html | SEMENOV, 5 OTHERS EXECUTED IN RUSSIA | True | | C1B 35318 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/greeks-vote-on-king-today-party-violence-spreading-government.html | Greeks Vote on King Today; Party Violence Spreading; Government Reports Communist Clashes Have Slain 31 in 48 Hours--Monarchists Expect Victory in the Plebiscite GREEKS VOTE TODAY AS VIOLENCE GROWS Voting Begins at Sunrise King Sees 2 to 1 Victory | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/catholics-propose-social-action-plan-welfare-conference-unit-urges.html | CATHOLICS PROPOSE SOCIAL ACTION PLAN; Welfare Conference Unit Urges Occupational Group System of Labor and Management | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/abroad-of-by-for-india-lines-of-authority.html | ABROAD; Of, By, For India Lines of Authority | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/alaskaamericas-land-of-the-future-secretary-krug-pictures-the.html | Alaska--'America's Land of the Future'; Secretary Krug pictures the Territory today and urges that it be admitted to Statehood. 'America's Land Of the Future' 'America's Land of the Future' | True | By J.a. Krug Secretary of the Interior | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/last-act-at-nuremberg.html | LAST ACT AT NUREMBERG | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/newark-gets-florida-hurler.html | Newark Gets Florida Hurler | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/railroads-ready-for-freight-rush-lines-confident-of-handling.html | RAILROADS READY FOR FREIGHT RUSH; Lines Confident of Handling Heavily Increased Traffic for Rest of Year PARTIAL LOADING IS CITED Less-Than-Carload Lots Add to Problem--Huge Harvest of Wheat Also Factor Combines Increase Harvest Five-Day Week Cuts Loadings RAILROADS READY FOR FREIGHT RUSH | True | By J.h. Carmical | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/clues-to-declines-seen-in-new-issues-analysts-studying-congestion.html | CLUES TO DECLINES SEEN IN NEW ISSUES; Analysts Studying Congestion Unable to Agree on Extent of Effect on Markets Automatic Reaction Seen Most Issues Show Decline Further Reasons Cited | True | By Paul Heffernan | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/jeanne-mbrehm-wed-to-wf-kann-bride-of-former-aaf-officer-in.html | JEANNE M.BREHM WED TO W.F. KANN; Bride of Former AAF Officer in Attleboro, Mass.--Both Are Students at Cornell Van der Vliet--Bowen | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-buyers-rush-due-after-holiday-forecast-based-on-greatly.html | NEW BUYERS' RUSH DUE AFTER HOLIDAY; Forecast Based on Greatly Improved Deliveries--Retail Inventories Heavy | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/cyclone-kills-three-italians.html | Cyclone Kills Three Italians | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/electric-winches-for-sale.html | Electric Winches for Sale | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fast-trains-increased-new-schedules-between-chicago-and-west-coast.html | FAST TRAINS INCREASED; New Schedules Between Chicago and West Coast Announced | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/de-gaulle-visits-sein-greets-islanders-who-in-1940-answered.html | DE GAULLE VISITS SEIN; Greets Islanders Who in 1940 Answered Resistance Call | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mrs-becker-beats-miss-sigel-4-and-3-home-club-star-triumphs-in.html | MRS. BECKER BEATS MISS SIGEL, 4 AND 3; Home Club Star Triumphs in 36-Hole Final of North Jersey Invitation Golf Putt Prolongs Match MRS. BECKER BEATS MISS SIGEL, 4 AND 3 Match Ends at 15th | True | By Joseph M. Sheehan Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mary-morse-to-be-wed-sept-14.html | Mary Morse to Be Wed Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/steel-lack-shuts-pullman-plant.html | Steel Lack Shuts Pullman Plant | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/veterans-parley-on-housing-urged-meeting-with-building-group-is.html | VETERANS' PARLEY ON HOUSING URGED; Meeting With Building Group Is Asked in Move to End Construction Stalemate DEWEY PROTEST SHIFTED J.D. Small Sends His Complaint on Priorities to Housing Expediter Price Drop Saves 2,000 Cattle Holbrook Gets Library Post | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/panama-said-to-balk-at-new-us-accord.html | PANAMA SAID TO BALK AT NEW U.S. ACCORD | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/controlling-pests-special-measures-against-insects-and-disease-are.html | CONTROLLING PESTS; Special Measures Against Insects and Disease Are Needed at This Season Use of DDT Plague of Leafhoppers Damage by Aphids | True | By Louis Pyenson State Institute of Agriculture, Farmingdalecourtesy W. Atlee Burpee | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/truman-acclaims-labors-aid-to-us-large-part-of-reconversion-is.html | TRUMAN ACCLAIMS LABOR'S AID TO U.S.; Large Part of Reconversion Is Accomplished, He Says, but Many Peace Tasks Remain THE PRESIDENT'S STATEMENT TRUMAN ACCLAIMS LABOR'S AID TO U.S. Upholds Bans on Exploitation | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/people-who-read-and-write-east-coast-west-coast-swords-pistols.html | People Who Read and Write; East Coast, West Coast Swords, Pistols Overhauling the Rubaiyat The Other Side Market Place | True | By John K. Hutchens | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/gold-cup-classic-is-set-tomorrow-detroit-revival-of-speed-boat.html | GOLD CUP CLASSIC IS SET TOMORROW; Detroit Revival of Speed Boat Fixture Will Show 225's in Field for the First Time Will Be Supercharged Division Title Races | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/money.html | MONEY | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/marthur-studies-staterun-mines-asks-action-on-nationalizing-of-coal.html | M'ARTHUR STUDIES STATE-RUN MINES; Asks Action on Nationalizing of Coal at Meeting of Allied Council for Japan Japanese Dislike Mining General Lists Problems | True | By Burton Crane Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/3d-police-official-seeks-retirement-inspector-pj-daly-53-files.html | 3D POLICE OFFICIAL SEEKS RETIREMENT; Inspector P.J. Daly, 53, Files Papers--Wallander Denies Link With Gaming Inquiry No Questioning of Daly 100 Added to Force Milton Kaye to Offer Program | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/112-women-one-bride.html | 112 Women, One Bride | True | By E.b. Garside | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/smithlowrey-advance-beat-parsonskuntz-3-and-2-in-leewood-golf.html | SMITH-LOWREY ADVANCE; Beat Parsons-Kuntz, 3 and 2, in Leewood Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mead-report-urges-new-defense-plan-hits-waste-in-war-review-of.html | MEAD REPORT URGES NEW DEFENSE PLAN; HITS WASTE IN WAR; Review of Five-Year Inquiry by Senate Group Charges Failure to Profit by '17-'18 Lessons COSTLY IN MEN, MATERIALS Committee Warns of 'Freezing Wartime Errors and Decisions Into Peacetime System' Proposed Corrections MEAD REPORT URGES NEW DEFENSE PLAN Need for Bases Stressed Selection of Camps and Posts Lag in Air Arm Charged | True | By C.p. Trussell Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/boyplin-detroit-victor-211-shot-defeats-air-sailor-in-godolphin.html | BOY-PLIN DETROIT VICTOR; 21-1 Shot Defeats Air Sailor in Godolphin Handicap | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/kilian-of-lichfield-84807073.html | Kilian of Lichfield | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/a-century-of-boston-architects.html | A Century of Boston Architects | True | By William Germain Dooley | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-york-conventionbound-donovan-and-drum.html | NEW YORK; Convention-Bound Donovan and Drum | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/pension-plan-agreed-on-3600-third-ave-transit-system-workers-to-get.html | PENSION PLAN AGREED ON; 3,600 Third Ave. Transit System Workers to Get Protection | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-selinger-wed-to-arthur-stein-jr-has-5-attendants-at-marriage.html | MISS SELINGER WED TO ARTHUR STEIN JR.; Has 5 Attendants at Marriage to Amherst Alumnus in New Canaan Church Ceremony Eberhardt--Simon | True | Special to THE NEW YORK TIMES.Buschke | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/hodge-denounces-korea-opponents-sees-no-greater-falsehood-than.html | HODGE DENOUNCES KOREA OPPONENTS; Sees 'No Greater Falsehood' Than Charge That U.S. Plans to Exploit the Country Misrepresentation Is Charged Denies Soviet Beat Japan | True | By Richard J.h. Johnston Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-air-quarterly-magazine-discusses-economic-social-aspects-of.html | New Air Quarterly; Magazine Discusses Economic, Social Aspects of Aviation Civilization Threatened | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/wooderson-122-seconds-behind-twomile-record.html | Wooderson 12.2 Seconds Behind Two-Mile Record | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/education-in-review-world-organization-of-teaching-profession-is.html | EDUCATION IN REVIEW; World Organization of Teaching Profession Is Formed as International Meeting Ends Motif of Conference Practical Methods Suggested Universal Adult Education Foreign Languages Emphasized | True | By Benjamin Fine | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/20-of-21-nazis-claim-innocence-as-nuremberg-trial-is-concluded-may.html | 20 of 21 Nazis Claim Innocence As Nuremberg Trial Is Concluded; MAY BE HIS FINAL SPEECH | True | By Kathleen McLaughlin Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | WILSON LEHR. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/uncle-sam-realtor-conditions-attached.html | Uncle Sam, Realtor; Conditions Attached | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-berry-from-the-west.html | NEW BERRY FROM THE WEST | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/kathleen-c-egan-wed-in-bronxville-becomes-bride-in-st-josephs.html | KATHLEEN C. EGAN WED IN BRONXVILLE; Becomes Bride in St. Joseph's Church of James Tomai Jr., Former Navy Lieutenant Hurley--Gifford Cruikshank--Groves | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/a-blinded-veteran.html | A Blinded Veteran | True | By Baynard Kendrick | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/latins-tax-air-travel-ecuador-and-guatemala-adopt-levies-on.html | LATINS TAX AIR TRAVEL; Ecuador and Guatemala Adopt Levies on Passengers | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/making-a-path-of-grass-stepping-stones.html | MAKING A PATH OF GRASS; Stepping Stones | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tickets-ready-tuesday-overthecounter-sale-to-open-for-tribune-fund.html | TICKETS READY TUESDAY; Over-the-Counter Sale to Open for Tribune Fund Football | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/argentine-cruiser-making-9day-visit-a-visitor-here-from-south-of.html | ARGENTINE CRUISER MAKING 9-DAY VISIT; A VISITOR HERE FROM SOUTH OF THE EQUATOR | True | The New York Times (U.S. Navy) | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mrs-elizabeth-bode-is-bride-of-officer.html | MRS. ELIZABETH BODE IS BRIDE OF OFFICER | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/publishing-in-postwar-europe.html | Publishing in Post-War Europe | True | By W.h. Hindle | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/former-domei-head-released.html | Former Domei Head Released | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/everton-is-upset-by-brentford-at-soccer-as-rain-mars-opening.html | Everton Is Upset by Brentford at Soccer As Rain Mars Opening Program in England; EVERTON IS UPSET IN ENGLISH SOCCER | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/summer-bills.html | SUMMER BILLS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/margaret-parker-arthur-moss-wed-she-has-5-attendants-at-her.html | MARGARET PARKER, ARTHUR MOSS WED; She Has 5 Attendants at Her Marriage in Chapel Hill--Reception in Carolina Inn Daughter to Marcus B. Halls | True | Special to THE NEW YORK TIMES.Buschke | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/methodists-to-celebrate-zion-church-to-mark-sesquicentennial-next.html | METHODISTS TO CELEBRATE; Zion Church to Mark Sesquicentennial Next Sunday | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/events-of-interest-in-shipping-world-7c4type-vessels-reallocated-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; 7C-4 Type Vessels Reallocated by Commission to Prevent Duplication of Effort To Reconvert Third Ship Studying Pier Rebuilding Relief Overcharge Alleged Corporation Buys Freighter | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/town-marks-175-years-williamsburg-mass-dedicates-memorial-to-1874.html | TOWN MARKS 175 YEARS; Williamsburg, Mass., Dedicates Memorial to 1874 Flood Dead | True | Special to THE NEW YORK TIMES. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/large-strategic-stakes-in-test-over-greece-multiple-pressures.html | LARGE STRATEGIC STAKES IN TEST OVER GREECE; Multiple Pressures Reflect Importance Of the Turbulent Balkan Peninsula Vote on Monarchy Groundwork Already Laid The Seeds of Trouble Military Preparations U.S. Naval Visit Pressure From North | True | By C.l. Sulzberger | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/news-of-stamp-world-the-irish-state-will-commemorate-the-centenary.html | NEWS OF STAMP WORLD; The Irish State Will Commemorate the Centenary of Parnell and Davitt NEW ISSUES | True | By Kent B. Stiles | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-hilda-y-smith-to-be-wed-sept-10-troth-of-caroline-southworth.html | MISS HILDA Y. SMITH TO BE WED SEPT. 10; Troth of Caroline Southworth | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/president-rested-to-map-fall-role-back-in-the-capital-tomorrow.html | PRESIDENT, RESTED, TO MAP FALL ROLE; Back in the Capital Tomorrow After Vacation, He Will Turn to Plans for Stumping Developments in Plans Republican Talk Discounted Sea "Rough to Very Rough" | True | By Felix Belair Jr. Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/44775-gi-wives-admitted-to-us-in-year-721-children-61-wac-husbands.html | 44,775 GI Wives Admitted to U.S. in Year; 721 Children, 61 Wac Husbands Also Here | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/football-yanks-top-dons-217.html | Football Yanks Top Dons, 21-7 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/palestine-stalemate-plan-at-issue.html | Palestine Stalemate; Plan at Issue | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/peace-debates-reveal-russias-economic-aim-she-wants-to-make-fast.html | PEACE DEBATES REVEAL RUSSIA'S ECONOMIC AIM; She Wants to Make Fast Her Bilateral Agreements With Danube Countries Russia Expounds Views U.S. vs. Russia A Twofold Interest Similarity of Arguments | True | By Michael L. Hoffman Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/latest-books-received.html | Latest Books Received | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/to-exhibit-progress-in-air-conditioning.html | TO EXHIBIT PROGRESS IN AIR CONDITIONING | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-great-dilemma-that-is-palestine-arthur-koestler-weighs-the-case.html | The Great Dilemma That Is Palestine; Arthur Koestler weighs the case of Jews, Arabs aad British, and proposes a way out. The Dilemma That Is Palestine The Dilemma That Is Palestine | True | By Arthur Koestler | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/jany-victor-in-swim-event.html | Jany Victor in Swim Event | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/us-aim-aggression-soviet-paper-insists.html | U.S. AIM AGGRESSION, SOVIET PAPER INSISTS | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nearby-county-fairs.html | NEAR-BY COUNTY FAIRS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/hungary-reduces-transylvania-bid-cuts-area-of-region-sought-but.html | HUNGARY REDUCES TRANSYLVANIA BID; Cuts Area of Region Sought but Requests Guarantees for Minorities Elsewhere Rumanians Speak Tomorrow U.S. Denies Opposition Ireland Expects Windsors 100 Reported Seized in Bolivia | True | By John MacCormac Special To the New York Times. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/robinson-to-face-servo-on-friday-harlem-welterweisht-choice-for.html | ROBINSON TO FACE SERVO ON FRIDAY; Harlem Welterweisht Choice for Title in 15-Rounder at Yankee Stadium Won Title Last March Two "Informal" Bouts | True | By Joseph C. Nichols | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/retained-earnings-and-tax-discussed-levies-on-accumulated-profits.html | RETAINED EARNINGS AND TAX DISCUSSED; Levies on Accumulated Profits of Corporations Called Unsound, Uneconomic Problems of Secrecy Previous Litigation RETAINED EARNINGS AND TAX DISCUSSED Tax Theory Opposed | True | By Godfrey N. Nelson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/brazil-holds-reds-in-price-riot-plot-communist-deputy-among-200.html | BRAZIL HOLDS REDS IN PRICE RIOT PLOT; Communist Deputy Among 200 Arrested, Freed on Congress' Demand--Army in Action Dockers Strike in Tunisia | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/pirates-11-blows-stop-cards-6-to-1-three-st-louis-hurlers-are.html | PIRATES' 11 BLOWS STOP CARDS, 6 TO 1; Three St. Louis Hurlers Are Pounded--Strincevich Wins Ninth in Last 13 Games Papai Ordered to Report PIRATES 11 BLOWS STOP CARDS, 6 TO 1 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/blue-eyes-love-you-onlymichael-every-entry-in-the-agony-column-of.html | 'Blue Eyes: Love You Only--Michael'; Every entry in the 'Agony Column' of the London Times tells a story to the perceptive reader. 'Blue Eyes: Love You Only--Michael' | True | By A.a. Milne | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/skiers-tighten-amateur-code.html | Skiers Tighten Amateur Code | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/struggles-on-the-home-front.html | STRUGGLES ON THE HOME FRONT | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/us-official-in-germany-dies-of-bullet-wounds.html | U.S. Official in Germany Dies of Bullet Wounds | True | By Reuter | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/38140210-is-sent-to-jews-overseas-jdc-allocations-so-far-in-1946.html | $38,140,210 IS SENT TO JEWS OVERSEAS; JDC Allocations So Far in 1946 Greater Than in All 1945, Chairman Reports Thousands Still In Poland $1,470,000 to Czechoslovakia JEWS ASK TRUMAN'S AID Message From Paris Requests Ships for Palestine Immigration | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mosbacher-yacht-leader-on-sound-susan-paces-internationals-in.html | MOSBACHER YACHT LEADER ON SOUND; Susan Paces Internationals in Seawanhaka Regatta-- Stratford Race Starts Some Neighborly Drifting MOSBACHER YACHT LEADER ON SOUND Walden's Craft First | True | By James Robbins Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nelson-sends-plea-to-stalin-on-peace-exwpb-chief-bases-amity-bid-on.html | NELSON SENDS PLEA TO STALIN ON PEACE; Ex-WPB Chief Bases Amity Bid on Mutual Trade--Suggests U.S. Mission to Open Talks Minimizes Disagreements Suggests U.S. Trade Mission Lieut. Sima Partly Cleared | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/they-have-to-stack-them-six-deep-new-york-city-faces-a-crisis-in.html | They Have to Stack Them Six Deep; New York City faces a crisis in air transport: Too many planes and not enough fields for them. They Have to Stack Them Six Deep | True | By Russell Owen | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rift-in-arab-league-is-linked-to-mufti-dewey-to-open-new-gi-college.html | RIFT IN ARAB LEAGUE IS LINKED TO MUFTI; Dewey to Open New GI College | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/klan-in-south-keeps-under-cover-but-negative-report-indicates-it.html | KLAN IN SOUTH KEEPS UNDER COVER; But 'Negative Report' Indicates It May Be on the Rise Old Allegiances Interference Resented Leadership Lacking Bias Is Disclaimed Outline of Activities Gesture of Bravado | True | By Harold B. Hinton Special To The New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/welsh-festival-begins-16th-annual-day-draws-throng-for-songs-and.html | WELSH FESTIVAL BEGINS; 16th Annual 'Day' Draws Throng for Songs and Services | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/kilian-files-case-against-accuser-former-prosecutor-in-gi-abuse.html | KILIAN FILES CASE AGAINST ACCUSER; Former Prosecutor in GI Abuse Trial Charged With Having Browbeaten Witnesses Sweden Aids Uranium Search | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-openings.html | THE OPENINGS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/cooksmale-vs-female-theres-no-doubt-in-this-mans-mind-at-least-that.html | Cooks—Male vs. Female; There's no doubt in this man's mind at least that the world's greatest cooks wear trousers. | True | By Haydn S. Pearson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/best-promotions-in-week-misses-knitted-wool-hats-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Knitted Wool Hats Held Leader by Meyer Both | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editors-mail.html | Editor's Mail | True | EDWARD DUMBAULD. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/ernest-f-schultze-mennen-sales-representative-was-a-boating.html | ERNEST F. SCHULTZE; Mennen Sales Representative Was a Boating Enthusiast | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/indian-leftist-named-to-party-committee.html | INDIAN LEFTIST NAMED TO PARTY COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/arab-bloc-aims-at-full-freedom-states-set-a-middle-course-between.html | ARAB BLOC AIMS AT FULL FREEDOM; States Set a Middle Course Between British Control and Soviet Hegemony Aims Are Simple Possibility of U.N. Appeal In the Pre-Atomic Age A Traditional Stand Want No Taskmaster | True | By Clifton Daniel Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/jersey-city-routed-110-syracuse-wins-as-prendergast-hurls-a.html | JERSEY CITY ROUTED, 11-0; Syracuse Wins as Prendergast Hurls a Three-Hitter | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/news-in-the-world-of-music.html | NEWS IN THE WORLD OF MUSIC | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/letters-russian-press-remedy-smart-fellow-art-in-chile-letters-word.html | Letters; RUSSIAN PRESS REMEDY SMART FELLOW ART IN CHILE Letters WORD LIST PRETTY STUFF FICTION DEPT. GEORGE V. SALESMAN | True | J.B.S. HALPER.HORACE LEVIN.ERICH RUBENSOHNM.R.G. CRAWFORD.S.R. BENTHALE. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/amateur-press-elects-haig-anlian-of-union-city-will-head-national.html | AMATEUR PRESS ELECTS; Haig Anlian of Union City Will Head National Association Film Veterans to Marry | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/joint-registration-plan-for-minnesota-colleges.html | Joint Registration Plan For Minnesota Colleges | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/a-show-of-clematis-three-kinds-of-clematis-vines-that-bloom-in-late.html | A SHOW OF CLEMATIS; Three Kinds of Clematis Vines That Bloom in Late Summer | True | By Clarence E. Lewisj. Horace McFarlandj. Horace McFarland | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-clash-at-un-gromyko-vs-johnson.html | The Clash at U.N.; Gromyko vs. Johnson | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/made-companys-treasurer.html | Made Company's Treasurer | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/this-and-that.html | This and That | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/brigatenda-plan-approved-in-paris-treaty-commission-endorses.html | BRIGA-TENDA PLAN APPROVED IN PARIS; Treaty Commission Endorses Cession of Area to French-- Italy's Defense Curbed Atomic Weapons Barred Italian Aims Questioned | True | By Kenneth Campbell Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/kennedy-of-giants-trips-dodgers-21-on-homer-by-kerr-a-fifthinning.html | KENNEDY OF GIANTS TRIPS DODGERS, 2-1, ON HOMER BY KERR; A Fifth-Inning Fracas and the Play That Caused It at the Polo Grounds | True | By Louis Effratthe New York Times | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-cadets-in-training-at-west-point-for-the-new-football-season.html | THE CADETS IN TRAINING AT WEST POINT FOR THE NEW FOOTBALL SEASON | True | The New York Times | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/troth-announced-of-audrey-wilson-prospective-bride.html | TROTH ANNOUNCED OF AUDREY WILSON; PROSPECTIVE BRIDE | True | Avedon | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/naval-reserves-to-sail-200-in-this-area-to-get-2week-cruise-aboard.html | NAVAL RESERVES TO SAIL; 200 in This Area to Get 2-Week Cruise Aboard Oregon City | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/waa-will-help-veterans-in-exercising-priorities.html | WAA Will Help Veterans In Exercising Priorities | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/el-salvador-gets-new-court.html | El Salvador Gets New Court | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/indians-buy-oriole-pitcher.html | Indians Buy Oriole Pitcher | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/united-fruit-plans-48vessel-fleet-fast-ships-will-replace-72-used.html | UNITED FRUIT PLANS 48-VESSEL FLEET; Fast Ships Will Replace 72 Used Before War--Cruises Expected by Next Spring Others Awaiting Bids First Class Graduated | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/molotov-returns-to-moscow-to-give-report-to-kremlin-paris-hears-he.html | MOLOTOV RETURNS TO MOSCOW TO GIVE REPORT TO KREMLIN; Paris Hears He Was Called Home to Discuss Questions Outside Parley's Scope LENGTH OF STAY UNCERTAIN Soviet Embassy Says It Has No Information--Vishinsky Takes Place in Absence Bevin Also to Be Absent Important Issues at Hand MOLOTOV LEAVES PARIS TO REPORT | True | By Lansing Warren Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/pirates-drop-two-clubs-in-farmsystem-revision.html | Pirates Drop Two Clubs In Farm-System Revision | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/a-socialists-credo.html | A Socialist's Credo | True | By Alan Cranston | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/education-notes-varied-activities-in-the-classroom-and-on-the.html | EDUCATION NOTES; Varied Activities in the Classroom And on the Campus OCCIDENTAL--New Method | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/around-the-garden-a-major-attack-late-display-thrifty-habits-no.html | AROUND THE GARDEN; A Major Attack Late Display Thrifty Habits No Break Among Roses Succession of Lilies | True | By Dorothy H. Jenkins | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/chinese-communists-flooded.html | Chinese Communists Flooded | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sale-is-reported-of-bradley-horses.html | SALE IS REPORTED OF BRADLEY HORSES | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/milk-factor-in-cancer-studied-experiments-with-mice-the-hereditary.html | Milk Factor in Cancer Studied; Experiments With Mice The Hereditary Strain | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/south-africa-vexed-with-indian-problem.html | SOUTH AFRICA VEXED WITH INDIAN PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/housing-factories-get-fha-approval-85-types-of-prefabricated-units.html | HOUSING FACTORIES GET FHA APPROVAL; 85 Types of Prefabricated Units Already Sanctioned Under Veterans' Program | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/liner-noordam-due-today-11000-cases-of-tulip-hyacinth-bulbs-in-her.html | LINER NOORDAM DUE TODAY; 11,000 Cases of Tulip, Hyacinth Bulbs in Her Cargo | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/circus-with-the-lunts-exit-laughing-plays-not-the-thing-lunts-are.html | CIRCUS WITH THE LUNTS; Exit Laughing Play's Not the Thing Lunts Are Too Good | True | By Brooks Atkinson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/labor-peace-prospects-held-good-if-uncertain-capital-observers-see.html | LABOR PEACE PROSPECTS HELD GOOD, IF UNCERTAIN; Capital Observers See a Few Danger Points Despite the Present Calm Unions Girding Contract Curbs Prices and Politics CIO-PAC Record Federal Policy Lacking | True | By Joseph A. Loftus Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rehabilitation-handicapped-veterans-complain-that-compensation-laws.html | REHABILITATION; Handicapped Veterans Complain That Compensation Laws Are Quoted by Some Employers in Turning Them Down for Jobs Disability No Job Bar Not All Employers Culpable Ethics in the Situation Waivers Are Opposed | True | By Howard A. Rusk, M.d. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-deep-south-new-orleans-mayor-pushes-war-on-citys-gamblers.html | THE DEEP SOUTH; New Orleans' Mayor Pushes War on City's Gamblers | True | By George W. Healy Jr. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mr-stowe-charts-a-middle-ground-stowes-middle-ground.html | Mr. Stowe Charts a Middle Ground; Stowe's Middle Ground | True | By Gladwin Hill | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/for-more-homes-shift-in-priorities.html | For More Homes; Shift in Priorities | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-bids-forecast-for-big-pipelines-natural-gas-operators-assail-of.html | NEW BIDS FORECAST FOR BIG PIPELINES; Natural Gas Operators Assail Offers of Oil Men--Frame Protest to WAA Letter to Administrator Effect on Oil Industry NEW BIDS FORECAST FOR BIG PIPELINES | True | By John P. Callahan | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/discussions-open-in-java.html | Discussions Open in Java | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/leaves-western-union.html | Leaves Western Union | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/for-younger-readers.html | For Younger Readers | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/elizabeth-smith-to-become-bride-granddaughter-of-late-george-a-loud.html | ELIZABETH SMITH TO BECOME BRIDE; Granddaughter of Late George A. Loud Betrothed to Henry Steinhardt, Ex-Officer Maxson--Davies Wolf--Goetz | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/braves-seek-bluefield-club.html | Braves Seek Bluefield Club | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rudolph-j-uster-served-as-captain-in-the-fire-department-for-20.html | RUDOLPH J. USTER; Served as Captain in the Fire Department for 20 Years | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/for-bigger-army-division-planners-reported-urging-an-infantry-group.html | FOR BIGGER ARMY DIVISION; Planners Reported Urging an Infantry Group of 17,000 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bronx-va-office-asked-leader-of-veterans-groups-calls-for-use-of.html | BRONX VA OFFICE ASKED; Leader of Veterans Groups Calls for Use of County Building | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/up-in-the-air-william-wellman-literally-went-skyhigh-in-filming.html | UP IN THE AIR; William Wellman Literally Went Sky-High in Filming 'Gallant Journey' Old-Fashioned Gliders Runaway | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/picture-credits-84807829.html | PICTURE CREDITS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/a-modernist-explains-modern-art-he-finds-in-it-five-enduring.html | A Modernist Explains Modern Art; He finds in it five enduring virtues that distinguish it and link it with tradition. Modernist Explains Modern Art Modernist Explains Modern Art | True | By Ralph M. Pearson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/us-to-back-airing-of-ukraine-charge-delegates-hint-council-would.html | U.S. TO BACK AIRING OF UKRAINE CHARGE; Delegates Hint Council Would Hear Case Against Greece if Evidence Were Detailed New Letter Suggested U.S. TO BACK AIRING OF UKRAINE'S CASE | True | By A.m. Rosenthal | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/humorously-serious.html | Humorously Serious" | True | By Carl Glick | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/church-150-years-old-lake-ronkonkoma-methodists-begin-observance.html | CHURCH 150 YEARS OLD; Lake Ronkonkoma Methodists Begin Observance Today | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-rabinowitch-quit-ilo-on-request-sees-again-at-93-craves-movie.html | MISS RABINOWITCH QUIT ILO ON REQUEST; Sees Again at 93, Craves Movie | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/belgium-is-irked-by-degrelle-note-charge-calls-spanish-cabinet.html | BELGIUM IS IRKED BY DEGRELLE NOTE; Charge Calls Spanish Cabinet Explanation of His Escape Totally Unsatisfactory | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/police-rush-drug-to-boy-streptomiacin-speeded-to-lad-9-ill-in.html | POLICE RUSH DRUG TO BOY; Streptomiacin Speeded to Lad, 9, Ill in Nassau Hospital | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/racing-returns-to-timonium.html | Racing Returns to Timonium | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/business-discounts-inventory-bulge-rules-out-view-public-buying-may.html | BUSINESS DISCOUNTS INVENTORY BULGE; Rules Out View Public Buying May Be Slowing or Inflation Boom in Making INVENTORY BULGE DISCOUNTED HERE | True | By Edward A. Morrow | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/two-aces-at-grossingers.html | Two Aces at Grossinger's | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/truck-strike-on-as-odwyer-fails-to-end-deadlock-employers-group.html | TRUCK STRIKE ON AS O'DWYER FAILS TO END DEADLOCK; Employers' Group Charges He Got 'Biased' Advice From Maguire, Ex-Union Aide OWNERS BEGIN TO SPLIT UP Mayor's Office Says Operators of 1,500 Vehicles Agree to Terms He Suggested Mayor Stands by Proposal Asks Easing of Embargo Among Items Exempted CITY FAILS TO AVERT STRIKE IN TRUCKING | True | By Lawrence Resner | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/from-the-mailbag-juvenile-dissension.html | FROM THE MAILBAG; Juvenile Dissension | True | VICTOR A. SHOLIS, Director, Clear Channel Broadcasting Service.Washington, D.C.Respectively, Buddy Robinson Juror Juvenile JuryJuvenile Jurorors Alyce E. Mace Marianne Mayeski Patsy Martha Walker | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/notes-on-science-mans-life-expectancy-goes-up-electric-launching.html | NOTES ON SCIENCE; Man's Life Expectancy Goes Up -- Electric Launching Device LONGER LIFE-- ELECTROPULT-- AFTERSHOCKS-- ANESTHETIC-- SLEEPING SICKNESS-- ROCKETS-- | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/kilian-of-lichfield.html | Kilian of Lichfield | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/soviet-aims-alarm-us-group-in-japan-6-members-of-house-military.html | SOVIET AIMS ALARM U.S. GROUP IN JAPAN; 6 Members of House Military Committee Warn Us Against 'Another Pearl Harbor' Striking Force Urged Situation Termed Menacing | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/conflicting-results-seen-in-year-of-reconversion-longrange-picture.html | Conflicting Results Seen In Year of Reconversion; Long-Range Picture Not Good Enough in Spite of Gains Made, Lessons Learned RESULTS IN YEAR OF RECONVERSION Mistakes on Foreign Trade One Lesson Learned | True | By Russell Porter | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/25-crop-rise-seen-in-use-of-tractors-engineers-stress-benefits-of.html | 25% CROP RISE SEEN IN USE OF TRACTORS; Engineers Stress Benefits of New Machines on Farms in East and on Seaboard 10,000 Parcels Sent to Children | True | By Bert Pierce | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mead-committee-report.html | MEAD COMMITTEE REPORT | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/lobbyists-study-new-federal-law.html | LOBBYISTS STUDY NEW FEDERAL LAW | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/motorcycle-record-broken.html | Motorcycle Record Broken | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/major-league-averages.html | Major League Averages | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-ellen-deming-bride-in-litchfield-wed-in-first-congregational.html | MISS ELLEN DEMING BRIDE IN LITCHFIELD; Wed in First Congregational Church to R.G. Small, Nephew of Thomas Hart Benton ESCORTED BY HER FATHER Barbara Deming Is Honor Maid for Sister--Henry Reining Jr. Serves as Best Man | True | Special to THE NEW YORK TIMES.Rubens-Whitney | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/palestine-arabs-reject-parley-bid-higher-committee-objects-to.html | PALESTINE ARABS REJECT PARLEY BID; Higher Committee Objects to Barring of Mufti--Urges League to Follow Suit ZIONISTS STILL UNDECIDED Native Army, Reported One of Three, Parades Openly at Bethany for First Time Arguments for Rejection British Seek Reconsideration Arab Troops on Parade Goldmann Returns to Paris | True | By Julian Louis Meltzer Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/exhibitions-and-other-events.html | EXHIBITIONS AND OTHER EVENTS | True | By Howard Devree | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fresh-vegetables-and-fruits-are-freed-of-price-controls-anderson.html | Fresh Vegetables and Fruits Are Freed of Price Controls; Anderson Excepts Oranges and Bananas but Ends Curbs on Many Canned, Frozen Foods--Lists Wheat and Corn Short VEGETABLES, FRUIT FREED OF CONTROLS Commodities in Short Supply Sugar Cane, Beets Not Curbed OPA Lists Controlled Items | True | By John D. Morris Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/some-definitions-of-liberty.html | Some Definitions of Liberty | True | By J.h. Hexter | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/selected-for-service-84807081.html | Selected for Service | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/two-new-comedy-shows.html | Two New Comedy Shows | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-nation-dispute-on-prices-steelman-intervenes.html | THE NATION; Dispute on Prices Steelman Intervenes | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/by-jeep-to-costa-rica.html | BY JEEP TO COSTA RICA | True | By T.l. Stocken | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/opportunities-increase-for-jobless-veterans.html | Opportunities Increase For Jobless Veterans | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-bundy-loses-to-dorothy-head-in-us-title-tennis-morea-destremau.html | MISS BUNDY LOSES TO DOROTHY HEAD IN U.S. TITLE TENNIS; Morea, Destremau and Shirley Fry Also Defeated as the National Tourney Begins 5,000 AT FOREST HILLS Likas Puts Out Argentina's Champion in 4 Sets--Parker and Miss Betz Advance Victory Well Earned MISS BUNDY LOSES TO DOROTHY HEAD Lacking in Control Beats Macken, 6--1, 6--3, 6--1 | True | By Allison Danzig | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/swedes-going-to-moscow-trade-group-to-leave-wednesday-after-rebuff.html | SWEDES GOING TO MOSCOW; Trade Group to Leave Wednesday After Rebuff to U.S. | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/johnke-madden-triumph-as-match-play-starts-in-huntingtoncrescent.html | Johnke, Madden Triumph as Match Play Starts in Huntington-Crescent Golf; MEDAL TIE BROKEN ON MATCH-ROUND 66 Johnke, Madden Annex Honors in 4-and-3 Victory Over Clason-Johnson Team HUMM AND DILLON SCORE Tom Strafaci Is Winner With Neergaarde on Huntington Links--Torgerson Bows Gain 3-and-2 Decision Strafaci Team Pressed | True | By William D. Richardson Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/2000-laid-off-by-wright-8000-retained-on-aeronautical-corporations.html | 2,000 LAID OFF BY WRIGHT; 8,000 Retained on Aeronautical Corporation's Payroll | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/two-hotel-men-in-new-posts.html | TWO HOTEL MEN IN NEW POSTS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/growth-in-disease-noted-in-germany-children-found-to-be-suffering.html | GROWTH IN DISEASE NOTED IN GERMANY; Children Found to Be Suffering Most as Result of the Low Rations, Committee Reports Children Suffer Most Ill and Poor Most Affected | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/paris-1946and-its-three-warring-literary-philosophies-a-report-from.html | Paris, 1946--and Its Three Warring Literary Philosophies; A Report From Paris | True | By John L. Brown | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mrs-elroys-nuptials-former-aurora-rogers-is-wed-here-to-edward-h.html | MRS. ELROY'S NUPTIALS; Former Aurora Rogers Is Wed Here to Edward H. Thurston Catherine Brod Wed in Ohio Claire D. Young Is Bride-Elect | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bachelors-bequests.html | BACHELOR'S BEQUESTS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/frances-hanford-to-wed-smith-alumna-is-betrothed-edward-coolidge.html | FRANCES HANFORD TO WED; Smith Alumna Is Betrothed Edward Coolidge Sampson | True | Special to THE NEW YORK TIMES. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/girl-is-high-scorer-in-cipher-contest.html | GIRL IS HIGH SCORER IN CIPHER CONTEST | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/vfw-may-demand-tito-stand-trial-other-resolutions-for-boston.html | VFW MAY DEMAND TITO STAND TRIAL; Other Resolutions for Boston Meeting Put Up KKK Ouster --Ask Women Members | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/basil-d-gauntlett-director-of-music-conservatory-at-stephens.html | BASIL D. GAUNTLETT; Director of Music Conservatory at Stephens College Dies | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/ad-research-plan-due-for-new-gain-more-newspapers-expected-to-adopt.html | AD RESEARCH PLAN DUE FOR NEW GAIN; More Newspapers Expected to Adopt Program Projected by Bureau of ANPA | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/hollywood-studio-jottings-waiting-and-hoping-eddie-albert-inc.html | HOLLYWOOD STUDIO JOTTINGS; Waiting and Hoping Eddie Albert, Inc. RANDOM NOTES ABOUT HOLLYWOOD Lips That Touch Wine Code Still Baffles | True | By Thomas F. Brady Hollywood. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/clay-foresees-delay-in-german-recovery-to-fix-sovietnorse-line.html | CLAY FORESEES DELAY IN GERMAN RECOVERY; TO FIX SOVIET-NORSE LINE Board Sets 1947 for Settling of Border in the North | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/moscow-to-london-84807074.html | Moscow to London | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-rules-clear-way-for-housing-more-supplies-made-available-for.html | NEW RULES CLEAR WAY FOR HOUSING; More Supplies Made Available for Veterans' Homes by Steelman's Decision Victory for Wyatt Materials Channeled 500,000 Under Construction | True | By Jay Walz Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/registration-for-veterans.html | Registration for Veterans | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/recommended-only-for-those-who-are-surefooted.html | RECOMMENDED ONLY FOR THOSE WHO ARE SURE-FOOTED | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/b29-at-base-in-plan-for-10300mile-hop.html | B-29 AT BASE IN PLAN FOR 10,300-MILE HOP | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tva-pushes-drive-for-river-traffic-10year-effort-to-build-barge.html | TVA PUSHES DRIVE FOR RIVER TRAFFIC; 10-Year Effort to Build Barge Transportation Begins to Meet Real Success Arguments Raised to Shippers Difference Among Planners | True | By Harold B. Hinton Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/making-more-vacuum-cleaners.html | Making More Vacuum Cleaners | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/apartments-sold-on-the-west-side-investors-take-corner-houses-on.html | APARTMENTS SOLD ON THE WEST SIDE; Investors Take Corner Houses on West 79th Street and on Fort Washington Avenue | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/dividend-news-follansbee-steel-vulcan-mold-and-iron.html | DIVIDEND NEWS; Follansbee Steel Vulcan Mold and Iron | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-chineseamerican.html | The Chinese-American | True | By Murray Schumach | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/paris-impasse-laid-to-distrust-the-eastwest-line-not-publicity-is.html | PARIS IMPASSE LAID TO DISTRUST; The East-West Line, Not Publicity, Is Held Liable Character of Conference Barriers to Success Division No Sharper | True | By Harold Callender Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/civilians-and-the-army-present-plans-call-for-much-reliance-on.html | Civilians and the Army; Present Plans Call for Much Reliance On National Guard and Reserve Units Guard to Have Air Force Regular Training Planned Plan Depends on Congress | True | By Hanson W. Baldwin | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/midwest-states-effects-of-meat-price-rise-on-production-unsettled.html | MIDWEST STATES; Effects of Meat Price Rise On Production Unsettled | True | By Hugh A. Fogarty | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bulgarian-royal-family-reported-expecting-exile.html | Bulgarian Royal Family Reported Expecting Exile | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nehru-lists-aims-in-foreign-policy-he-forecasts-independence-of.html | NEHRU LISTS AIMS IN FOREIGN POLICY; He Forecasts Independence of Action--Would Recognize Indonesian 'Republic' ASKS CLOSER TIE WITH U.S. Declares India Should Avoid Other Peoples' Feuds and Imperialist Rivalries To Take Lively Interest Restates Position Does Not Mean Isolation Basis of Advantage Much Training Needed DEVERS URGES TRAINING Ground Forces Commander Calls It 'Vital Necessity' | True | By George E. Jones Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/athens-to-see-exhibition-by-123-us-airplanes.html | Athens to See Exhibition By 123 U.S. Airplanes | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/canadian-session-ends-throne-speech-links-control-of-prices-to-wage.html | CANADIAN SESSION ENDS; Throne Speech Links Control of Prices to Wage Level Soviet Envoy Reaches Argentina | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sarah-biggs-a-fiancee-betrothed-to-bruce-payne-a-veteran-of-war-in.html | SARAH BIGGS A FIANCEE; Betrothed to Bruce Payne, a Veteran of War in Pacific | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/borders-of-flowers-effective-combinations-four-basic-plants.html | BORDERS OF FLOWERS; Effective Combinations Four Basic Plants | True | By Barbara M. Capen | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/style-in-jackets.html | Style in Jackets | True | By Virginia Pope | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/pacific-states-northwest-maps-expansion-on-a-paul-bunyan-scale.html | PACIFIC STATES; Northwest Maps Expansion On a Paul Bunyan Scale | True | By Gladwin Hill | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/form-new-plastics-company.html | Form New Plastics Company | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-mentalcare-plan-state-sets-up-course-of-training-on-hospital.html | NEW MENTAL-CARE PLAN; State Sets Up Course of Training on Hospital Direction | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/frank-peckinpaugh-father-of-former-baseball-star-dies-in-cleveland.html | FRANK PECKINPAUGH; Father of Former Baseball Star Dies in Cleveland at 86 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/latin-chiefs-hail-americas-amity-six-executives-of-the-isthmus.html | LATIN CHIEFS HAIL AMERICAS' AMITY; Six Executives of the Isthmus Countries Say Good Neighbor Policy Is Successful EXTENSION NOW IS SOUGHT U.S. Eclipsing Anti-Democratic Phase in Argentina, One Holds --Soviet Influence Fades Popularity Found Qualified Russians Believed Dormant Racial Barrier Remains Spiritual" Conflict Noted Guatemala's Change Gradual | True | By Milton Bracker Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tool-boom-shows-signs-of-subsiding-decline-reported-nationwide-with.html | TOOL BOOM SHOWS SIGNS OF SUBSIDING; Decline Reported Nation-Wide With Slump Here in August Put at 30% Below July TOOL BOOM SHOWS SIGNS OF SUBSIDING | True | By Charles H. Donnelly | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/british-dramatist-dies-in-paris-at-69-harley-granvillebarker-once.html | BRITISH DRAMATIST DIES IN PARIS AT 69; Harley Granville-Barker, Once Director of School in French Capital--Prolific Writer | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/newark-triumphs-twice-collects-20-hits-to-vanquish-baltimore-92-and.html | NEWARK TRIUMPHS TWICE; Collects 20 Hits to Vanquish Baltimore, 9-2 and 10-0 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/burma-governor-takes-office.html | Burma Governor Takes Office | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/design-for-the-theatre.html | DESIGN FOR THE THEATRE | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fire-in-navy-yard-area-50-employes-routed-by-3alarm-blaze-in.html | FIRE IN NAVY YARD AREA; 50 Employes Routed by 3-Alarm Blaze in Brooklyn | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/seek-28-racing-days-keeneland-would-open-oct-15-and-churchill-downs.html | SEEK 28 RACING DAYS; Keeneland Would Open Oct. 15 and Churchill Downs Oct. 28 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/feature-matches-today.html | Feature Matches Today | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/la-guardia-takes-a-ride-on-londons-subways.html | La Guardia Takes a Ride On London's Subways | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/laura-e-stirling-affianced.html | Laura E. Stirling Affianced | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/wheat-is-leader-as-grains-advance-short-covering-and-evening-up-for.html | WHEAT IS LEADER AS GRAINS ADVANCE; Short Covering and Evening Up for Holiday Effective --Trading Curtailed | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/auto-production-only-35-of-goal-strikes-and-shortages-set-back.html | AUTO PRODUCTION ONLY 35% OF GOAL; Strikes and Shortages Set Back Industry in First Year After the War AUTO PRODUCTION ONLY 35% OF GOAL Many Shortages Overcome Optimistic on Steel | True | By Thomas E. Mullaney | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/shaws-historical-drama-and-a-bob-hope-comedy-top-weeks-new-films.html | Shaw's Historical Drama and a Bob Hope Comedy Top Week's New Films | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/white-house-cleaning.html | White House Cleaning | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/moscow-to-london.html | Moscow to London | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/blue-border-ties-track-mark-to-win-hopeful-by-a-nose-winning-the.html | BLUE BORDER TIES TRACK MARK TO WIN HOPEFUL BY A NOSE; WINNING THE FEATURE EVENT IN SARATOGA'S FINAL DAY OF RACING | True | By James Roach Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/elaine-krause-married-wed-at-fort-benning-ga-to-lieut-william-r.html | ELAINE KRAUSE MARRIED; Wed at Fort Benning, Ga., to Lieut. William R. Kelty Jr. | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-lipscomb-married-bride-of-dr-carl-w-schoenau-in-chantry-of-st.html | MISS LIPSCOMB MARRIED; Bride of Dr. Carl W. Schoenau in Chantry of St. Thomas Church | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/billion-and-half-pounds-of-meat-sacrificed-by-slaughtering-over.html | Billion and Half Pounds of Meat Sacrificed By Slaughtering Over Prices, Packers Say | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/christopher-simone-unity.html | Christopher, Simone, Unity | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/dr-gh-chatfield-in-hospital.html | Dr. G.H. Chatfield in Hospital | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/melancholy-mooncalf.html | Melancholy Moon-Calf | True | By James MacBride | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/seven-hearts-and-education-win-rich-stakes-at-washington-park-brown.html | Seven Hearts and Education Win Rich Stakes at Washington Park; Brown Racer, at $25.20, Captures Chicago Handicap With Fighting Frank Fourth -- Hooper Colt Takes Prairie State | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/us-held-as-friend-by-white-russians-theres-no-shortage-of-cucumbers.html | U.S. HELD AS FRIEND BY WHITE RUSSIANS; THERE'S NO SHORTAGE OF CUCUMBERS IN VIENNA NOW | True | Special to THE NEW YORK TIMES.The New York Times (Vienna Bureau) | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-roskey-wins-aquatic-race.html | Miss Roskey Wins Aquatic Race | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/blooms-for-many-spots-decorative-flowers.html | BLOOMS FOR MANY SPOTS; Decorative Flowers | True | By Patricia Spollenj. Horace McFarland | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/long-island-gets-gi-home-centers-builders-to-improve-2-sites-for.html | LONG ISLAND GETS GI HOME CENTERS; Builders to improve 2 Sites for Veterans-- Sales Closed in Jackson Heights Area | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-susan-h-grymes-becomes-betrothed-helen-hale-is-betrothed.html | MISS SUSAN H. GRYMES BECOMES BETROTHED; Helen Hale Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/curtis-paper-company-sold.html | Curtis Paper Company Sold | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/yankees-shut-out-senators-4-to-0-sliding-into-third-safely-for-a.html | YANKEES SHUT OUT SENATORS, 4 TO 0; SLIDING INTO THIRD SAFELY FOR A TRIPLE | True | By John Drebinger Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mr-wilders-life-with-grandfather.html | Mr. Wilder's Life With Grandfather | True | By Richard Match | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/selected-for-service.html | Selected for Service | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/vast-soviet-force-in-manpower-cited-in-survey-by-us-russia-will.html | VAST SOVIET FORCE IN MANPOWER CITED IN SURVEY BY U.S.; Russia Will Have 32,000,000 in Fighting Pool in 1970, Congress Study Says MIGHT OF WEST HER AIM Book on U.S.S.R., Prepared for Dirksen, Notes Stalin's View of Coming Conflicts Soviet Population in 1970 VAST SOVIET FORCE IN MANPOWER SEEN Comparison on "Freedoms" The Party Dictatorship Paris Metro Honors Roosevelt | True | By Anthony Leviero Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-anne-lincoln-engaged-to-marry-becomes-affianced.html | MISS ANNE LINCOLN ENGAGED TO MARRY; BECOMES AFFIANCED | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sports-today.html | Sports Today | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/divided-korea-84807065.html | Divided Korea | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rocket-six-to-open-camp.html | Rocket Six to Open Camp | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/prices-rise-100-for-small-homes-in-6year-period-survey-shows.html | PRICES RISE 100% FOR SMALL HOMES IN 6-YEAR PERIOD; Survey Shows Sharpest Gain Has Been Made in East and West Coast Centers UP 15% HERE IN 60 DAYS Loan Bank Expects Residential Mortgage Debt to Reach41 Billions by 1948 A Premium for Occupancy Material Costs Stay Up | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/dps-arrive-here-with-war-orphans-marine-perch-brings-943-from.html | DP'S ARRIVE HERE WITH WAR ORPHANS; Marine Perch Brings 943 From Germany—Crew Tells of M.P. 'Insults' Overseas | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/czech-press-free-under-new-regime-hostility-toward-us-grows-however.html | CZECH PRESS FREE UNDER NEW REGIME; Hostility Toward U.S. Grows, However, in Papers of RedDominated Cabinet Group Churchill Attacked, Defended American Help Ignored | True | By Albion Ross Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/botvinnik-and-flohr-play-to-chess-draw.html | BOTVINNIK AND FLOHR PLAY TO CHESS DRAW | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/now-greece-as-big-power-arena-shifting-pressures.html | Now Greece; As Big Power Arena Shifting Pressures | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-dance-seasons-opening-alexandra-danilova.html | THE DANCE: SEASON'S OPENING; Alexandra Danilova | True | By John Martinmaurice Seymour | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/delay-in-settlement-with-italy-deplored.html | DELAY IN SETTLEMENT WITH ITALY DEPLORED | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/dale-fulton-sets-world-air-record-he-wins-sohio-closedcourse-race-a.html | DALE FULTON SETS WORLD AIR RECORD; He Wins Sohio Closed-Course Race at Cleveland at a Speed of 352 Miles an Hour His Hacksaw Halts 150 Phones Scout Leaders to Go Abroad | True | By Frederick Graham Special To the New York Times. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/vanderbilt-theatre-bought-and-resold.html | VANDERBILT THEATRE BOUGHT AND RESOLD | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/petrillos-men-84807091.html | Petrillo's Men | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bo-orders-more-cars.html | B.&O. Orders More Cars | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/last-hours.html | Last Hours | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/to-attempt-20mile-swim-brooklyn-printer-hopes-to-go-from-battery-to.html | TO ATTEMPT 20-MILE SWIM; Brooklyn Printer Hopes to Go From Battery to Coney Today | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/soviet-asks-speed-in-reconversion-completion-of-industry-shift-by.html | SOVIET ASKS SPEED IN RECONVERSION; Completion of Industry Shift by 1947 Urged--Ukrainian Recovery Reported Marked More Lasts Needed Greater Speed Needed | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-financial-week-stock-prices-break-sharply-in-heavy-trading.html | THE FINANCIAL WEEK; Stock Prices Break Sharply in Heavy Trading-- Retarded Production Helps Price Increases | True | By John G. Forrest Financial Editor | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/stripper-wells-need-aid-higher-oil-prices-urged-to-make-up-for.html | STRIPPER WELLS NEED AID; Higher Oil Prices Urged to Make Up for Subsidy Loss | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/martha-bealls-troth-university-of-miami-alumna-is-fiancee-of-clyde.html | MARTHA BEALL'S TROTH; University of Miami Alumna Is Fiancee of Clyde Jennings Jr. | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/goldenrod.html | GOLDENROD | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/major-league-leaders.html | Major League Leaders | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/letters-to-the-times-property-loss-abroad-various-aspects.html | Letters to The Times; Property Loss Abroad Various Aspects Considered of the Compensation Problem Cooperation for Peace NORMANDY PASTORAL Sovereign India A Vigorous Program Is Urged to Assist an Emerging Nation | True | JOHN HANNA.HAROLD ALDRICHSOPHIE HIMMELL.WESTMORE WILLCOZ. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/anne-shulins-affianced-newport-nh-girl-will-become-bride-of-sidney.html | ANNE SHULINS AFFIANCED; Newport, N.H., Girl Will Become Bride of Sidney Fertig Jr. | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/milleville-leaves-government.html | Milleville Leaves Government | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/white-house-cleaning-84807085.html | White House Cleaning | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/death-of-a-cossack-84807071.html | Death of a Cossack | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/portlands-wild-life-less-than-two-miles-from-skyscrapers-are-thick.html | PORTLAND'S WILD LIFE; Less Than Two Miles From Skyscrapers Are Thick Forests and Many Animals Woods About the Streets Influence on Architecture | True | By Richard L. Neuberger | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/producers-to-meet-here-building-material-men-study-ways-to-boost.html | PRODUCERS TO MEET HERE; Building Material Men Study Ways to Boost Output | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/division-in-labor-hit-by-lewis-paper-umw-journal-says-commies-are.html | DIVISION IN LABOR HIT BY LEWIS PAPER; UMW Journal Says 'Commies' Are Boring From Within-- Others Hail the Worker DDT Peddler Sprays Arabs | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/elizabeth-p-sneden-to-be-wed-on-sept-12-to-henry-b-zinner-veteran.html | Elizabeth P. Sneden to Be Wed on Sept. 12 To Henry B. Zinner, Veteran of the Army; THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Ira L. HillDelar | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/shows-today.html | SHOWS TODAY | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/patricia-bests-troth-former-waves-officer-will-be-wed-to-john-f.html | PATRICIA BEST'S TROTH; Former Waves' Officer Will Be Wed to John F. Morten | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/hogans-69-for-135-paces-coast-golf-he-leads-barron-and-gage-by-2.html | HOGAN'S 69 FOR 135 PACES COAST GOLF; He Leads Barron and Gage by 2 Strokes in Goldlen State Open--Mangrum at 139 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/norwalk-schools-set-to-open-wednesday-with-only-nine-of-236.html | Norwalk Schools Set to Open Wednesday With Only Nine of 236 Teachers on Hand | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/j-broz-communist-success-story-the-world-knows-him-best-as-tito-of.html | J. Broz: Communist Success Story ; The world knows him best as Tito of Yugoslavia, a man who rose from humble beginnings to be a dictator and Stalin's protegé. J. Broz: Communist Success Story J. Broz: Communist Success Story | True | By C.I. Sulzberger | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/score-candy-price-rise-manufacturers-declare-action-of-opa.html | SCORE CANDY PRICE RISE; Manufacturers Declare Action of OPA Virtually Meaningless | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/600000-for-schools-voted.html | $600,000 for Schools Voted | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tigers-crush-browns-for-newhousers-23d.html | TIGERS CRUSH BROWNS FOR NEWHOUSER'S 23D | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/western-canadas-grain-harvest-of-934300000-bushels-in-prairie.html | WESTERN CANADA'S GRAIN; Harvest of 934,300,000 Bushels in Prairie Provinces This Year | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/134000-are-enrolled-in-374-parish-schools-bilbo-undergoes-operation.html | 134,000 ARE ENROLLED IN 374 PARISH SCHOOLS; Bilbo Undergoes Operation | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/death-of-a-cossack.html | Death of a Cossack | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/obedience-trials-at-belmont-today-142-dogs-will-compete-for-a.html | OBEDIENCE TRIALS AT BELMONT TODAY; 142 Dogs Will Compete for a Record $2,000 Prize Total-- Darien, Rye Shows Set Will Aid Legion Fund Big List Is Indicated Mrs. Austin to Judge | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/superbuying-units-pick-up-momentum-business-already-done-by-big.html | 'SUPER-BUYING' UNITS PICK UP MOMENTUM; Business Already Done by Big Combines for Retail Stores Running Into Millions | True | By Thomas F. Conroy | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/when-is-art-american-at-the-brooklyn-museum-art-school.html | WHEN IS ART AMERICAN?; At the Brooklyn Museum Art School | True | By Edward Alden Jewell | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/lead-plant-to-continue.html | Lead Plant to Continue | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/brooklyn-to-get-new-park-areas-improvements-at-canarsie-beach-are.html | BROOKLYN TO GET NEW PARK AREAS; Improvements at Canarsie Beach Are Indicated in Cashmore Action New Park Areas in Plan | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/blackout-is-show-winner-filly-takes-grand-championship-of-genesee.html | BLACKOUT IS SHOW WINNER; Filly Takes Grand Championship of Genesee Exhibition | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/how-the-rivals-compare.html | HOW THE RIVALS COMPARE | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-grecian-dilemma.html | THE GRECIAN DILEMMA | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/69-at-yale-aspire-to-varsity-eleven-squad-to-start-training-on.html | 69 AT YALE ASPIRE TO VARSITY ELEVEN; Squad to Start Training on Tuesday at Gunnery School Under Coach Odell | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/food-flavored-with-limes.html | FOOD; Flavored With Limes | True | By Jane Nickerson | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/this-weeks-programs.html | THIS WEEK'S PROGRAMS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/indian-harbor-yachts-win-they-sweep-first-three-places-in-two-races.html | INDIAN HARBOR YACHTS WIN; They Sweep First Three Places in Two Races With Chicagoans | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/wagner-stresses-economic-rights-labor-day-message-calls-on-workers.html | WAGNER STRESSES ECONOMIC RIGHTS; Labor Day Message Calls on Workers to Continue Fight for Progressive Goals | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/french-socialists-drop-old-guard-insurgents-take-over-party-rule.html | FRENCH SOCIALISTS DROP 'OLD GUARD'; Insurgents Take Over Party Rule, With Board Majority Non-Parliamentarians More Flights Into Germany | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/roslyns-polo-quartet-triumphs-in-roundrobin-on-belmont-field-oliver.html | Roslyn's Polo Quartet Triumphs In Round-Robin on Belmont Field; Oliver Leads His Faur to Victory Over the Westbury and Great Neck Squads--Test to Select U.S. Team Set for Today | True | By William J. Briordy Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/army-honors-albert-spalding.html | Army Honors Albert Spalding | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/trade-talk-plans-left-to-19-nations-un-invites-them-to-meet-in.html | TRADE TALK PLANS LEFT TO 19 NATIONS; U.N. Invites Them to Meet in London Oct. 15 to Outline World Conference | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nuptials-are-held-for-janet-rogers-new-rochelle-girl-is-married-to.html | NUPTIALS ARE HELD FOR JANET ROGERS; New Rochelle Girl Is Married to William Henry Dorrance, Former Pilot of a B-17 Marks--Krauss | True | Special to THE NEW YORK TIMES.Pierpont | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-rl-hedlund-becomes-fiancee-engaged-to-marry.html | MISS R.L. HEDLUND BECOMES FIANCEE; ENGAGED TO MARRY | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/stock-exchange-to-widen-publicity-schram-says-it-will-try-to-help.html | STOCK EXCHANGE TO WIDEN PUBLICITY; Schram Says it Will Try to Help People Know Its Part in Nation's Economy STOCK EXCHANGE TO WIDEN PUBLICITY | True | By Warren Williams | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-clash-at-paris-new-controversy.html | The Clash at Paris; New Controversy | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/home-one-big-room.html | HOME; One Big Room | True | By Mary Roche | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/automobiles-labor-day-traffic-is-expected-to-match-previous-peak.html | AUTOMOBILES; Labor Day Traffic Is Expected to Match Previous Peak and Precautions Are Urged. TURNPIKE REVENUE ROAD MAPS ROADSIDE LITTER MORE HIGHWAY MARKERS KENTUCKY CUTS ACCIDENTS MOTOR TRAVEL NEEDS HIGHWAY EXPANSION | True | By Bert Pierce | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/named-librarian-at-annapolis.html | Named Librarian at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/brands-to-be-pushed-stern-says-most-stores-plan-step-on-national.html | BRANDS TO BE PUSHED; Stern Says Most Stores Plan Step on National Label Items | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/french-officials-get-home-of-phil-baker.html | French Officials Get Home of Phil Baker | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/cinema-art-and-hollywood-press-book-another-hollywood-press-book.html | Cinema Art, and Hollywood Press Book; Another Hollywood Press Book | True | By Bosley Crowther | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/labor-fellowship-is-urged-by-dewey-governor-tells-state-to-pay.html | LABOR 'FELLOWSHIP' IS URGED BY DEWEY; Governor Tells State to Pay Tribute to 'Vital Role' of Organized Workers | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/department-store-sales-show-increase-in-week-new-york-philadelphia.html | Department Store Sales Show Increase in Week; New York Philadelphia Chicago Boston St. Louis Cleveland Richmond Atlanta Kansas City Dallas San Francisco | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/queen-wilhelmina-is-66-netherlands-is-gala-on-national.html | QUEEN WILHELMINA IS 66; Netherlands Is Gala on National Holiday--Orange Everywhere | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/14-alleged-spies-released-days-ago-higher-gi-pensions-paid-nov-1.html | 14 ALLEGED SPIES RELEASED 'DAYS AGO'; Higher GI Pensions Paid Nov. 1 | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miller-wohl-gets-hosiery-mill.html | Miller Wohl Gets Hosiery Mill | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bridge-deep-finesses.html | BRIDGE: DEEP FINESSES | True | By Albert H. Morehead | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/about-vacation-dollarayear-quislings-that-yugoslavia-problem-people.html | About--; --VACATION DOLLAR-A-YEAR QUISLINGS THAT YUGOSLAVIA PROBLEM PEOPLE ENGLISH SEA LEGS POLLYTICS FIXERS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/service-for-js-curry-memorial-rites-held-at-madison-wis-for-noted.html | SERVICE FOR J.S. CURRY; Memorial Rites Held at Madison, Wis., for Noted Painter | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bargaining-hailed-by-schwellenbach-secretary-says-that-collective.html | BARGAINING HAILED BY SCHWELLENBACH; Secretary Says That Collective Agreements Are Vindicated by Post-War Output Minnesota Polio Abates | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/joan-van-steenberg-wed-bride-of-quintin-perry-cole-at-fathers-home.html | JOAN VAN STEENBERG WED; Bride of Quintin Perry Cole at Father's Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/zero-hour-nears-for-music-strike-scale-bands-set-to-walk-out-in-51.html | ZERO HOUR NEARS FOR MUSIC STRIKE; Scale' Bands Set to Walk Out in 51 Big Hotels Here in Row Over Wage Rise Zero Hour Nears in Music Strike; Bands in 51 Hotels Set to Quit | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/not-born-to-evil-mme-konstantin-played-light-drawingroom-roles-as.html | NOT BORN TO EVIL; Mme Konstantin Played Light, DrawingRoom Roles as Prelude to 'Notorious' Debut Formed Company | True | By Edmond J. Bartnett | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/keeping-step-with-building-program.html | KEEPING STEP WITH BUILDING PROGRAM | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/astral-adventures.html | Astral Adventures | True | By Paul Griffithjohn Stewart Curry | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-owners-get-houses-in-jersey-in-brisk-trading-farms-with-old.html | NEW OWNERS GET HOUSES IN JERSEY IN BRISK TRADING; Farms With Old Colonial Homes in Monmouth in New Ownerships VETERANS BUY IN HUDSON Ex-GI's Acquire Dwellings in North Bergen and Union City Old Mill" Estate Sold Veterans Buy Houses | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/parent-and-child-democratic-experiment.html | PARENT AND CHILD; Democratic Experiment | True | By Catherine MacKenzie | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/violence-erupts-again-certain-death-big-slip.html | VIOLENCE ERUPTS AGAIN; Certain Death Big Slip | True | By Bosley Crowther | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/us-repatriates-4226477-in-orient-operation-repatriation-our-navy.html | U.S. REPATRIATES 4,226,477 IN ORIENT; OPERATION REPATRIATION: OUR NAVY NOW ENGAGED IN A PEACETIME TASK | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/wedding-of-jane-c-klim-she-is-bride-of-john-p-hughes-in-governors.html | WEDDING OF JANE C. KLIM; She Is Bride of John P. Hughes in Governors Island Chapel | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/phelps-dodge-official-found-dead-in-pool-wearing-mask-for.html | Phelps Dodge Official Found Dead in Pool Wearing Mask for Under-Water Swim | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/termination-cases-98-settled-here-action-covers-3054-claims.html | TERMINATION CASES 98% SETTLED HERE; Action Covers 3.054 Claims Covering Purchases Through Army QM Office TOTAL PUT AT $21,150,090 Final Settlement $18,150,207 --U.S. Saving Hit $6,801,649 on Inventory Disposal $6,801,649 Government Saving Broad Pattern Followed | True | By Herbert Koshetz | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/family-separated-by-capture-of-hong-kong-by-japanese-in-1941.html | Family Separated by Capture of Hong Kong By Japanese in 1941 Reunited in Baltimore; THE PROULX FAMILY IS ALL TOGETHER ONCE AGAIN | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-unity-body-formed.html | New Unity Body Formed | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/program-for-korea.html | PROGRAM FOR KOREA | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/aviation-airlines-seek-to-develop-tourist-trade-to-puerto-rico-and.html | AVIATION; Airlines Seek to Develop Tourist Trade To Puerto Rico and the Near-by Islands. Four Scheduled Lines What It Costs A MARKET FOR PLANES AIRPORT FACILITIES FLYING SCHOOLS | True | By John Stuart | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/lightweight-football-revived-by-6-colleges.html | Lightweight Football Revived by 6 Colleges | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/texan-gets-post-in-germany.html | Texan Gets Post in Germany | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/roy-holliss-rites-held-in-bronxville-leaders-in-publishing-field.html | ROY HOLLISS RITES HELD IN BRONXVILLE; Leaders in Publishing Field Attend Service for Acting President of The News | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sidelights-on-the-peace-conference.html | Sidelights on the Peace Conference | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/lovonsite-scores-on-coast.html | Lovonsite Scores on Coast | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/gay-kruse-bride-in-pelham-manor-manhattanville-alumna-wed-to.html | GAY KRUSE BRIDE IN PELHAM MANOR; Manhattanville Alumna Wed to Francis H. Ludington Jr. in St. Catherine's Church Cardamone--Clarke Warner--Grout | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/science-in-review-a-rocket-radio-for-earthmoon-broadcasts-discussed.html | SCIENCE IN REVIEW; A Rocket Radio for Earth-Moon Broadcasts Discussed as a Technical Possibility 60 Hours to Moon | True | By Waldemar Kaempffert | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/big-tackle-to-enter-navy.html | Big Tackle to Enter Navy | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-sound-recording-system-volume-and-fidelity.html | NEW SOUND RECORDING SYSTEM; Volume and Fidelity | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/swift-manager-is-freed-coleman-gives-two-bonds-in-havana-oil-case.html | SWIFT MANAGER IS FREED; Coleman Gives Two Bonds in Havana Oil Case | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/export-credit-generally-steady.html | Export Credit Generally Steady | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sabath-hits-support-of-britains-policies-argentine-air-mission.html | SABATH HITS 'SUPPORT' OF BRITAIN'S POLICIES; Argentine Air Mission Coming | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/wood-field-and-stream-jersey-pheasants-banded-and-this-is-only-1946.html | WOOD, FIELD AND STREAM; Jersey Pheasants Banded And This Is Only 1946 | True | By John Rendel | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-jane-hamlin-garden-city-bride-married-at-cherry-valley-club-to.html | MISS JANE HAMLIN GARDEN CITY BRIDE; Married at Cherry Valley Club to Ernest H. Horton, Who Served in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/school-ship-home-after-long-cruise-maritime-academys-craft-is.html | SCHOOL SHIP HOME AFTER LONG CRUISE; Maritime Academy's Craft Is Welcomed Back by Admiral Leary and Lyons | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/aubry-takes-world-bike-title.html | Aubry Takes World Bike Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/phase-microscope-invisible-is-made-visible-with-converted.html | 'Phase Microscope'; Invisible Is Made Visible With Converted Instrument Useful in Biology | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/ocean-plane-is-grounded-passengers-leave-for-france-on-another.html | OCEAN PLANE IS GROUNDED; Passengers Leave for France on Another Aircraft | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/veterans-in-realty-class.html | Veterans in Realty Class | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/patty-berg-gains-final-at-spokane-beats-miss-rocker-3-and-2-in-open.html | PATTY BERG GAINS FINAL AT SPOKANE; Beats Miss Rocker, 3 and 2, in Open Golf Tourney-- Miss Jameson Victor | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/suggests-increase-in-nonhousing-work-buys-home-in-white-plains.html | SUGGESTS INCREASE IN NON-HOUSING WORK; Buys Home in White Plains | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/republican-chiefs-confer-tomorrow-nominee-for-senate-probably-will.html | REPUBLICAN CHIEFS CONFER TOMORROW; Nominee for Senate Probably Will Be Decided at Parley Day Before Convention DRUM'S FRIENDS ACTIVE Donovan Intensifies Fight to Win at Saratoga and Replies to Charges by Labor Other Possibilities Discussed Donovan Answers Labor Attack Denovan Making Three Talks New Support Announced New Post for Clara C. Cooper | True | By James A. Hagerty | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/anthropomorphic-bigou.html | Anthropomorphic Bigou | True | By Richard Sullivan | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/readjustment-major-controversy-looms-over-disparities-in.html | READJUSTMENT; Major Controversy Looms Over Disparities in Job-Training Pay for Ex-GI's and Grants to Those Who Attend College Dissatisfaction Is Reported Bradley Urged Ceilings A Flexible Situation | True | By Charles Hurd Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/2000-apply-at-emergency-colleges-task-of-organization-transfers.html | 2,000 Apply at Emergency Colleges; Task of Organization Transfers Acceptable | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-cave-man-becomes-a-reasonably-human-being.html | The Cave Man Becomes a Reasonably Human Being | True | By Ralph Linton | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/london-flights-resumed-british-overseas-airways-uses-a-modified.html | LONDON FLIGHTS RESUMED; British Overseas Airways Uses a Modified Constellation | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/an-early-genre-opera-soloist-in-the-park.html | AN EARLY GENRE OPERA; Soloist in the Park | True | By Olin Downesjames Abreschjames Abresch | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nations-eyes-turned-to-new-york-campaign-possible-rivalries-of.html | NATION'S EYES TURNED TO NEW YORK CAMPAIGN; Possible Rivalries of Dewey and Mead Donovan and Lehman Emphasize Importance of State's Race RECORDS OF THE PAST WEIGHED White House Stakes GOP Nomination Involved History May Not Repeat City's Numerical Power | True | By Arthur Krock | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/petrillos-men.html | Petrillo's Men | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/to-propose-paper-decontrol.html | To Propose Paper Decontrol | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/agrarianu-takes-pawtucket-sprint-runs-fastest-six-furlongs-of-meet.html | AGRARIAN-U TAKES PAWTUCKET SPRINT; Runs Fastest Six Furlongs of Meet in Autumn Handicap-- Shiny Penny Home Next | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/truck-owners-protest-to-mayor.html | Truck Owners Protest to Mayor | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-plant-for-oil-company.html | New Plant for Oil Company | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-clash-over-greece-strife-and-poverty-course-of-the-dispute-dual.html | The Clash Over Greece; Strife and Poverty Course of the Dispute Dual Attack | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/among-the-new-daffodils-narcissus-for-fall-planting.html | AMONG THE NEW DAFFODILS; Narcissus for Fall Planting | True | By David Plattcourtesy Oregon Bulb Farms | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/listening-in-europe-taxes-school.html | LISTENING IN EUROPE; Taxes School | True | By Arno G. Huth | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/two-braves-hurt-as-phillies-divide-boston-wins-142-following-106.html | TWO BRAVES HURT AS PHILLIES DIVIDE; Boston Wins, 14-2, Following 10-6 Loss--Litwhiler and McCormick Injured | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/food-trade-girds-for-competition-aggressive-merchandising-drives.html | FOOD TRADE GIRDS FOR COMPETITION; Aggressive Merchandising Drives Planned to Get Share of Consumer's Dollar | True | By George A. Mooney | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/divided-korea.html | Divided Korea | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/postwar-factors-reviewed-by-bank-federal-reserve-of-chicago-finds.html | POST-WAR FACTORS REVIEWED BY BANK; Federal Reserve of Chicago Finds Economic Setback Is Not Inevitable | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tributary-theatre-comes-of-age-wherein-the-theatre-west-of-the-main.html | TRIBUTARY THEATRE' COMES OF AGE; Wherein the Theatre West of the Main Stem Is Properly Defined Stock Expires A Misnomer New Conditions | True | By Samuel Selden Manteo, N.c. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/in-the-field-of-travel-arrowhead-springs-room-in-miami-here-and-the.html | IN THE FIELD OF TRAVEL; ARROWHEAD SPRINGS ROOM IN MIAMI HERE AND THERE | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/executive-aide-to-chief-of-shipbuilders-council.html | Executive Aide to Chief Of Shipbuilders Council | True | Underwood & Underwood | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/records-fighting-songs-other-reviews-in-the-popular-field.html | RECORDS; FIGHTING SONGS; OTHER REVIEWS In the Popular Field | True | By Howard Taubman | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/carolina-quake-recalled-charleston-was-devastated-in-tremor-60.html | CAROLINA QUAKE RECALLED; Charleston Was Devastated in Tremor 60 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/runaway-airplane-rams-into-bulkhead-ohioan-heads-armynavy-union.html | RUNAWAY AIRPLANE RAMS INTO BULKHEAD; Ohioan Heads Army-Navy Union | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-stewart-engaged-witson-college-alumna-fiancee-of-carl-w.html | MISS STEWART ENGAGED; Witson College Alumna Fiancee of Carl W. Andrews Jr. | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/indians-win-by-32-on-keltner-homer-attempt-to-score-comes-to-an-end.html | INDIANS WIN BY 3-2 ON KELTNER HOMER; ATTEMPT TO SCORE COMES TO AN END ON THIRD BASE LINE | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/hess-sanity-questioned-despite-us-army-finding.html | Hess' Sanity Questioned Despite U.S. Army Finding | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/the-upper-south-papers-argue-over-growth-of-mill-buying-by-north.html | THE UPPER SOUTH; Papers Argue Over Growth Of Mill Buying by North | True | By Virginius Dabney | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/new-england-outoftheway-builders-find-cpa-has-long-arm.html | NEW ENGLAND; Out-of-the-Way Builders Find CPA Has Long Arm | True | By John H. Fenton | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/don-marquis-of-the-sun-dial-a-richly-rewarding-anthology-recalls.html | DON MARQUIS OF THE SUN DIAL; A Richly Rewarding Anthology Recalls The Variety and Depth of His Writing Don Marquis of The Sun Dial | True | By Frank Sullivan | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/sports-of-the-times-return-of-the-papa-bear-early-getaway-double.html | Sports of the Times; Return of the Papa Bear Early Getaway Double Shift | True | By Arthur Daley | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/parran-named-delegate-he-will-go-to-the-world-health-meeting-in.html | PARRAN NAMED DELEGATE; He Will Go to the World Health Meeting in Geneva | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/russia-finds-the-veto-may-work-both-ways-gromyko-discovers-other.html | RUSSIA FINDS THE VETO MAY WORK BOTH WAYS; Gromyko Discovers Other Nations Can And Will Use Method Which He Invoked in U.N. Council HARD GOING ON TROOP PROBE How It Can Work A Second Example On Far-Flung Troops That Old Man Veto | True | By Edwin L. James | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/obit-editor-off-deaths-stop.html | Obit Editor Off, Deaths Stop | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/pinks-that-are-yellow.html | PINKS THAT ARE YELLOW | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/radio-notebook-words-in-behalf-of-canadian-drama-miss-francis-says.html | RADIO NOTEBOOK; Words in Behalf of Canadian Drama-- Miss Francis Says It All About Lester Straw Hat" Mistake | True | By Jack Gould | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/milk-requirements-are-unchanged-here.html | MILK REQUIREMENTS ARE UNCHANGED HERE | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/metropolitan-college-teams-to-start-football-drills-this-week.html | Metropolitan College Teams to Start Football Drills This Week; COLUMBIA TO BEGIN WITH 17 LETTER MEN Rossides and Kusserow Among Stars Who Will Be on Hand at Baker Field Tuesday 40 TO DRILL AT FORDHAM N.Y.U. Squad of 39 Practices Tomorrow--Brooklyn College and C.C.N.Y. to Start Columbia's 1946 football unit, armed with seventeen lettermen from last year's squad and a number of ex-GI's who may force some of the 1945 starters to the bench, will begin four weeks of formal fall practice Tuesday at Baker... Kondratovich on List Fordham Revives Sport N.Y.U. Squad to Leave C.C.N.Y. Drills Tuesday | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/retires-after-long-service.html | Retires After Long Service | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/35100-see-new-moon-capture-valley-forge-handicap-at-garden-state.html | 35,100 See New Moon Capture Valley Forge Handicap at Garden State Park; OUTSIDER TRIUMPHS BY A HALF LENGTH Returning $25.50, New Moon Defeats War Trophy With Thrilling Stretch Duel CAT BRIDGE THIRD AT WIRE Victor Runs Mile in 1:38 2/5 to Earn $9,450--$2,671,301 Bet at Camden Track | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/cannella-proposed-for-place-on-ticket.html | CANNELLA PROPOSED FOR PLACE ON TICKET | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/boy-13-arrested-in-death-of-girl-8-junior-high-student-faces-a.html | BOY, 13, ARRESTED IN DEATH OF GIRL, 8; Junior High Student Faces a Homicide Charge in Shooting of Bronx Child at Play | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/slingshot-hurls-plane-up-quickly-device-gets-craft-aloft-with-a-run.html | 'SLINGSHOT' HURLS PLANE UP QUICKLY; Device Gets Craft Aloft With a Run of a Few Hundred Feet, Testers for Navy Find | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/opa-bars-rise-in-housing-rents-says-owner-income-tops-3940-porter.html | OPA Bars Rise in Housing Rents; Says Owner Income Tops '39-'40; PORTER BARS RISE IN HOUSING RENTS Agents Named by Cunard Barbara Hutton Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-moira-whelan-married-to-captain-nugentvan-buren.html | MISS MOIRA WHELAN MARRIED TO CAPTAIN; Nugent--Van Buren | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/none-but-the-lonely-heart-a-friend-of-the-friendless-can-appreciate.html | None But the Lonely Heart; A friend of the friendless can appreciate fully the work of the "friendship services." | True | By Lee E. Graham | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/yearly-coal-bill-rises-430000000.html | YEARLY COAL BILL RISES $430,000,000 | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/made-general-manager-joseph-a-lunny-named-to-post-by-pope-talbot.html | MADE GENERAL MANAGER; Joseph A. Lunny Named to Post by Pope & Talbot Lines | True |  | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rekindled.html | REKINDLED" | True |  | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/widow-makes-plea-for-doomed-gi-son-letters-to-president-and-army.html | WIDOW MAKES PLEA FOR DOOMED GI SON; Letters to President and Army Office Seek Leniency for Boy to Die as Deserter Flier's Body Sent to Carolina | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/navy-demobilizing-over-3070581-officers-and-men-have-been.html | NAVY DEMOBILIZING OVER; 3,070,581 Officers and Men Have Been Discharged | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mrs-sa-hacart-married-in-maine-has-mrs-a-atwater-kent-jr-as.html | MRS. S.A. HACART MARRIED IN MAINE; Has Mrs. A. Atwater Kent Jr. as Attendant at Wedding to Douglas Borgstedt Spray-- Scully Shirley J. Metcalfe Married | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/masterpieces-of-art-coming-from-london.html | MASTERPIECES OF ART COMING FROM LONDON | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/ham-is-the-same-here-or-in-russia-correspondent-visits-vaudeville.html | 'HAM' IS THE SAME HERE OR IN RUSSIA; Correspondent Visits Vaudeville Show in Moscow, RecallsYesteryear of Manhattan | True | By Drew Middleton Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/china-purchases-huge-us-surplus-pacific-properties-that-cost.html | CHINA PURCHASES HUGE U.S. SURPLUS; Pacific Properties That Cost $800,000,000 Involved-- Our Debt Canceled Discussed for a Week China Buys Huge U.S. Surplus; $800,000,000 in Value Involved China Cancels Our Debt Opposed by Communists | True | By Tillman Durdin Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/captain-rubel-joins-engineers.html | Captain Rubel Joins Engineers | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/zubers-pitching-and-batting-pace-red-sox-to-third-in-row-over.html | Zuber's Pitching and Batting Pace Red Sox to Third in Row Over Athletics; LEAGUE LEADERS GAIN 4-2 TRIUMPH Red Sox Turn Back Athletics Again--Zuber Wins, Though Injured in the Ninth WILLIAMS GOES HITLESS Drops Behind Pesky in Team Batting--Booed as He Fails to Run Out Infield Tap | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tourists-are-off-to-the-fair-they-all-hope-to-win-a-prize.html | TOURISTS ARE OFF TO THE FAIR; They All Hope to Win a Prize | True | By George Barrettthe New York Times | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nj-company-completes-first-units-of-prefabricated-homes-in-new-york.html | N.J. Company Completes First Units Of Prefabricated Homes in New York Area; Homes Figuring in Early Fall Realty Activity in New York Area | True | Engelbrecht | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/china-reds-chased-in-push-at-kalgan-nationalists-advance-beyond.html | CHINA REDS CHASED IN PUSH AT KALGAN; Nationalists Advance Beyond Chengteh Swiftly, Meeting Almost No Opposition Big Red Retreat Reported | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/thunderstorms-found-able-to-hurl-planes-up-or-down-in-air-at-4500.html | Thunderstorms Found Able to Hurl Planes Up or Down in Air at 4,500 Feet a Minute | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/polly-perkins-wed-in-holyoke-chapel-has-her-two-sisters-as-honor-at.html | POLLY PERKINS WED IN HOLYOKE CHAPEL; Has Her Two Sisters as Honor Attendants at Marriage to William Whiting Jr. GOWNED IN IVORY TAFFETA George Whiting Best Man for His Brother, a Grandson of Coolidge Cabinet Member | | Special to THE NEW YORK TIMES.St. Germain | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/changes-in-united-aircraft.html | Changes in United Aircraft | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fairness-to-veterans-asked-by-donovan.html | FAIRNESS TO VETERANS ASKED BY DONOVAN | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fao-experts-back-world-food-board-economics-committee-also-endorses.html | FAO EXPERTS BACK WORLD FOOD BOARD; Economics Committee Also Endorses 2-Price System--Conference on Tomorrow Strong Influence Seen Purchase and Sale Proposals | True | By Walter H. Waggoner Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bid-to-oxnam-stands-east-tennessee-teacher-board-defends-choice-as.html | BID TO OXNAM STANDS; East Tennessee Teacher Board Defends Choice as Speaker | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/tom-sharkey-indignant-former-boxer-sues-for-100000-over-baboon.html | TOM SHARKEY INDIGNANT; Former Boxer Sues for $100,000 Over 'Baboon' Cartoon | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fdr-jr-speaks-for-the-veteran-he-asks-sympathy-for-the.html | F.D.R. Jr. Speaks for the Veteran; He asks sympathy for the disillusioned man who can't find a home and wants a better job. | True | By S.j. Woolf | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/by-way-of-report-dancing-lady.html | BY WAY OF REPORT; Dancing Lady | True | By Thomas M. Pryor | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/shipping-expert-retires-after-48-years-service.html | Shipping Expert Retires After 48 Years' Service | True | Blank & Stoller | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mfarland-wins-on-links-defeats-caswell-to-gain-leg-on-whittemore.html | M'FARLAND WINS ON LINKS; Defeats Caswell to Gain Leg on Whittemore Cup | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/road-to-learning.html | Road to Learning | True | By Frances Rodman | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bermuda-on-air-link-tomorrow.html | Bermuda on Air Link Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/japanese-warn-allies-headquarters-is-unsafe.html | Japanese Warn Allies Headquarters Is Unsafe | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/flying-fortress-is-missing-bull-leaves-germany-for-us.html | Flying Fortress Is Missing; Bull Leaves Germany for U.S. | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/lambert-of-reds-halts-cubs-by-63-righthander-records-initial.html | LAMBERT OF REDS HALTS CUBS BY 6-3; Right-Hander Records Initial Victory of Campaign, Ends 7-Game Chicago Streak | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/here-and-there-minneapolis.html | HERE AND THERE; Minneapolis | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/asks-more-aid-to-france-director-of-relief-group-here-cites.html | ASKS MORE AID TO FRANCE; Director of Relief Group Here Cites Continuing Needs | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nash-auto-strike-vote-put-off.html | Nash Auto Strike Vote Put Off | True | | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/speakers-for-aba-convention.html | Speakers for A.B.A. Convention | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/red-arrow-in-reunion-veterans-of-32d-division-gather-for-milwaukee.html | RED ARROW IN REUNION; Veterans of 32d Division Gather for Milwaukee Meeting | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/raffles-talking-and-whistling-bird-dies-talents-helped-sell-1000000.html | Raffles, Talking and Whistling Bird, Dies; Talents Helped Sell $1,000,000 in Bonds | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/mary-mahew-fiancee-mount-holyoke-student-will-be-bride-of-william-e.html | MARY MAHEW FIANCEE; Mount Holyoke Student Will Be Bride of William E. Smith | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/fly-casting-honors-retained-by-fujita.html | FLY CASTING HONORS RETAINED BY FUJITA | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/bonanza-clam-bed-yields-5000-bushels-in-a-tenday-rush-off-east.html | Bonanza Clam Bed Yields 5,000 Bushels In a Ten-Day Rush Off East Patchogue | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/nations-health-group-elects-five-to-its-board.html | Nation's Health Group Elects Five to Its Board | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/peace-disability-rises-in-gi-pensions-due-oct-1.html | Peace Disability Rises In GI Pensions Due Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-bettie-thorpe-prospective-bride-son-to-mrs-russell-e-burke-2d.html | MISS BETTIE THORPE PROSPECTIVE BRIDE; Son to Mrs. Russell E. Burke 2d | True | Special to THE NEW YORK TIMES. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/joe-louis-at-207-pounds-boxes-four-rounds-at-pompton-lakesmauriello.html | JOE LOUIS AT 207 POUNDS; Boxes Four Rounds at Pompton Lakes--Mauriello Active | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/major-league-baseball.html | Major League Baseball | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/rumanians-debt-to-soviet-backed-paris-commission-approves-300000000.html | RUMANIANS' DEBT TO SOVIET BACKED; Paris Commission Approves $300,000,000 in Reparations Because of War Damage Foreign Investors Suffer Polish Move Creates Issue | True | By Michael L. Hoffman Special To the New York Times. | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/treasure-chest-a-word-for-life-love-poetry-and-doubt.html | Treasure Chest; A Word for Life Love, Poetry and Doubt | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/coronado-in-kansas.html | Coronado in Kansas | True | By C.v. Terry | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/miss-betsy-hodges-married-at-home-her-nuptials-held.html | MISS BETSY HODGES MARRIED AT HOME; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Falkenbury | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/showdown-forced-on-philippine-arms-troops-will-be-used-unless-all.html | SHOWDOWN FORCED ON PHILIPPINE ARMS; Troops Will Be Used Unless All Weapons Are Turned In by Tonight's Deadline | True | | C1B 35319 |
| 1946-09-01 | 1946-09-01 | https://www.nytimes.com/1946/09/01/archives/argentina-earns-honorable-place-in-world-society-bramuglia-says.html | Argentina Earns Honorable Place In World Society, Bramuglia Says; Foreign Minister Insists She Has Fulfilled Obligations--Cites Steps to Oust Nazi Firms and Axis Spies and Clubs Holds Fuller Steps Not Needed Belittles Clubs' Power | True | By Frank L. Kluckhohn Special to the New York Times. | C1B 35319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/china-reds-assail-deal-in-surpluses-gen-chou-says-us-should-stop.html | CHINA REDS ASSAIL DEAL IN SURPLUSES; Gen. Chou Says U.S. Should Stop All Aid to China, Keep an 'Impartial Attitude' Sees Inconsistency Free From Arguments Fighting Intensified | True | By Tillman Durdin Special To The New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/georgians-betty-a-pomeranian-rated-best-in-obedience-trials-mrs.html | Georgian's Betty, a Pomeranian, Rated Best in Obedience Trials; Mrs. Niven's Entry Makes Perfect Score of 200 in Utility Test in the J.E. Widener Memorial Event at Belmont Park | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/bushwicks-win-twice-145-51.html | Bushwicks Win Twice, 14-5, 5-1 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/injured-iowa-editor-dies.html | Injured Iowa Editor Dies | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/zb-curtis-21-years-with-guaranty-trust.html | Z.B. CURTIS, 21 YEARS WITH GUARANTY TRUST | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mary-alden-fiancee-of-ensign-debenham.html | MARY ALDEN FIANCEE OF ENSIGN DEBENHAM | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mother-of-exboxing-head-dies.html | Mother of Ex-Boxing Head Dies | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mother-76-flies-here-to-rodzinski-a-happy-meeting-here-yesterday.html | MOTHER, 76, FLIES HERE TO RODZINSKI; A HAPPY MEETING HERE YESTERDAY | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/pope-quoted-on-fear-of-red-inroads-in-us.html | POPE QUOTED ON FEAR OF RED INROADS IN U.S. | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/margaret-adams-a-bride-married-to-charles-e-stonier-both-seniors-at.html | MARGARET ADAMS A BRIDE; Married to Charles E. Stonier-- Both Seniors at Syracuse | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/child-born-to-eh-nickersons.html | Child Born to E.H. Nickersons | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/red-sox-2-in-10th-nip-athletics-43-savage-honored-by-fellow.html | RED SOX' 2 IN 10TH NIP ATHLETICS, 4-3; Savage, Honored by Fellow Townsmen, Loses in Box-- Culberson Star at Bat | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/donovan-and-drum-both-viewed-as-off-republican-ticket-party-leaders.html | DONOVAN AND DRUM BOTH VIEWED AS OFF REPUBLICAN TICKET; Party Leaders, Gathering for Convention Tomorrow, Said to Prefer Ives for Senate DEWEY HAS NOT SPOKEN Democratic and Labor Groups Also Will Hold Meetings, but No Contests Are Expected No Democratic Contests Neither Donovan Nor Drum Seen as Republican Senate Nominee Mead and Lehman Unopposed The Convention Programs | True | By James A. Hagerty | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/pipesroth.html | Pipes--Roth | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/radio-today.html | RADIO TODAY | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/philip-hw-smith-77-cable-firm-exaide.html | PHILIP H.W. SMITH, 77, CABLE FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/caribbean-areas-expect-big-year-permanent-promotion-board-due-as.html | CARIBBEAN AREAS EXPECT BIG YEAR; Permanent Promotion Board Due as Countries Prepare for Rush of Tourists Regional Groups Favored Steamer Service Planned | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/shirt-firm-buys-stores-and-lofts-acquires-building-on-west-27th-st.html | SHIRT FIRM BUYS STORES AND LOFTS; Acquires Building on West 27th St. From David Meister --Other City Deals In a quick resale the seven-story loft building on a plot 44 by 100 feet, at 154 West Twenty-seventh Street, between Sixth and Seventh Avenues, has been sold by David S. Meister to the Amrik Shirt Company for occupancy. Containing... | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/booksauthors.html | Books--Authors | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/good-samaritan-is-slain-woman-lured-from-home-by-man-reporting.html | 'GOOD SAMARITAN' IS SLAIN; Woman Lured From Home by Man Reporting Accident | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sense-of-urgency-asked-nesbitt-says-the-kingdom-of-god-must-be.html | SENSE OF URGENCY ASKED; Nesbitt Says the Kingdom of God Must Be Built Now | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/gives-3-daughters-away-kansas-city-father-is-busy-man-at-triple.html | GIVES 3 DAUGHTERS AWAY; Kansas City Father Is Busy Man at Triple Wedding | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/canal-pilotage-fees-are-to-be-reviewed.html | CANAL PILOTAGE FEES ARE TO BE REVIEWED | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mary-hickman-affianced-brideelect-of-paul-t-smock-son-of-asbury.html | MARY HICKMAN AFFIANCED; Bride-Elect of Paul T. Smock, Son of Asbury Park Mayor | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/says-us-takes-nazi-bait-colgate-man-decries-blaming-russia-for-all.html | SAYS U.S. TAKES NAZI BAIT; Colgate Man Decries Blaming Russia for All World Ills | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/americanmarietta-co-expands.html | American-Marietta Co. Expands | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/yacht-captains-body-found.html | Yacht Captain's Body Found | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sports-today.html | Sports Today | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/palestine-pillage-charged-to-british-hebrew-papers-say-troops-in.html | PALESTINE PILLAGE CHARGED TO BRITISH; Hebrew Papers Say Troops in Arms Hunt Wreck Pioneers' Property, Steal and Insult Damage Termed Considerable Defense Purpose Stressed | True | By Julian Louis Meltzer Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/cycle-racer-killed-drobeck-dies-in-collision-at.html | CYCLE RACER KILLED; Drobeck Dies in Collision at Langhorne--Speigelhoff Wins | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/labor-day-18941946.html | LABOR DAY: 1894-1946 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/veteran-leader-says-labor-is-in-a-tizzy.html | VETERAN LEADER SAYS LABOR IS IN 'A TIZZY' | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/208000-bodies-found-vast-graveyards-of-nazi-horror-camp-uncovered.html | 208,000 BODIES FOUND; Vast Graveyards of Nazi Horror Camp Uncovered in Saxony | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/havana-hospital-wards-burn.html | Havana Hospital Wards Burn | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/philippines-starts-drive-against-armed-peasants-philippines-drives.html | Philippines Starts Drive Against Armed Peasants; PHILIPPINES DRIVES ON ARMED REBELS | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/dr-carl-g-burdick-a-veteran-surgeon.html | DR. CARL G. BURDICK, A VETERAN SURGEON | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/hannegan-reports-to-truman-on-ship-president-vacation-near-end-gets.html | HANNEGAN REPORTS TO TRUMAN ON SHIP; President, Vacation Near End, Gets Data on Campaign in Which He May Take Stump | True | By Felix Belair Jr. Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/the-tieup-girl-of-the-convention.html | THE 'TIE-UP' GIRL OF THE CONVENTION | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/good-neighbor-measures-of-us-found-remote-to-millions-of-latins.html | Good Neighbor Measures of U.S. Found Remote to Millions of Latins; Countless Central Americans Untouched by Money We Pour In—Our Aims Are Held Suspect and Manners Questioned Suspicious Over Spending Conditions Summarized Linked to Powerful Groups Black Market in Currency | True | By Milton Bracker Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sugar-production-in-hawaii-tied-up-union-calls-out-all-its-workers.html | SUGAR PRODUCTION IN HAWAII TIED UP; Union Calls Out All Its Workers in the Territory's First Industry-Wide Strike | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/urgs-us-stay-in-korea-house-committee-chairman-sees-continued-need.html | URGES U.S. STAY IN KOREA; House Committee Chairman Sees Continued Need | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/buenos-aires-paper-shuts.html | Buenos Aires Paper Shuts | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/veterans-group-elects-chicago-man-heads-society-of-the-fifth.html | VETERANS' GROUP ELECTS; Chicago Man Heads Society of the Fifth Division | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/union-acts-to-avert-converters-strike.html | UNION ACTS TO AVERT CONVERTERS' STRIKE | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/groningen-chess-enters-last-week-tourney-is-slated-to-end-on.html | GRONINGEN CHESS ENTERS LAST WEEK; Tourney Is Slated to End on Saturday--Botvinnik, Euwe Deadlocked in Lead Two Points in Lead Five Victories Recorded | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mire-of-mistrust-in-world-decried-father-woods-of-st-patricks-sees.html | 'MIRE OF MISTRUST' IN WORLD DECRIED; Father Woods of St. Patrick's Sees Love of Neighbor as Solution to Strife | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/smith-and-phipps-pace-westbury-to-triumph-in-polo-test-1513.html | Smith and Phipps Pace Westbury To Triumph in Polo Test, 15-13; Iglehart Also a Star as 34-Goal Quartet Turns Back Bostwick Field in Game to Select Men for International Series Has 6-Goal Allowance Excel in Fifth Chukker | True | By William J. Briordy Special To the New York Times. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/chandler-yields-only-5-safeties-as-yankees-trip-senators-by-72-spud.html | Chandler Yields Only 5 Safeties As Yankees Trip Senators by 7-2; Spud Registers Seventeenth Triumph of the Campaign Before 17,718 at Washington-- Henrich, Johnson, Etten, DiMaggio Star Shut-Out Fades in Eighth Stirnweiss In Action | True | By John Drebinger Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/seeks-move-on-sugar-crops.html | Seeks Move on Sugar Crops | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/e-berthiaume-65-newspaper-head-chairman-and-publisher-of-la-presse.html | E. BERTHIAUME, 65, NEWSPAPER HEAD; Chairman and Publisher of La Presse, Montreal, Dies While on Vacation | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/article-1-no-title-westover-alumna-will-be-wed-to-theodore-b.html | Article 1 -- No Title; Westover Alumna Will Be Wed to Theodore B. Conklin Jr., Coast Guard Ex-Officer | True | Delar | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/abelsonsennet.html | Abelson--Sennet | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/us-gets-apology-from-yugoslavia-tito-sends-his-formal-regrets-on.html | U.S. GETS APOLOGY FROM YUGOSLAVIA; Tito Sends His Formal Regrets on Slayings-- Indemnity Claims Reported Filed by the U.S. U.S. Claims Reported Filed U.S. Expert to View Wreck | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/to-present-indias-case.html | To Present India's Case | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/pros-take-honors-on-links-in-jersey-score-15-points-to-amateurs-13.html | PROS TAKE HONORS ON LINKS IN JERSEY; Score 15 Points to Amateurs' 13 and 10 for Women in Event at Maplewood C.C. | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/prospects-better-on-worlds-food-this-means-white-flour-again.html | PROSPECTS BETTER ON WORLD'S FOOD; THIS MEANS WHITE FLOUR AGAIN | True | By Anthony Leviero Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/nevada-s-carolina-will-vote-tomorrow.html | NEVADA, S. CAROLINA WILL VOTE TOMORROW | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/latin-nations-see-communist-peril-showdowns-believed-under-way-in.html | LATIN NATIONS SEE COMMUNIST PERIL; Showdowns Believed Under Way in Brazil and Chile as Inflation Nears Climax Seek Three Ministers Chilean Leftists Blamed | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/barkley-visits-swiss-cemetery.html | Barkley Visits Swiss Cemetery | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/loans-total-1890000-on-new-queens-houses.html | Loans Total $1,890,000 On New Queens Houses | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/a-chicago-bear-clawing-his-way-to-a-short-gain-yesterday-bears-turn.html | A CHICAGO BEAR CLAWING HIS WAY TO A SHORT GAIN YESTERDAY; BEARS TURN BACK GIANT ELEVEN, 19-0 Gallarneau Scores Twice for Chicago in Exhibition Before 32,367 Fans | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/heads-32d-division-veterans.html | Heads 32d Division Veterans | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/miss-ann-farley-bride-in-bayport-has-3-attendants-at-wedding-to.html | MISS ANN FARLEY BRIDE IN BAYPORT; Has 3 Attendants at Wedding to Gareth Pickard, Veteran of 10th Mountain Unit | True | Special to THE NEW YORK TIMES.Scott | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/ecuador-honors-peron-new-envoy-to-us-decorates-argentine-officials.html | ECUADOR HONORS PERON; New Envoy to U.S. Decorates Argentine Officials | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/aaf-scientists-sift-cosmic-ray-at-mit-use-b29-at-field-near-campus.html | AAF SCIENTISTS SIFT COSMIC RAY AT M.I.T.; Use B-29 at Field Near Campus for Tests Seeking Power Far Exceeding Atomic Bomb's TO FLY TO STRATOSPHERE There Will Measure Mesons-- Other Flights Will Be Made With California Savants | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/prices-to-stay-low-produce-dealers-say.html | PRICES TO STAY LOW, PRODUCE DEALERS SAY | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/waa-seen-creating-job-opportunities-survey-shows-former-idle-plants.html | WAA SEEN CREATING JOB OPPORTUNITIES; Survey Shows Former Idle Plants Give Employment to 143,400 Workers AID BY DEALERS IS HAILED Sales of Surplus Equipment and Machine Tools Held Highly Successful Dealers Praised for Aid Machine Converting Cited | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/stamford-yacht-clubs-vineyard-trophy-taken-by-mrs-whitney-henrys.html | Stamford Yacht Club's Vineyard Trophy Taken by Mrs. Whitney Henry's Yawl; GOOD NEWS VICTOR IN 232-MILE EVENT Home First With Shields as Skipper, Craft Is Winner on Corrected Figures MUSTANG PLACED SECOND Stephens' Sloop Is 4 Minutes 53 Seconds Behind-- Fuller Next With the Gesture Others in After Dark Reach In Southwesterly | True | By James Robbins Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/boy-to-face-jury-in-fatal-shooting.html | BOY TO FACE JURY IN FATAL SHOOTING | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/scorns-bribes-shelters-exgis.html | Scorns Bribes, Shelters Ex-GI's | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/stripes-and-chevrons.html | STRIPES AND CHEVRONS | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/decries-peace-talk-publicity.html | Decries Peace Talk Publicity | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/the-screen.html | THE SCREEN | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/shell-oil-starts-plant.html | Shell Oil Starts Plant | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/un-day-at-stadium-representatives-of-18-nations-to-see-tennis.html | U.N. DAY AT STADIUM; Representatives of 18 Nations to See Tennis Matches | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/poles-here-urge-action-ask-us-to-end-recognition-of-warsaw.html | POLES HERE URGE ACTION; Ask U.S. to End Recognition of Warsaw Government | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/books-of-the-times-lost-at-the-gate-of-a-castle-strange-forces.html | Books of the Times; Lost at the Gate of a Castle Strange Forces Weigh Heavily | True | By Orville Prescott | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/posts-for-chaplains-in-factories-urged.html | POSTS FOR CHAPLAINS IN FACTORIES URGED | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/weeping-mother-takes-her-son-5-home-from-his-32d-runaway-trip-in-18.html | Weeping Mother Takes Her Son, 5, Home From His 32d Runaway Trip in 18 Months | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/frutig-to-join-lion-eleven.html | Frutig to Join Lion Eleven | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/improvement-seen-in-hide-situation-july-slaughter-and-august-lag-in.html | IMPROVEMENT SEEN IN HIDE SITUATION; July Slaughter and August Lag in Deliveries Listed as the Basis for Optimism | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/steel-mills-open-on-labor-holiday-ingot-rate-is-not-expected-to.html | STEEL MILLS OPEN ON LABOR HOLIDAY; Ingot Rate Is Not Expected to Show More Than a Slight Drop as Result FINISHING PLANTS CLOSE Black Market Operations Seen as Only Small Fraction of Total Consumption Difficult to Get Supplies Concrete Bars Are Scarce STEEL MILLS OPEN ON LABOR HOLIDAY EARLY ORDERS FORECAST Some Steel Bookings for 1947 Are Expected This Month | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/japans-food-crisis-appears-overcome-blackmarket-prices-of-food-down.html | JAPAN'S FOOD CRISIS APPEARS OVERCOME; Black-Market Prices of Food Down as Big Crops of Rice and Potatoes Are Seen Big Obstacles Remain Return to Tokyo Grows | True | By Lindesay Parrott Special To The New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/2-london-stage-openings-message-for-margaret-and-soldiers-wife-in.html | 2 LONDON STAGE OPENINGS; 'Message for Margaret' and 'Soldier's Wife' in Premieres | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mankind-is-chided-for-moral-slum-washington-pastor-on-visit-says.html | MANKIND IS CHIDED FOR 'MORAL SLUM'; Washington Pastor on Visit Says Strong Faith of U.S. is World's 'Last Hope' | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/vaughan-ill-cancels-speech.html | Vaughan, Ill, Cancels Speech | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/wins-model-plane-test.html | Wins Model Plane Test | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/peggy-prag-wed-to-physician.html | Peggy Prag Wed to Physician | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/concerns-acquire-plants-in-jersey.html | CONCERNS ACQUIRE PLANTS IN JERSEY | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/prisonbreak-ring-raided-army-attacks-group-smuggling-german.html | PRISON-BREAK RING RAIDED; Army Attacks Group Smuggling German Captives Home | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/holland-auto-race-victor.html | Holland Auto Race Victor | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/article-3-no-title-at-boston-the-cardinal-bids-vfw-combat-those-who.html | Article 3 -- No Title; At Boston the Cardinal Bids V.F.W. Combat Those Who Work for 'Alien Regime' Recalls Advice in 1940 The Youngst So Honored | True | Special to THE NEW YORK TIMES. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/hogans-205-tops-coast-golf-field-ben-gets-70-on-third-round-at-los.html | HOGAN'S 205 TOPS COAST GOLF FIELD; Ben Gets 70 on Third Round at Los Angeles-- Gage Next at 206, Mangrum 207 Keiser Records a 69 Ferrier Best of Day | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/the-liner-america-a-white-elephant-errors-in-construction-of-ship.html | THE LINER AMERICA A 'WHITE ELEPHANT'; Errors in Construction of Ship Make It Doubtful That She Can Be Operated at Profit | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/dance-audience-revolts.html | Dance Audience Revolts | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/jj-stone-expert-on-armor-plate-59-specialproducts-engineer-for.html | J.J. STONE, EXPERT ON ARMOR PLATE, 59; Special-Products Engineer for Bethlehem Steel Co. Dies-- Aided Naval Ordnance | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/two-yacht-victims-found-chair-also-is-recovered-from-the.html | TWO YACHT VICTIMS FOUND; Chair Also Is Recovered From the Verano-- Divers Stand By | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/german-moderates-vote-strong-in-first-flection-in-russian-zone.html | German Moderates' Vote Strong In First Flection in Russian Zone; GERMAN VOTE BIG FOR NON-MARXISTS Socialist Unity Strongest Party Unification Plebiscite Urged | True | By Dana Adams Schmidt Special To the New York Times.special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/simpson-joins-giants-chain.html | Simpson Joins Giants' Chain | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/asks-end-of-cairo-talks-moslem-brotherhood-criticizes-british.html | ASKS END OF CAIRO TALKS; Moslem Brotherhood Criticizes British, Egyptian Pact Offers | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/la-guardia-on-subways-praises-london-and-moscow-lines-for-their.html | LA GUARDIA ON SUBWAYS; Praises London and Moscow Lines for Their Cleanliness | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/real-aid-for-china.html | REAL AID FOR CHINA | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/smell-of-frost.html | SMELL OF FROST | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/jersey-legion-to-gather-convention-at-cape-may-will-consider.html | JERSEY LEGION TO GATHER; Convention at Cape May Will Consider Veteran's Problems | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/big-four-postpone-session-pending-molotovs-return-speed-of.html | Big Four Postpone Session Pending Molotov's Return; Speed of Conference Said to Hinge Upon Length of His Absence--Observers See Moscow Trip Tied to Speeches BIG FOUR POSTPONE SESSION DUE TODAY Byrnes Prepared to Stay | True | By Harold Callender Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/economics-and-finance-a-new-mystery-of-price-control.html | ECONOMICS AND FINANCE; A New Mystery of Price Control | True | By Henry Hazlitt | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/new-zealand-aids-britain.html | New Zealand Aids Britain | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/greek-king-regains-throne-in-landslide-of-plebiscite-little.html | GREEK KING REGAINS THRONE IN LANDSLIDE OF PLEBISCITE; LITTLE DISORDER IN THE VOTE; GEORGE FAR AHEAD Acting Premier Reports 70 Per Cent Majority in Earliest Returns ATHENS BARS VIOLENCE British Soldiers Restricted to Barracks--Few Attacks by Communists Reported Some Violence Reported Greek King Regains His Throne In a Landslide of the Plebiscite Both Sides Claim Victory Communist Attacks Reported GREEK KING ON HOLIDAY In Country With Friends and Unaware of Trend, Aide Says | True | By A.c. Sedgwick Special To the New York Times.the New York Timesspecial To the New York Times. (NELLY'S) | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/russian-sentries-in-berlin-kill-soviet-officer-wife.html | Russian Sentries in Berlin Kill Soviet Officer, Wife | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/newark-wins-by-52-65-bears-homers-sweep-2d-straight-twin-bill-with.html | NEWARK WINS BY 5-2, 6-5; Bears' Homers Sweep 2d Straight Twin Bill With Baltimore | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/crash-kills-brooklyn-woman.html | Crash Kills Brooklyn Woman | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/cubs-annex-twin-bill-from-reds-by-62-98.html | CUBS ANNEX TWIN BILL FROM REDS BY 6-2, 9-8 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/young-folk-urged-to-finish-education.html | YOUNG FOLK URGED TO FINISH EDUCATION | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/honors-to-miss-johnson-she-takes-eight-blues-in-rice-farms-horse.html | HONORS TO MISS JOHNSON; She Takes Eight Blues in Rice Farms Horse Show Classes | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sovereignty-urged-by-mexican-chief-avila-camacho-suggests-world.html | SOVEREIGNTY URGED BY MEXICAN CHIEF; Avila Camacho Suggests World Agree Upon Non-Intervention in Rights of Others Stresses Non-Intervention Pledges Full U.S. Payment | True | By Virginia Lee Warren Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/alaska-has-late-salmon-run.html | Alaska Has Late Salmon 'Run' | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/donovan-praises-record-of-dewey-able-leadership-contrasted-with.html | DONOVAN PRAISES RECORD OF DEWEY; 'Able Leadership' Contrasted With Democratic 'Fumbling in National Capital Wrangling' Is Deplored Veteran Housing Cited | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/two-die-in-plane-crash-interested-spectators-at-air-races.html | TWO DIE IN PLANE CRASH; INTERESTED SPECTATORS AT AIR RACES | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/italian-veterans-to-tour-us.html | Italian Veterans to Tour U.S. | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/housing-properties-purchased-in-bronx.html | HOUSING PROPERTIES PURCHASED IN BRONX | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/americans-to-begin-pretoria-trade-talk.html | AMERICANS TO BEGIN PRETORIA TRADE TALK | True | Special to THE NEW YORK TIMES. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/letters-to-the-times-our-ally-the-kuomintang-a-student-of-chinese-a.html | Letters to The Times; Our Ally the Kuomintang A Student of Chinese Affairs Urges Support of the Present Government Communist, Not Democratic Leaders Not Reactionary Violation of Civil Liberty Seen JOHN B. WOODS. State Mental Institution Killing of Bill Designed to Provide Improvement Is Questioned U.N. Held Lacking Authority | True | ALFRED KOHLBERG.ROBERT F. WAGNER Jr.JULIEN ELFENBEIN. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/stephen-m-ryder-industrialist-88-former-president-of-canning.html | STEPHEN M. RYDER, INDUSTRIALIST, 88; Former President of Canning Machinery Supplies Group Dies at Niagara Falls | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/caesars-landing-marked-british-erect-plaque-on-coast-on-2000th.html | CAESAR'S LANDING MARKED; British Erect Plaque on Coast on 2,000th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/whip-takes-star-class-race.html | Whip Takes Star Class Race | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/brailowsky-scores-hit-in-buenos-aires.html | BRAILOWSKY SCORES HIT IN BUENOS AIRES | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/tongue-twisting-twins-oscar-oliver-over-and-oliver-oscar-over-will.html | TONGUE TWISTING TWINS; Oscar Oliver Over and Oliver Oscar Over Will Enter School | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mr-molotovs-mission.html | MR. MOLOTOV'S MISSION | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/double-triumph-puts-dodgers-game-and-half-from-1st-place-as-cards.html | Double Triumph Puts Dodgers Game and Half From 1st Place as Cards Divide; 52,699 SEE BROOKS TOP GIANTS, 3-1, 2-1 Voiselle Yields Home Runs to Walker, Stevens in Eighth of Opener to Lose Game VICTORS THEN RALLY AGAIN Passed Ball in 9th Decides 2d After Dodgers Tie in 7th-- Ernie Lombardi Connects Medwick Comes Through Boots Ball in Outfield Checks Dodgers in Eighth | True | By James P. Dawson | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/patient-burned-in-iron-lung.html | Patient Burned in Iron Lung | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/farley-to-go-abroad-prolonged-business-trip-to-keep-him-out-of.html | FARLEY TO GO ABROAD; Prolonged Business Trip to Keep Him Out of Campaign | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/food-parley-issue-on-world-supply-fao-conference-opens-today-in.html | FOOD PARLEY ISSUE ON WORLD SUPPLY; FAO Conference Opens Today in Copenhagen With Fight Posed on Orr Program Thirty-three Delegations of Hand Plan Has Committee Support | True | By Walter H. Waggoner Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/elected-as-a-director-of-federal-mfg-corp.html | Elected as a Director Of Federal Mfg. Corp. | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/czechs-jail-goerings-brother.html | Czechs Jail Goering's Brother | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/russias-arms-bid-faces-a-un-test-security-council-may-take-up.html | RUSSIA'S ARMS BID FACES A U.N. TEST; Security Council May Take Up Gromyko Move Tomorrow-- British Stand Undecided Washington for Wider Scrutiny British Considerably Concerned | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/holiday-travel-into-and-out-of-city-still-heavy-as-visitors-fill.html | Holiday Travel Into and Out of City Still Heavy as Visitors Fill Streets; ALL WAS QUIET ALONG BROADWAY FOR A TIME YESTERDAY | True | The New York Times | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/chattanooga-aim-a-real-manager-backers-of-this-type-of-city-rule.html | CHATTANOOGA AIM A 'REAL' MANAGER; Backers of This Type of City Rule Lay Knoxville's Errors to Local Politics RESULTS THERE WEIGHED Chattanooga Group Insists Problems Can Be Solved if All Citizens Go to Polls Appeals Made to Citizens Would Fix Real Responsibility | True | By Harold B. Hinton Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/front-page-1-no-title-communications-delay-returns.html | Front Page 1 -- No Title; Communications Delay Returns | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/benedictines-in-us-centenary.html | Benedictines in U.S. Centenary | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/humm-dillon-win-on-20th-hole-in-huntingtoncrescent-golf-top.html | Humm, Dillon Win on 20th Hole In Huntington-Crescent Golf; Top Nicholson-Parke as Frank Strafaci and Donegan Beat Johnke-Madden--Galletta, Schappa Teams Also Gain Semi-Finals Tom Strafaci Beaten Gain Lead on Birdie 4 | True | By William D. Richardson Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/plan-to-aid-jews-cited-morgan-proposed-proportionate-entry-to-unrra.html | PLAN TO AID JEWS CITED; Morgan Proposed Proportionate Entry to UNRRA Nations | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/city-state-combat-paralyzing-effect-of-trucking-strike-fear-of.html | CITY, STATE COMBAT PARALYZING EFFECT OF TRUCKING STRIKE; Fear of Embargo by Railway Express Speeds Efforts to Bring Swift Settlement MAYOR ISSUES NEW PLEA Urges 2 Unions Not on Strike Yet to 'Keep Trucks Rolling' Pending Parley Tomorrow Mayor Sends Telegrams Wallander, Schulz to Attend CITY, STATE COMBAT FREIGHT PARALYSIS Regular Office Closed Calls It "Citizens' Fight" | True | By A.h. Raskin | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/charles-j-wolf-president-of-movie-chain-of-27-houses-in-indiana.html | CHARLES J. WOLF; President of Movie Chain of 27 Houses in Indiana | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/20th-congress-of-pax-romana.html | 20th Congress of Pax Romana | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/egypts-king-in-cyprus.html | Egypt's King in Cyprus | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sports-of-the-times-police-protection-the-lips-philosophy.html | Sports of the Times; Police Protection The Lip's Philosophy Surprising Departure | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/goldfarbdiskin.html | Goldfarb--Diskin | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/bethpage-four-wins-52-victors-take-an-early-lead-to-down-old.html | BETHPAGE FOUR WINS, 5-2; Victors Take an Early Lead to Down Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/lisbon-calls-un-unfair-portuguese-papers-protesting-rejection-cite.html | LISBON CALLS U.N. UNFAIR; Portuguese Papers, Protesting Rejection, Cite Aid in War | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/audrey-geignetter-married.html | Audrey Geignetter Married | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/abroad-events-are-getting-ahead-of-the-peacemakers-conflict-is-over.html | Abroad; Events Are Getting Ahead of the Peacemakers Conflict Is Over Europe The Russian View | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/arab-states-still-plan-to-attend-parley-zionists-weigh-reply-on.html | Arab States Still Plan to Attend Parley; Zionists Weigh Reply on Palestine Talks | True | By Clifton Daniel Special To the New York Times.special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/navy-bigger-than-all-they-joined-the-navy-and-are-now-seeing-the.html | Navy Bigger Than All; THEY JOINED THE NAVY AND ARE NOW SEEING THE WORLD | True | By Hanson W. Baldwin | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/rainwear-makers-set-for-expansion-aim-at-150000000-volume-in-five.html | RAINWEAR MAKERS SET FOR EXPANSION; Aim at $150,000,000 Volume in Five Years--Plan to Add 3,000 to 4,000 Salesmen | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/argentine-police-silence-ultranationalist-group.html | Argentine Police Silence Ultra-Nationalist Group | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/max-hefftner-official-of-a-wrecking-firm-helped-raise-normandie.html | MAX HEFFTNER; Official of a Wrecking Firm Helped Raise Normandie | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/patrolman-iii-ends-life.html | Patrolman, III, Ends Life | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/air-student-total-jumps.html | Air Student Total Jumps | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/hails-new-steps-to-speed-housing-nha-expediter-here-sees-boon-to.html | HAILS NEW STEPS TO SPEED HOUSING; NHA Expediter Here Sees 'Boon' to Veterans in Recent Directives | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/top-five-zaibatsu-to-vanish-sept-30-tokyo-sets-date-to-take-over.html | TOP FIVE ZAIBATSU TO VANISH SEPT. 30; Tokyo Sets Date to Take Over the 255 Firms of Mitsubishi, Mitsui, 3 Other Big Trusts Tax Appraisals to Guide Prices Major Expansion After 1870's | True | By Burton Crane Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/jersey-city-breaks-even-drops-first-game-to-syracuse-by-64-then.html | JERSEY CITY BREAKS EVEN; Drops First Game to Syracuse by 6-4, Then Triumphs, 4-2 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/brooklyn-man-dies-in-auto-crash.html | Brooklyn Man Dies in Auto Crash | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/prices-of-cash-lard-up-in-late-rush-before-reimposition-of-june-30.html | Prices of Cash Lard Up in Late Rush Before Reimposition of June 30 Ceilings | True | Special to THE NEW YORK TIMES. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/rabbi-gordon-gets-post-minneapolis-leader-to-be-united-synagogue.html | RABBI GORDON GETS POST; Minneapolis Leader to Be United Synagogue Director | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/plan-new-wage-demand-cio-clothing-workers-cite-rise-in-cost.html | PLAN NEW WAGE DEMAND; CIO Clothing Workers Cite Rise in Cost of Living | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/refrigeration-show-date-set.html | Refrigeration Show Date Set | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/women-to-play-big-role-in-republican-convention.html | Women to Play Big Role In Republican Convention | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/marthur-worried-by-tokyo-dilemma-says-country-is-torn-between-left.html | M'ARTHUR WORRIED BY TOKYO DILEMMA; Says Country Is Torn Between Left and Right--Praises Advent of Our Soldiers MacArthur Is Worried Over Tension in Japan Warning Given TEXT OF STATEMENT Have Studied War Heard Only of Victory Revolution of Spirit Converts to Propaganda | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/gold-cup-classic-for-speed-boats-will-be-revived-at-detroit-today.html | Gold Cup Classic for Speed Boats Will Be Revived at Detroit Today; Tempo VI, Miss Canada III, Miss Golden Gate III Seen as the Favorites--22 Positions in Two Qualifying Heats Drawn Gold Cup Boats Finnicky Blitz Rated Highly | True | By John Rendel Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/swimmer-does-it-battery-to-coney-his-destination-was-coney-island.html | SWIMMER DOES IT, BATTERY TO CONEY; HIS DESTINATION WAS CONEY ISLAND DOWN THE BAY | True | The New York Times | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/woman-completes-trip-started-in-1940.html | WOMAN COMPLETES TRIP STARTED IN 1940 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/cork-gains-hurling-title-decisively-beats-kilkenny-as-70000-watch.html | CORK GAINS HURLING TITLE; Decisively Beats Kilkenny as 70,000 Watch at Dublin | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/thomasdendievel.html | Thomas--Dendievel | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/brower-mcclintocks-have-son.html | Brower McClintocks Have Son | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/2-us-officers-seized-as-smugglers-leaders.html | 2 U.S. Officers Seized As Smugglers' Leaders | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/malayan-waters-almost-cleared.html | Malayan Waters Almost Cleared | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/elected-vice-president-of-fuller-smith-ross.html | Elected Vice President Of Fuller & Smith & Ross | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/draft-is-resumed-after-two-months-19-to-29-year-olds-subject-to.html | DRAFT IS RESUMED AFTER TWO MONTHS; 19 to 29 Year Olds Subject to Call Today in Drive to Put Army at Full Strength | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/patty-berg-gains-open-links-title-beats-miss-jameson-5-and-4-in.html | PATTY BERG GAINS OPEN LINKS TITLE; Beats Miss Jameson, 5 and 4, in 36-Hole Final Round for $5,600 Top Prize Sinks 7-Foot Putt Medalist With 145 | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/streptomycin-aids-boy-doctor-says-drug-rushed-to-nassau-may-save.html | STREPTOMYCIN AIDS BOY; Doctor Says Drug Rushed to Nassau May Save Life | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/2-girls-in-high-suspense-as-parachute-jump-sticks.html | 2 Girls in High Suspense As Parachute Jump Sticks | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/colombia-press-institute-calls-seminar-25-news-executives-begin.html | Colombia Press Institute Calls Seminar; 25 News Executives Begin Sessions Sept. 30 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/atomic-bomb-use-by-un-proposed-senator-however-would-limit-handling.html | ATOMIC BOMB USE BY U.N. PROPOSED; Senator, However, Would Limit Handling of the Weapon for Peace to U.S. Military Forces | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/political-arrests-in-bolivia.html | Political Arrests in Bolivia | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/war-talk-in-us-is-belied-by-plain-facts-in-capital-new-language-of.html | War Talk in U.S. Is Belied By Plain Facts in Capital; New Language of Diplomacy Appears to Have Created Artificial Tensions Many Soviet Charges General Conclusions Sympathy for President | True | By James Reston Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sun-co-lease-approved-part-of-plant-at-chester-pa-to-be-used-in.html | SUN CO. LEASE APPROVED; Part of Plant at Chester, Pa., to Be Used in Scrapping Ships | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/dr-maynard-to-wed-kathleen-sheehan.html | DR. MAYNARD TO WED KATHLEEN SHEEHAN | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/how-not-to-run-an-airport.html | HOW NOT TO RUN AN AIRPORT | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/haynes-white-sox-defeats-feller-41.html | HAYNES, WHITE SOX, DEFEATS FELLER, 4-1 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/gay-nineties-prance-in-newport-festival.html | GAY NINETIES PRANCE IN NEWPORT FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/gets-plug-accuracy-100-halbleib-records-first-perfect-national.html | GETS PLUG ACCURACY 100; Halbleib Records First Perfect National Tourney Score | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/troops-in-panama-kept-on-us-bases-garrisons-restricted-after-agreed.html | TROOPS IN PANAMA KEPT ON U.S. BASES; Garrisons Restricted After Agreed Authority for Their Presence Has Expired Acted on Instructions | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mead-distorted-oilproject-facts-says-admiral-king-reply-made-as.html | MEAD 'DISTORTED' OIL-PROJECT FACTS, SAYS ADMIRAL KING; Reply Made as Senators Allege Navy Chief Helped the Canol Work, 'a Costly Blunder' SOMERVELL ALSO ACCUSED Admiral Insists He Acted for Joint Chiefs, Not Himself, and That He Told This to Inquiry The Admiral's Statement MEAD'S CRITICISM DENIED BY ADMIRAL Views Stated by Committee Action by Patterson Involved | True | By Robert F. Whitney Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sound-sailors-beat-chicago-yc-again.html | SOUND SAILORS BEAT CHICAGO Y.C. AGAIN | True | Special to THE NEW YORK TIMES. | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/18800000-pay-increase-asked-for-transit-workers-mayors-advisory.html | $18,800,000 Pay Increase Asked for Transit Workers; Mayor's Advisory Committee Recommends 20c an Hour Rise for 32,000, Elections for Collective Bargaining TRANSIT PAY RISE IS RECOMMENDED Election Proposals Still Secret Committee Headed by Meyer Powerful Persuasive Force | True | By Paul Crowell | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/finland-faces-a-crisis-premier-after-stand-at-paris-under-attack-by.html | FINLAND FACES A CRISIS; Premier, After Stand at Paris, Under Attack by Communists | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/nimitz-welcomes-paris-bickering-admiral-says-blunt-language-means.html | NIMITZ WELCOMES PARIS 'BICKERING'; Admiral Says 'Blunt Language' Means Better Peace and Cites Founding Fathers Cites the Thirteen Colonies Atomic Changes in Doubt | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/king-dorsett-tops-field-at-aqueduct-eight-are-named-for-15000added.html | KING DORSETT TOPS FIELD AT AQUEDUCT; Eight Are Named for $15,000Added Race on Opening Cardat Queens Track Today Under Top Weight of 126 Aladear Among Starters | True | By James Roach | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/new-air-freight-service-willis-line-starts-monthly-hops-to-puerto.html | NEW AIR FREIGHT SERVICE; Willis Line Starts Monthly Hops to Puerto Rico Wednesday | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/germans-moved-from-hungary.html | Germans Moved From Hungary | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/greeks-begin-pilgrimage-thousands-converge-mt-saint-macrina-shrine.html | GREEKS BEGIN PILGRIMAGE; Thousands Converge Mt. Saint Macrina Shrine at Uniontown | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/youth-medical-aid-is-drafted-for-ilo-two-conventions-on-job-fitness.html | YOUTH MEDICAL AID IS DRAFTED FOR ILO; Two Conventions on Job Fitness Are Slated for Debateat Montreal Sessions Nations Favor Plan Two Degrees of Examination | True | By Bess Furman Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/religious-bigotry-held-a-challenge-speaker-at-cathedral-of-st-john.html | RELIGIOUS BIGOTRY HELD A CHALLENGE; Speaker at Cathedral of St. John the Divine Sees Bias as Hangover of the War | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/lip-service-called-tragedy-of-religion.html | 'LIP SERVICE' CALLED TRAGEDY OF RELIGION | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/cuban-girls-here-on-goodwill-visit-ten-good-neighbors-arrive-for-a.html | CUBAN GIRLS HERE ON GOOD-WILL VISIT; Ten 'Good Neighbors' Arrive for a Week and All Wish for a 'Really Long Stay' | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/proposed-memorial-to-the-late-gen-theodore-roosevelt-jr.html | PROPOSED MEMORIAL TO THE LATE GEN. THEODORE ROOSEVELT JR. | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/to-develop-armonk-estate.html | To Develop Armonk Estate | True |  | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/controllers-to-meet-sept-15.html | Controllers to Meet Sept. 15 | True |  | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/shaky-peace-seen-over-reparations-observers-in-paris-declare.html | SHAKY PEACE SEEN OVER REPARATIONS; Observers in Paris Declare Economic Plans in Treaties Endanger Future Europe Australians Most Persistent Hope for Italy Seen | True | By Michael L. Hoffman Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/braves-capture-two-from-phils-80-42.html | BRAVES CAPTURE TWO FROM PHILS, 8-0, 4-2 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/waiting-to-buy-shoes-in-tokyo.html | WAITING TO BUY SHOES IN TOKYO | True | The New York Times (Tokyo Bureau) | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/criticism-of-us-continues.html | Criticism of U.S. Continues | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/w-turnesa-golf-victor-with-inglis-he-triumphs-in-the-leewood.html | W. TURNESA GOLF VICTOR; With Inglis He Triumphs in the Leewood Quarter-Finals | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/russian-theatre-ordered-purged-domestic-and-imported-plays-of.html | RUSSIAN THEATRE ORDERED 'PURGED'; Domestic and Imported Plays of 'Bourgeois' Ideology Must Be Dropped Repertoires Cited Newspapers Attacked Instructions for Critics | True | By Drew Middleton Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/green-and-murray-accuse-congress-of-failing-labor-green-looks-to.html | Green and Murray Accuse Congress of Failing Labor; Green Looks to 1947 GREEN AND MURRAY ASSAIL CONGRESS Hits "Reactionary Majority" Plea to Meet Challenge Steelman Stresses Job Ahead | True | By Jay Walz Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/117-gambling-arrests-4-are-seized-in-police-raids-on-several-dice.html | 117 GAMBLING ARRESTS; 4 Are Seized in Police Raids on Several Dice Games Here | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/reuther-declares-peace-up-to-labor-uaw-leader-says-selfish-men.html | REUTHER DECLARES PEACE UP TO LABOR; UAW Leader Says Selfish Men Bungle Rebuilding Job, Bids Unions Work Politically | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/wilmington-clinches-flag.html | Wilmington Clinches Flag | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/iraqi-minister-going-to-paris.html | Iraqi Minister Going to Paris | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/syrian-air-group-departs.html | Syrian Air Group Departs | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/5000000-americans-sought-cars-in-46-millions-more-asked.html | 5,000,000 Americans Sought Cars in '46; Millions More Asked Refrigerators, Homes | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/natalie-h-obrien-becomes-engaged.html | NATALIE H. O'BRIEN BECOMES ENGAGED | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/austrians-seek-sepp-dietrich.html | Austrians Seek Sepp Dietrich | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/dr-paul-dwight-moody-relinquishes-post-as-first-presbyterian.html | Dr. Paul Dwight Moody Relinquishes Post As First Presbyterian Associate Pastor | True | By Rachel K. McDowell | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/queensland-governor-named.html | Queensland Governor Named | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/us-denies-soviet-spied-in-germany-repudiates-implication-of-tie.html | U.S. DENIES SOVIET SPIED IN GERMANY; Repudiates Implication of Tie Between 15 Seized Germans and Moscow Government | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/early-call-is-set-by-monetary-fund-sweeping-attack-on-fluctuating.html | EARLY CALL IS SET BY MONETARY FUND; Sweeping Attack on Fluctuating Currencies Due to BeginWithin a Few Weeks90-DAY DEADLINE PLANNEDAll Negotiations Involving RateChanges to Be Carried Outin the Strictest Secrecy A Severe Test for Fund Better Stabilization Seen | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/new-jersey-oyster-fleet-begins-operations-today.html | New Jersey Oyster Fleet Begins Operations Today | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/liberals-to-file-petitions-today-party-completes-its-drive-for.html | LIBERALS TO FILE PETITIONS TODAY; Party Completes Its Drive for Signatures on Nominating Papers With 51,015 in State Other Candidates Named Three Issues Uppermost | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/bennet-denies-aid-to-mrs-st-george.html | BENNET DENIES AID TO MRS. ST. GEORGE | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/savo-faces-loss-of-leg.html | Savo Faces Loss of Leg | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/walter-hagens-sister-dies.html | Walter Hagen's Sister Dies | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/lanvin-recalls-luxury-of-1920s-furs-lavishly-used-on-many-models-in.html | LANVIN RECALLS LUXURY OF 1920'S; Furs Lavishly Used on Many Models in New Collection-- Sequins Come Back | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/grace-for-cathedral-plotters.html | Grace for Cathedral Plotters | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/building-prospects-down-industrial-construction-plans-in-july.html | BUILDING PROSPECTS DOWN; Industrial Construction Plans in July Lowest of Year | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/tudeh-reports-seizure.html | Tudeh Reports Seizure | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/celebration-at-verdun-second-anniversary-of-citys-liberation-is.html | CELEBRATION AT VERDUN; Second Anniversary of City's Liberation Is Observed | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/slay-yugoslavsin-greece-found-operating-with-outlaw-bands-in-north.html | SLAY YUGOSLAVSIN GREECE; Found Operating With Outlaw Bands in North, Athens Says | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/prices-of-cotton-advance-in-week-18-to-31-point-net-gains-shown.html | PRICES OF COTTON ADVANCE IN WEEK; 18 to 31 Point Net Gains Shown Here After Market Lost Ground in Early Deals | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/japanese-adviser-is-freed.html | Japanese Adviser Is Freed | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/bombay-is-shaken-by-religious-riot-fifty-dead-scores-are-hurt-in.html | BOMBAY IS SHAKEN BY RELIGIOUS RIOT; Fifty Dead, Scores Are Hurt in Moslem Outburst on Eve of Cabinet Installation Curfew Is Imposed Many Persons Stabbed | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/ciphers-aid-gi-patients-cryptogram-association-teaches-art-in.html | CIPHERS AID GI PATIENTS; Cryptogram Association Teaches Art in Veterans' Hospitals | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/delay-on-balance-in-us-laid-to-swiss-slowness-in-carrying-out-pact.html | DELAY ON BALANCE IN U.S. LAID TO SWISS; Slowness in Carrying Out Pact on Nazi Assets Said to Hold Up Release of Berne Funds | True | By George H. Morison Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/brazil-wants-100000-to-enter.html | Brazil Wants 100,000 to Enter | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/oneyear-maturities-of-us-60054559115.html | ONE-YEAR MATURITIES OF U.S. $60,054,559,115 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/teacher-shortage.html | TEACHER SHORTAGE | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/rabbi-saul-silber-head-of-the-hebrew-theological-college-of-chicago.html | RABBI SAUL SILBER; Head of the Hebrew Theological College of Chicago Dies | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/argentina-signs-up.html | ARGENTINA SIGNS UP | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/three-brothers-at-sisters-wedding.html | THREE BROTHERS AT SISTER'S WEDDING | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/harlem-mothers-fight-delinquency-volunteers-keep-eyes-on-the.html | HARLEM MOTHERS FIGHT DELINQUENCY; Volunteers Keep Eyes on the Youngsters in Own Blocks in Neighborhood Campaign Program's Importance Stressed | True | By Catherine MacKenzie | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/bumble-bee-wins-in-sound-yachting-defeats-international-susan-at.html | BUMBLE BEE WINS IN SOUND YACHTING; Defeats International Susan at Port Washington--Hera and Aloha Are Victors THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/labor-is-saluted-for-aid-to-nation-statements-noting-holiday-call.html | LABOR IS SALUTED FOR AID TO NATION; Statements Noting Holiday Call Workers Big Factor in a Prosperous Future | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/black-yanks-bow-32-new-yorkers-defeated-by-newark-eagles-in-stadium.html | BLACK YANKS BOW, 3-2; New Yorkers Defeated by Newark Eagles in Stadium Contest | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/clinton-s-tyler-promoted.html | Clinton S. Tyler Promoted | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/one-out-and-the-second-to-go-at-the-polo-grounds.html | ONE OUT AND THE SECOND TO GO AT THE POLO GROUNDS | True | The New York Times | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/lace-returns-in-romantic-fashion.html | LACE RETURNS IN ROMANTIC FASHION | True | The New York Times Studio | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/community-work-pushed-by-the-cio-national-board-reports-wide.html | COMMUNITY WORK PUSHED BY THE CIO; National Board Reports Wide Progress in 4-Year Drive for Part in Local Services | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/raduskalcheim.html | Radus--Kalcheim | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/british-warships-will-visit-greece-aegean-cruise-described-as.html | BRITISH WARSHIPS WILL VISIT GREECE; Aegean Cruise Described as Routine--Premier Denies Inviting U.S. Vessels | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/army-jet-speeds-578-miles-an-hour-ship-sets-unofficial-record-at.html | ARMY JET SPEEDS 578 MILES AN HOUR; Ship Sets Unofficial Record at Cleveland in First Race of Sort in the U.S. Weather "All Against Him" Exhibition by 'Chutists | True | By Frederick Graham Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/edward-kennedy-marries.html | Edward Kennedy Marries | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/article-2-no-title-detroit-girl-will-be-married-to-donald-browne-on.html | Article 2 — No Title; Detroit Girl Will Be Married to Donald Browne on Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/citronwit.html | Citron--Wit | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/britains-markets-withstand-shocks-reaction-to-holiday-restrictions.html | BRITAIN'S MARKETS WITHSTAND SHOCKS; Reaction to Holiday Restrictions Regarded as Evidenceof Technical SoundnessCHEAP MONEY PUSH SEENDalton's Failure to Force LowRates on Investors BringsNew Conversion Offers FEARS OF INFLATION EASE Circulation of Money Declines for Third Successive Week BRITAIN'S MARKETS WITHSTAND SHOCKS | True | By Lewis L. Nettleton Special To the New York Times.special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/darcy-miller-smith-alumna-is-betrothed-to-raymond-j-frisch-former.html | Darcy Miller, Smith Alumna, Is Betrothed To Raymond J. Frisch, Former AAF Major | True | Korman | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/dream-girl-back-at-coronet-today-betty-field-to-resume-title-role.html | 'DREAM GIRL' BACK AT CORONET TODAY; Betty Field to Resume Title Role Until Oct. 7, When June Havoc Replaces Her Father" in Australia Fay Returns to "Harvey" | True | By Sam Zolotow | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/french-socialists-moderate-stand-atmosphere-of-compromise-marks.html | FRENCH SOCIALISTS MODERATE STAND; Atmosphere of Compromise Marks Policy Resolutions and Party Elections Bar Party Links Popular Republicans Criticized | True | By Lansing Warren Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/500-at-curry-burial-service.html | 500 at Curry Burial Service | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/order-restored-in-brazil.html | Order Restored in Brazil | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/3-norwalk-meetings-set-school-deadlock-to-be-discussed-on-eve-of.html | 3 NORWALK MEETINGS SET; School Deadlock to Be Discussed on Eve of Reopening | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/annapolis-class-smallest-since-39-879-plebes-already-have-been.html | ANNAPOLIS CLASS SMALLEST SINCE '39; 879 Plebes Already Have Been Sworn in--Wartime Rolls Exceeded 1,000 | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/illegal-radio-threatens-shaw.html | Illegal Radio Threatens Shaw | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/musicians-strike-reject-12-offer-hotels-proposal-to-submit-wage.html | MUSICIANS STRIKE; REJECT 12 % OFFER; Hotels' Proposal to Submit Wage Case to Arbitrator Also Refused by Union PETRILLO TAKES CHARGE Bands Quit in 33 Hostelries, Asking 25% Rise-Attorney Hints at Juke-Box Use Discounts Chance of Bolt Denies Single Contract MUSICIANS STRIKE; REJECT 12 % OFFER | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/building-delays-college-opening.html | Building Delays College Opening. | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/christine-waples-troth-columbia-medical-student-to-be-bride-of.html | CHRISTINE WAPLES' TROTH; Columbia Medical Student to Be Bride of Lieut. W.D. Kehne | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/traders-cautious-on-wheat-futures-new-york-times-weekly-stock.html | TRADERS CAUTIOUS ON WHEAT FUTURES; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/mrs-patterson-heads-daily-news-in-newspaper-post.html | MRS. PATTERSON HEADS DAILY NEWS; IN NEWSPAPER POST | True | Bachrach | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/posts-distributed-for-indian-cabinet-nehru-heads-listseveral-of.html | POSTS DISTRIBUTED FOR INDIAN CABINET; Nehru Heads List--Several of Councilors Not Able to Take Oath at This Time To Hang Out Flags The New Cabinet | True | By George E. Jones Special To the New York Times. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/eisenhower-asks-neighborly-world-that-spirit-can-bar-war-he.html | EISENHOWER ASKS NEIGHBORLY WORLD; That Spirit Can Bar War, He Declares, but 'Unilateral Development' Will Not Do Against Two-Worlds Idea Plea for Patience Is Made | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/truck-trailers-near-record.html | Truck Trailers Near Record | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/homer-wakefield-physician-is-dead-former-bellevue-clinic-chief.html | HOMER WAKEFIELD, PHYSICIAN, IS DEAD; Former Bellevue Clinic Chief, Pioneer in Therapeutic Use of Hypnosis, Was 81 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/news-of-food-cucumbers-known-since-historys-dawn-now-are-in-their.html | News of Food; Cucumbers, Known Since History's Dawn, Now Are in Their Season of Abundance Some Like Cooked Cucumbers | True | By Jane Nickerson | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/costa-rican-bond-issue.html | Costa Rican Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/49ers-beat-rockets-3414.html | '49ers Beat Rockets, 34-14 | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/continued-killings-stir-cubans-anger.html | CONTINUED KILLINGS STIR CUBANS' ANGER | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/margaret-hewitt-to-wed-junior-at-vassar-is-betrothed-to-powell.html | MARGARET HEWITT TO WED; Junior at Vassar Is Betrothed to Powell Robinson Jr. | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/berlin-off-for-london-to-open-an-office-there-and-see-his-new-film.html | BERLIN OFF FOR LONDON; To Open an Office There and See His New Film | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/clothing-for-greeks-sought.html | Clothing for Greeks Sought | True | | C1B 35320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/st-louis-checked-after-76-victory-defeats-pirates-in-10th-then-bows.html | ST. LOUIS CHECKED AFTER 7-6 VICTORY; Defeats Pirates in 10th, Then Bows, 2-1, as Curfew Brings Halt After Seven Innings Gustine Tallies After Triple Corsairs Rally in Sixth | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/annabella-named-for-fox-film-lead-she-will-be-seen-in-night-the.html | ANNABELLA NAMED FOR FOX FILM LEAD; She Will Be Seen in 'Night the World Shook'--Jeanne Crain to Star in 'Party Line' | True | Special to THE NEW YORK TIMES. | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/robbery-suspect-seized-police-say-he-had-acquired-10000-through.html | ROBBERY SUSPECT SEIZED; Police Say He Had Acquired $10,000 Through Activities | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/daughter-to-mrs-ao-miller.html | Daughter to Mrs. A.O. Miller | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/sabath-sees-group-taken-in-at-tokyo.html | SABATH SEES GROUP 'TAKEN IN' AT TOKYO | True | | C1B 35320 |
| 1946-09-02 | 1946-09-02 | https://www.nytimes.com/1946/09/02/archives/boy-dies-climbing-peak-chicagoan-falls-to-death-in-the-rockies-near.html | BOY DIES CLIMBING PEAK; Chicagoan Falls to Death in the Rockies Near Estes Park | True | | C1B 35320 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/faster-school-aid-due-for-veterans-va-plans-to-forward-checks-for.html | FASTER SCHOOL AID DUE FOR VETERANS; VA Plans to Forward Checks for Subsistence in 30 Days --Some Delays Seen | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/un-food-talks-open-in-denmark-emphasizing-world-grain-deficit.html | U.N. Food Talks Open in Denmark, Emphasizing World Grain Deficit; Foreign-Exchange Shortage in Stricken Countries Also Presents Problem--Russia IsNot Represented at Parley | True | By Walter H. Waggoner Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bears-win-two-215-72-reach-5-jersey-city-hurlers-for-22-hits-in.html | BEARS WIN TWO, 21-5, 7-2; Reach 5 Jersey City Hurlers for 22 Hits in First Game | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/chicagoan-who-will-join-columbia-library-faculty.html | Chicagoan Who Will Join Columbia Library Faculty | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/georgia-e-gorman-is-bride-in-dublin-her-marriage-takes-place-to-leo.html | GEORGIA E. GORMAN IS BRIDE IN DUBLIN; Her Marriage Takes Place to Leo T. McCauley, Veteran of Eire's Diplomatic Service | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/roberta-laidlaw-to-be-wed-sept-21-she-will-have-mary-mackay-as.html | ROBERTA LAIDLAW TO BE WED SEPT. 21; She Will Have Mary Mackay as Honor Maid at Marriage to Malcolm S. Forbes | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/library-to-display-brownings-poetry-original-editions-manuscripts.html | LIBRARY TO DISPLAY BROWNINGS POETRY; Original Editions, Manuscripts and Letters Go on View Today, Including Berg Collection | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mcwilliams-off-squad-at-army-plans-to-offer-resignation-today-coach.html | McWilliams Off Squad at Army; Plans to Offer Resignation Today; Coach Blaik Acts When Halfback Reveals He Will Seek Separation From Academy --War Dept. Answer Due in 3 Weeks | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/the-australian-representative-to-eire.html | THE AUSTRALIAN REPRESENTATIVE TO EIRE | True | The New York Times (London Bureau) | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/moves-office-to-jersey-cork-import-corp-takes-long-lease-on.html | MOVES OFFICE TO JERSEY; Cork Import Corp. Takes Long Lease on Englewood Space | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/hermes-shows-leather-used-in-novel-way-offers-loose-coat-of-velour.html | Hermes Shows Leather Used in Novel Way; Offers Loose Coat of Velour and Mouton | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/fire-records.html | Fire Records | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mark-tercentenary-of-st-isaac-jogues.html | MARK TERCENTENARY OF ST. ISAAC JOGUES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/sports-today.html | Sports Today | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/nimitz-on-big-mo-asks-strong-navy-nation-that-relaxes-defenses.html | NIMITZ, ON 'BIG MO,' ASKS STRONG NAVY; Nation That Relaxes Defenses Invites Attack, He Says on Tokyo Surrender Date | True | By William M. Blair Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/nelson-bares-plot-in-1943-to-oust-him-former-wpb-head-names-army.html | NELSON BARES PLOT IN 1943 TO OUST HIM; Former WPB Head Names Army, Navy and Byrnes in Move to Put Baruch In | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/says-church-faces-brotherhood-task.html | SAYS CHURCH FACES BROTHERHOOD TASK | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/tunisian-nationalists-charge-suppression-of-their-movement-by.html | Tunisian Nationalists Charge Suppression Of Their Movement by French Military | True | By Clifton Daniel Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/cancer-director-named-dr-ao-whipple-appointed-by-memorial-hospital.html | CANCER DIRECTOR NAMED; Dr. A.O. Whipple Appointed by Memorial Hospital | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/air-age-education.html | AIR AGE EDUCATION | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/miss-damaris-wiman-to-marry-on-sept-14.html | MISS DAMARIS WIMAN TO MARRY ON SEPT. 14 | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/hogans-70-for-275-wins-in-coast-golf-scoring-one-for-the-yankees-at.html | HOGAN'S 70 FOR 275 WINS IN COAST GOLF; SCORING ONE FOR THE YANKEES AT THE STADIUM | True | The New York Times | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/to-discuss-decontrols.html | To Discuss Decontrols | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/troth-is-announced-of-leila-s-fellner-lenahanriley.html | TROTH IS ANNOUNCED OF LEILA S. FELLNER; Lenahan--Riley | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/insured-bank-deposits-up-16346000000-to-total-of-151628000000-in.html | Insured Bank Deposits Up $16,346,000,000 To Total of $151,628,000,000 in Last Year | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/veterans-top-list-in-south-carolina-voters-will-choose-governor-and.html | VETERANS TOP LIST IN SOUTH CAROLINA; Voters Will Choose Governor and Lieutenant Governor in a Run-Off Today | True | By Harold B. Hinton Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/byrnes-is-expected-to-make-important-talk-in-germany-meets-bevin.html | Byrnes Is Expected to Make 'Important' Talk in Germany; Meets Bevin Again as Diplomatic Emphasis Shifts, With Soviet Reported Planning to Return Silesia to Germans | True | By Harold Callender Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/paternalism-held-inflating-budget-city-banks-business-review-sees.html | PATERNALISM HELD INFLATING BUDGET; City Bank's Business Review Sees Deflation Psychosis Threatening Economies | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/honor-medalists-ask-pay-holders-meet-favor-a-federal-provision-for.html | HONOR MEDALISTS ASK PAY; Holders Meet, Favor a Federal Provision for Families | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/dummy-concerns-face-drive-by-opa-have-leading-roles-in-this-picture.html | 'DUMMY' CONCERNS FACE DRIVE BY OPA; HAVE LEADING ROLES IN THIS PICTURE | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/carol-ann-loeb-wed-married-in-garden-setting-to-warren-h-ash.html | CAROL ANN LOEB WED; Married in Garden Setting to Warren H. Ash | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/postexchange-facilities-in-korea-condemned.html | Post-Exchange Facilities In Korea Condemned | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/vanderbilt-writer-to-wed-today-in-reno.html | VANDERBILT, WRITER, TO WED TODAY IN RENO | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/two-european-elections.html | TWO EUROPEAN ELECTIONS | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/zionists-are-expected-at-parley-as-result-of-bevin-compromise.html | Zionists Are Expected at Parley As Result of Bevin Compromise; Letter of Refusal Held Up as Jewish Agency Consults Leaders on Agreement to Admit Its Palestine Partition Plan | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/colombia-checks-landlords.html | Colombia Checks Landlords | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/swims-catalina-channel-blind-hawaiian-is-led-by-a-bell-on-22-miles.html | SWIMS CATALINA CHANNEL; Blind Hawaiian Is Led by a Bell on 22 Miles to Mainland | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/afl-calls-upon-us-to-stop-appeasing-bullying-russians-green-says.html | AFL CALLS UPON U.S. TO STOP APPEASING 'BULLYING' RUSSIANS; Green Says Yielding Would Be Disastrous and We Must Be Firm Now or Fight Later DENOUNCES REDS IN LABOR Communist-Run CIO Unions 'Playing Dangerous Game of Baiting America,' He Says | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/town-left-in-quandary-as-mayor-trustees-quit.html | Town Left in Quandary As Mayor, Trustees Quit | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/73551-see-red-sox-beat-yanks-twice-and-boost-league-lead-to-15.html | 73,551 See Red Sox Beat Yanks Twice and Boost League Lead to 15 Games; FERRISS AND HARRIS TRIUMPH BY 5-2, 3-1 Dom DiMaggio's Homer Helps Red Sox Right-Hander Win No. 24 and 12th in Row SOUTHPAW HURLS 4-HITTER Etten's Circuit Clout Averts Shut-Out of Yankees Before Biggest 1946 Crowd Here | True | By John Drebinger | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/marilyn-barr-affianced-her-engagement-to-william-e-gatlin-3d-is.html | MARILYN BARR AFFIANCED; Her Engagement to William E. Gatlin 3d Is Announced | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/resident-offices-report-on-trade-labor-scarce-in-the-footwear.html | RESIDENT OFFICES REPORT ON TRADE; Labor Scarce in the Footwear Field-- Material Shortages Deter Activity in Markets | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/office-efficiency-sought-management-parley-sept-19-20-out-to.html | OFFICE EFFICIENCY SOUGHT; Management Parley Sept. 19, 20 Out to Maintain Standards | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/elizabeth-willcox-bride-lawrenceville-nj-girl-is-wed-to-maurice-j.html | ELIZABETH WILLCOX BRIDE; Lawrenceville, N.J., Girl Is Wed to Maurice J. D'Agostino | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/veteran-training-opens-va-announces-onthejob-plan-at-aviation-plant.html | VETERAN TRAINING OPENS; VA Announces On-the-Job Plan at Aviation Plant | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/to-show-trend-in-us-many-technical-papers-scheduled-for-world-meet.html | TO SHOW TREND IN U.S.; Many Technical Papers Scheduled for World Meet in Paris | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/two-auto-racing-drivers-killed-one-won-the-indianapolis-classic-two.html | Two Auto Racing Drivers Killed; One Won the Indianapolis Classic; TWO RACE DRIVERS KILLED IN PILE-UP | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/boards-to-review-higher-pay-scales-minimum-wage-standards-for.html | BOARDS TO REVIEW HIGHER PAY SCALES; Minimum Wage Standards for 325,000 Workers in State Will Be Considered CORSI NAMING EXAMINERS Restaurant Workers, Employes of Hotels, Laundries, Cleaning, Beauty Shops Are Affected | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bolivia-denies-affront-explains-broadcast-of-lamp-post-for-peron.html | BOLIVIA DENIES AFFRONT; Explains Broadcast of 'Lamp Post for Peron' Was Error | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/delinquency-seen-down-return-of-mothers-to-home-from-war-jobs-given.html | DELINQUENCY SEEN DOWN; Return of Mothers to Home From War Jobs Given as Reason | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/cooper-brothers-star-as-giants-down-braves-83-after-62-loss-walkers.html | Cooper Brothers Star as Giants Down Braves, 8-3, After 6-2 Loss; Walker's Home Run Sparks 8-Run 7th Inning That Decides Nightcap Before 21,900 at Boston—Mort Mound Victor in Opener | True | By James P. Dawson Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bulgaria-claims-outlet-on-aegean-she-opposes-greek-demands-at.html | BULGARIA CLAIMS OUTLET ON AEGEAN; She Opposes Greek Demands at Paris--Rumania Fights Hungarian Requests | True | By John MacCormac Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/state-democrats-offer-housing-aid-the-democrats-map-their-state.html | STATE DEMOCRATS OFFER HOUSING AID; THE DEMOCRATS MAP THEIR STATE PARTY STRATEGY | True | By James P. McCaffrey Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mrs-george-w-bulley-daughter-of-james-howell-one-time-mayor-of.html | MRS. GEORGE W. BULLEY; Daughter of James Howell, One Time Mayor of Brooklyn | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/tigers-halted-62-after-21-victory-greenberg-2run-homer-tops-white.html | TIGERS HALTED, 6-2, AFTER 2-1 VICTORY; Greenberg 2-Run Homer Tops White Sox in First Game as Trout Wins No. 12 | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/the-brooklyn-walker-was-just-not-fast-enough-when-it-came-to.html | THE BROOKLYN WALKER WAS JUST NOT FAST ENOUGH WHEN IT CAME TO RUNNING | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/50000000-waa-sale-is-set-for-sept-9.html | $50,000,000 WAA SALE IS SET FOR SEPT. 9 | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/tress-heads-agudath-israel.html | Tress Heads Agudath Israel | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/quadruplets-in-paris-premature-babies-all-girls-are-put-in.html | QUADRUPLETS IN PARIS; Premature Babies, All Girls, Are Put in Incubator | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/pacific-islands.html | PACIFIC ISLANDS | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/farm-income-rise-of-10-is-forecast-new-high-record-would-reflect.html | FARM INCOME RISE OF 10% IS FORECAST; New High Record Would Reflect Average Gains and Decontrol, U.S. Experts Say | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/afl-wins-cannery-vote-obtains-plurality-over-cio-in-nlrb-california.html | AFL WINS CANNERY VOTE; Obtains Plurality Over CIO in NLRB California Poll | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/shipping-outlook-good-survey-finds-future-for-us-maritime-trade-is.html | SHIPPING OUTLOOK GOOD; Survey Finds Future for U.S. Maritime Trade Is Favorable | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/elijah-h-brown-patchogue-business-man-once-boatbuilder-dies-at-86.html | ELIJAH H. BROWN; Patchogue Business Man, Once Boat-Builder, Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/asks-return-of-ships-california-chamber-urges-us-to-speed-private.html | ASKS RETURN OF SHIPS; California Chamber Urges U.S. to Speed Private Operation | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/sound-crews-take-series-chicago-yacht-club-concedes-defeat-to.html | SOUND CREWS TAKE SERIES; Chicago Yacht Club Concedes Defeat to Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/loft-tops-sales-in-manhattan-lamp-firm-takes-building-on-w20th.html | LOFT TOPS SALES IN MANHATTAN; Lamp Firm Takes Building on W.20th St.--Stores and Suites in Uptown Deal | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/even-break-urged-for-all-workers-schwellenbach-seeks-an-end-of.html | EVEN BREAK URGED FOR ALL WORKERS; Schwellenbach Seeks an End of Discrimination Based on Physical Handicap | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/phillies-checked-by-melton-5-to-2-furillo-sets-the-pace-with-home.html | PHILLIES CHECKED BY MELTON, 5 TO 2; Furillo Sets the Pace With Home Run, Double and Single as 36,083 Fans Watch DODGERS THEN LOSE, 3-2 Judd Takes Nightcap, Scoring Deciding Marker on Safety by Ennis in Seventh | True | By Roscoe McGowen Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/robert-mbratney-linen-importer-86.html | ROBERT M'BRATNEY, LINEN IMPORTER, 86 | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/3000-attend-mass-for-labor-groups-labor-day-service-is-held-at-st.html | 3,000 ATTEND MASS FOR LABOR GROUPS; Labor Day Service Is Held at St. Patrick's--Perfection Called Slow Process | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/financial-notes-utility-earning.html | FINANCIAL NOTES; UTILITY EARNING | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/australian-wool-soars-prices-high-at-first-auction-since-start-of.html | AUSTRALIAN WOOL SOARS; Prices High at First Auction Since Start of War | True | Special to THE NEW YORK TIMES. | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/democrats-pick-corning-epstein-albany-mayor-is-drafted-for-ticket.html | DEMOCRATS PICK CORNING, EPSTEIN; Albany Mayor Is Drafted for Ticket, PAC Aide Chosen in Obvious Bid for ALP Pact | True | By Warren Moscow Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/ills-mishaps-cost-8-billions-a-year-community-council-elects.html | ILLS, MISHAPS COST 8 BILLIONS A YEAR; Community Council Elects | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/fala-takes-a-walk-roosevelt-scottie-fails-to-keep-a-convention.html | FALA TAKES A WALK; Roosevelt Scottie Fails to Keep a Convention Appointment | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/rome-cabinet-rent-by-reds-attacks-treasury-chief-quits-scoring.html | ROME CABINET RENT BY REDS' ATTACKS; Treasury Chief Quits, Scoring Communist 'Undermining'-- De Gasperi in Milan | True | By Arnaldo Cortesi Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/ostrich-used-for-fabric-south-african-designers-have-sent-samples.html | OSTRICH USED FOR FABRIC; South African Designers Have Sent Samples to U.S. | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/courses-on-china-offered-veterans-ten-who-served-in-war-area-will.html | COURSES ON CHINA OFFERED VETERANS; Ten Who Served in War Area Will Receive Scholarships As Good-Will Gesture | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/british-styles-seen-in-selfridges-show.html | BRITISH STYLES SEEN IN SELFRIDGE'S SHOW | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/books-of-the-times-the-feud-as-six-women-saw-it.html | Books of the Times; The Feud as Six Women Saw It | True | By Orville Prescott | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/feinberg-heads-opa-division.html | Feinberg Heads OPA Division | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/nicaraguans-nominate-aguado.html | Nicaraguans Nominate Aguado | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/coincidence-captures-aqueduct-handicap-by-six-lengths-at-opening-of.html | Coincidence Captures Aqueduct Handicap by Six Lengths at Opening of Meet; ON HAND YESTERDAY TO USHER IN TIDE FALL RACING SEASON AT THE AQUEDUCT TRACK | True | By James Roach | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/big-protest-vote-in-germany-seen-held-to-explain-emergence-of.html | BIG PROTEST VOTE IN GERMANY SEEN; Held to Explain Emergence of Liberals Over Christian Democrats in Tally | True | By Kathleen McLaughlin Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/norwalks-pupils-go-to-school-tomorrow-but-do-not-expect-to-find-any.html | Norwalk's Pupils Go to School Tomorrow But Do Not Expect to Find Any Teachers | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bonomi-suggests-trieste-extension-would-enlarge-free-territory-to.html | BONOMI SUGGESTS TRIESTE EXTENSION; Would Enlarge Free Territory to Include Italian Towns of Venezia Giulia Coast | True | By Lansing Warren Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/1st-brigade-to-train-new-york-guard-unit-off-to-camp-smith-today.html | 1ST BRIGADE TO TRAIN; New York Guard Unit Off to Camp Smith Today | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/general-donovan-arrives-on-the-march-for-their-candidate-yesterday.html | GENERAL DONOVAN ARRIVES; ON THE MARCH FOR THEIR CANDIDATE YESTERDAY | True | By Clayton Knowles Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/jews-plan-survey-of-south-america.html | JEWS PLAN SURVEY OF SOUTH AMERICA | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/price-curbs-held-business-threat-ama-monograph-finds-free-market.html | PRICE CURBS HELD BUSINESS THREAT; AMA Monograph Finds Free Market Chief Instrument of Economic Democracy BASED ON INDIVIDUAL 'VOTE' Exercised in Favor of Single Product or Maker, It Is Held Warp and Woof' of System | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/incentive-price-rise-issued-for-woolens.html | INCENTIVE PRICE RISE ISSUED FOR WOOLENS | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/new-sugar-stamp-is-valid.html | New Sugar Stamp Is Valid | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/reds-seen-in-trap-in-northern-china-chinese-nationalists-reported.html | REDS SEEN IN TRAP IN NORTHERN CHINA; Chinese Nationalists Reported to Circle the Communists in Jehol and Hopeh | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/building-material-shows-good-gain-lumber-goal-may-be-topped-based.html | BUILDING MATERIAL SHOWS GOOD GAIN; Lumber Goal May Be Topped Based on First Half Output -- Some Items Backward | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/greek-case-in-un-today-soviet-shuns-world-police-greek-un-case-in.html | Greek Case in U.N. Today; Soviet Shuns World Police; GREEK U.N. CASE IN COUNCIL TODAY | True | By C. Brooks Peters | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/borden-co-shows-8875000-profit-net-income-in-first-half-of-46.html | BORDEN CO. SHOWS $8,875,000 PROFIT; Net Income in First Half of '46 Equivalent to $2.10 Each on Common Shares | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/peron-hails-ratification-of-pacts-by-argentina.html | Peron Hails Ratification Of Pacts by Argentina | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/deborah-hunt-bride-of-ch-philbrick-2d-florindiamond.html | DEBORAH HUNT BRIDE OF C.H. PHILBRICK 2D; Florin-- Diamond | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/italian-navy-cut-rejected-in-paris-yugoslav-proposal-beaten.html | ITALIAN NAVY CUT REJECTED IN PARIS; Yugoslav Proposal Beaten-- Military Group Also Turns Down Australian Plan | True | By Kenneth Campbell. Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/in-the-nation-labor-day-in-a-year-of-challenge.html | In The Nation; Labor Day in a Year of Challenge | True | By Arthur Krock | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/athletics-divide-against-senators-newsom-beats-philadelphians-by-52.html | ATHLETICS DIVIDE AGAINST SENATORS; Newsom Beats Philadelphians by 5-2, but Flores Takes Second Contest, 7-1 | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/dead-ducks-in-central-park-reservoir-bring-extra-guards-to-protect.html | Dead Ducks in Central Park Reservoir Bring Extra Guards to Protect the Water Supply | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/baby-wanders-a-mile-state-trooper-finds-2yearold-in-ditch-after.html | BABY 'WANDERS' A MILE; State Trooper Finds 2-Year-Old in Ditch After 8-Hour Search | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/british-sailors-quell-jews-in-fight-on-blockade-runner-off.html | British Sailors Quell Jews in Fight On Blockade Runner Off Palestine; THE BRITISH SEAL UP A 'FORTRESS AREA' IN JERUSALEM | True | By Julian Louis Meltzer Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/servo-nose-injury-may-prevent-bout-weill-says-he-will-not-permit.html | SERVO NOSE INJURY MAY PREVENT BOUT; Weill Says He Will Not Permit Champion to Box Robinson in the Stadium Friday | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/panama-assembly-hits-us-on-bases-unanimously-demands-return-as-our.html | PANAMA ASSEMBLY HITS U.S. ON BASES; Unanimously Demands Return as Our Ambassador Plans Joint Parley on Issue | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/naumburg-concerts-end-crowd-braves-rain-to-hear-final-program-of.html | NAUMBURG CONCERTS END; Crowd Braves Rain to Hear Final Program of Season on Mall | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/film-engineers-gain-members.html | Film Engineers Gain Members | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/war-is-still-seen-affecting-finance-federal-reserve-bank-weighs.html | WAR IS STILL SEEN AFFECTING FINANCE; Federal Reserve Bank Weighs Factors Causing a Record Demand for Funds 'NEW MONEY' IN SPOTLIGHT Loans From Commercial Banks Up 2.8 Billions in Last Year -- Aviation Needs Shown | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/federal-roll-cut-fought-by-mead-senator-warns-of-expediency.html | FEDERAL ROLL CUT FOUGHT BY MEAD; Senator Warns of 'Expediency' Wrecking Government--Calls for Spur to Production | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/new-indian-regime-is-put-into-office-first-party-representatives.html | NEW INDIAN REGIME IS PUT INTO OFFICE; First Party Representatives, Led by Pandit Nehru, Take Oath of Allegiance | True | By George E. Jones Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/to-aid-in-60year-search-orphanage-here-to-help-tennessean-in-hunt.html | TO AID IN 60-YEAR SEARCH; Orphanage Here to Help Tennessean in Hunt for Brother | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/motorcycle-victim-dies.html | Motorcycle Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/council-in-somers-votes-against-un-township-takes-first-official.html | COUNCIL IN SOMERS VOTES AGAINST U.N.; Township Takes First Official Action in Westchester Against the Proposed Site | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/farm-labor-problems.html | FARM LABOR PROBLEMS | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/13-recalled-by-giants-purchase-of-pitcher-jones-of-jersey-city-also.html | 13 RECALLED BY GIANTS; Purchase of Pitcher Jones of Jersey City Also Announced | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/sand-lark.html | SAND LARK | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/educator-new-director-of-goodyear-company.html | Educator New Director Of Goodyear Company | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/8-men-from-montreal-paddle-canoe-here-to-see-city-but-theyll-take.html | 8 Men From Montreal Paddle Canoe Here To See City, but They'll Take Train Home | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/musicians-sign-eight-hotels-as-strike-picketing-begins-new-yorks.html | Musicians Sign Eight Hotels As Strike Picketing Begins; NEW YORK'S MUSICIANS PICK UP THE STRIKE BEAT | True | By Frank S. Adams | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/legion-chaplain-asks-readiness-for-war.html | LEGION CHAPLAIN ASKS READINESS FOR WAR | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/greek-king-getting-about-72-of-vote-latest-count-shows-1019801-in.html | GREEK KING GETTING ABOUT 72% OF VOTE; Latest Count Shows 1,019,801 in Favor of Monarchy Out of 1,394,677 Tabulated | True | By A.c. Sedgwick Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/johnston-victor-in-thompson-race-bell-test-pilot-flies-at-3739.html | JOHNSTON VICTOR IN THOMPSON RACE; Bell Test Pilot Flies at 373.9 Miles an Hour, 90 Miles Over Turner Mark in Classic JET AT 515 MILES AN HOUR Army Event Turns in Speeds Far Faster Than Those for Conventional Planes | True | By Frederick Graham Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/truckers-list-items-exempted-in-strike.html | Truckers List Items Exempted in Strike | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/sports-of-the-times-reg-us-pat-off-a-holiday-afternoon-at-the.html | Sports of the Times Reg. U.S. Pat. Off.; A Holiday Afternoon at the Stadium | True | By Arthur Daley | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/alma-gluck-place-sold-dallas-man-is-new-owner-of-fishers-island.html | ALMA GLUCK PLACE SOLD; Dallas Man Is New Owner of Fishers Island Estate | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/longer-irt-platforms-approval-of-extensions-at-10-west-side.html | LONGER IRT PLATFORMS; Approval of Extensions at 10 West Side Stations Asked | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/euwe-takes-lead-in-masters-chess-wins-groningen-tourney-game-from.html | EUWE TAKES LEAD IN MASTERS' CHESS; Wins Groningen Tourney Game From Vidmar as Botvinnik Is Checked by Yanofsky | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/arab-boy-here-on-plane-grandson-of-minister-to-washington-will.html | ARAB BOY HERE ON PLANE; Grandson of Minister to Washington Will Attend School | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/furniture-wage-accord-employers-union-to-hold-meetings-today-to.html | FURNITURE WAGE ACCORD; Employers, Union to Hold Meetings Today to Ratify Agreement | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/75-fire-companies-hold-tournament-15000-persons-at-hicksville-for.html | 75 FIRE COMPANIES HOLD TOURNAMENT; 15,000 Persons at Hicksville for Eighteenth Annual Labor Day Fete of Volunteers | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/hungarys-money-regains-its-value-people-now-eager-to-sell-harsh.html | HUNGARY'S MONEY REGAINS ITS VALUE; People Now Eager to Sell-- Harsh Measures Effective in Fight on Inflation | True | By Albion Ross Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/armed-clips-mark-in-57400-handicap-54000-see-45-favorite-run-mile.html | ARMED CLIPS MARK IN $57,400 HANDICAP; 54,000 See 4-5 Favorite Run Mile and Quarter in 2:01 at Washington Park | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/news-of-food-care-in-use-of-heat-and-prompt-serving-urged-by-an.html | News of Food; Care in Use of Heat and Prompt Serving Urged by an Expert on Lobster Newburg | True | By Jane Nickerson | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/brilhart-and-galletta-triumph-in-final-at-huntington-3-and-2-turn.html | Brilhart and Galletta Triumph In Final at Huntington, 3 and 2; Turn Back Dillon, Humm in Member-Guest Golf--Donegan-Frank Strafaci, Sullivan and Schappa Beaten in Semi-Finals | True | By William D. Richardson Special to the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/new-type-tire-developed-us-rubber-product-has-bigger-air-capacity.html | NEW TYPE TIRE DEVELOPED; U.S. Rubber Product Has Bigger Air Capacity, Lower Pressure | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/cuccinell-pagano-win-they-down-inglis-w-turnesa-in-leewood-golf.html | CUCCINELL, PAGANO WIN; They Down Inglis, W. Turnesa in Leewood Golf Final | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bethlehem-wins-conversion-jobs-steel-corporation-to-remodel-four.html | BETHLEHEM WINS CONVERSION JOBS; Steel Corporation to Remodel Four C2-S-B1 Vessels for the Chilean Line | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/veterans-regain-289625-recoveries-from-prewar-employers-made-by-us.html | VETERANS REGAIN $289,625; Recoveries From Pre-War Employers Made by U.S. Attorneys | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/organization-session-set-trust-division-of-state-bankers-to-elect.html | ORGANIZATION SESSION SET; Trust Division of State Bankers to Elect Slate on Sept. 16 | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bank-bulletin-cites-rise-in-foreign-trade.html | BANK BULLETIN CITES RISE IN FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/nationalist-trend-fought-in-ukraine-communist-party-tells-critics.html | NATIONALIST TREND FOUGHT IN UKRAINE; Communist Party Tells Critics and Authors to Present Truer Picture of Russia | True | By Drew Middleton Special To The New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/nuptials-of-jeanne-otis-she-is-bride-in-litchfield-conn-of-nelson.html | NUPTIALS OF JEANNE OTIS; She Is Bride in Litchfield, Conn. of Nelson Turner Shields 3d | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/senator-is-against-plan-for-refugees.html | SENATOR IS AGAINST PLAN FOR REFUGEES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/rev-john-langan-an-educator-72-spiritual-leader-of-jesuits-at.html | REV. JOHN LANGAN, AN EDUCATOR, 72; Spiritual Leader of Jesuits at Fordham Dies--Ex-Rector of St. Francis Xavier College | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/riots-flare-anew-in-bombay-70-dead-stabbing-and-arson-continue.html | RIOTS FLARE ANEW IN BOMBAY; 70 DEAD; Stabbing and Arson Continue --Police and Fire Trucks Disperse Hooligan Mob | True | By the United Press. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/named-sales-manager-of-bachmann-companies.html | Named Sales Manager Of Bachmann Companies | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/allstars-in-baseball-benefit.html | All-Stars in Baseball Benefit | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/soviet-rebukes-us-on-trade-pact-note-says-in-effect-that-russias.html | SOVIET REBUKES U.S. ON TRADE PACT NOTE; Says, in Effect, That Russia's Negotiations With Sweden Are None of Our Business | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/patterson-praises-contracts-record-secretary-of-war-calls-most-all.html | PATTERSON PRAISES CONTRACTS RECORD; Secretary of War Calls Most All in Munitions Picture 'Loyal and Honest' | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/crisp-for-evening.html | CRISP FOR EVENING | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bob-falkenburg-beats-sam-match-in-fiveset-battle-at-forest-hills-in.html | Bob Falkenburg Beats Sam Match In Five-Set Battle at Forest Hills; Intercollegiate Champion Rallies to Gain Triumph in National Title Tennis by 5-7, 2-6, 7-5, 6-1, 6-2--Kramer Wins | True | By Allison Danzig | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/major-league-leaders.html | Major League Leaders | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/group-endorses-mead-labor-committee-for-senator-as-gubernatorial.html | GROUP ENDORSES MEAD; Labor Committee for Senator as Gubernatorial Candidate | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/william-harris-jr-producer-62-dies-broadways-most-leisurely-stage.html | WILLIAM HARRIS JR., PRODUCER, 62, DIES; Broadway's 'Most Leisurely' Stage Sponsor Had Stressed Thoroughness in Scripts CAME OF THEATRE FAMILY Among His Hits Were 'East Is West' and 'Abraham Lincoln' -- Introduced Fay Bainter | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/feature-matches-today.html | Feature Matches Today | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/appeal-to-palestine-arabs-seen-azzam-pasha-sees-mufti.html | Appeal to Palestine Arabs Seen; Azzam Pasha Sees Mufti | True | By Gene Currivan Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mrs-ethel-hager-daughter-of-the-first-federal-judge-in-california.html | MRS. ETHEL HAGER; Daughter of the First Federal Judge in California Dies | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/seek-miss-america-title-48-young-women-to-compete-this-week-in.html | SEEK MISS AMERICA TITLE; 48 Young Women to Compete This Week in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/18-miniature-room-models-put-on-view-the-work-of-a-class-in.html | 18 Miniature Room Models Put on View, The Work of a Class in Interior Decorating | True | By Mary Roche | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/britain-claims-11520000000-in-reparations-from-italy-to-offset.html | BRITAIN CLAIMS $11,520,000,000 IN REPARATIONS FROM ITALY TO OFFSET SOVIET DEMANDS; BARGAINING MOVE British Now May Force a Study of Italians' Capacity to Pay PAYMENT IS NOT EXPECTED Request a Counter to Russian Effort to Discredit Western Allies on Assets Issue | True | By Michael L. Hoffman Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bar-owner-serves-free-steak-and-beer-to-gis-and-veterans-600-pounds.html | Bar Owner Serves Free Steak And Beer to GI's and Veterans; 600 Pounds of Tenderloin of Beef, 35 Kegs of Brew and the Trimmings Offered to All Comers by Friend of Soldiers | True | By Lester Bernstein | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/communists-file-party-ticket-at-albany-their-petitions-carry-20000.html | Communists File Party Ticket at Albany; Their Petitions Carry 20,000 Signatures | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/ives-senate-choice-as-dewey-agrees-donovan-fights-on-assemblys.html | IVES SENATE CHOICE AS DEWEY AGREES; DONOVAN FIGHTS ON; Assembly's Majority Leader Is Virtually Sure of Republican Nomination at Saratoga LIBERAL RECORD IS CITED Religious Balance Effort Is Put Aside--General Says 'Free' Meeting Would Pick Him | True | By Leo Egan Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/kilroy-boxes-boucher-tonight.html | Kilroy Boxes Boucher Tonight | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/world-trade-free-once-again-in-wool-marked-by-renewal-of-sales-in.html | WORLD TRADE FREE ONCE AGAIN IN WOOL; Marked by Renewal of Sales in Sydney, Where Belgian, French Dominate Bidding | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mayor-guarantees-food-and-medicine-in-trucking-strike-movement-of.html | MAYOR GUARANTEES FOOD AND MEDICINE IN TRUCKING STRIKE; Movement of Vital Goods Is Promised as City and Union Agree on Emergency Plans FULL IMPACT DUE TODAY Employers Ignore Conference -- Police Set to Cope With Roving Union Bands Today | True | By A.h. Raskin | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/us-apologizes-to-peru-regrets-beating-of-naval-ensign-by-american.html | U.S. APOLOGIZES TO PERU; Regrets Beating of Naval Ensign by American Soldiers | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/lombardos-boat-annexes-gold-cup-tempo-vi-winner-in-90mile-event.html | Lombardo's Boat Annexes Gold Cup; TEMPO VI WINNER IN 90-MILE EVENT Band Leader Lombardo Sets Mark of 68.072 M.P.H. to Take Speed Boat Classic ARENA'S CRAFT DISABLED Miss Golden Gate Quits When Leading on Final Lap--2d Place to Buckeye Baby | True | By John Rendel Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/appointed-vice-president-by-advertising-agency.html | Appointed Vice President By Advertising Agency | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/anticorrosion-tests-set-by-crude-oil-producers.html | Anti-Corrosion Tests Set By Crude Oil Producers | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/german-prisoners-released-by-russia-american-correspondents-see.html | GERMAN PRISONERS RELEASED BY RUSSIA; American Correspondents See Bedraggled Group Brought to Camp on Frontier | True | By Dana Adams Schmidt Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/2-stores-report-veteran-priority-furniture-major-appliances.html | 2 STORES REPORT VETERAN PRIORITY; Furniture, Major Appliances Included--But Most Items Are on 'First Come' Basis | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/us-must-wage-long-fight-for-peace-acheson-holds-believes-we-should.html | U.S. Must Wage Long Fight For Peace, Acheson Holds; Believes We Should Intervene Abroad Because Wars Cannot Be Isolated | True | By James Reston Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/booksauthors.html | Books--Authors | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/black-yanks-victors-80-griffith-allows-only-2-hits-in-blanking.html | BLACK YANKS VICTORS, 8-0; Griffith Allows Only 2 Hits in Blanking Choo-Choos | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/travel-tide-turns-as-holiday-passes-their-holiday-in-the-big-city.html | TRAVEL TIDE TURNS AS HOLIDAY PASSES; THEIR HOLIDAY IN THE BIG CITY CAME TO AN END YESTERDAY | True | The New York Times | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/miss-lamontagne-to-wed-debutante-of-last-season-to-be-bride-of.html | MISS LAMONTAGNE TO WED; Debutante of Last Season to Be Bride of James M. Wareham | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/over-400000-cars-goal-in-september-showing-would-be-best-since-late.html | OVER 400,000 CARS GOAL IN SEPTEMBER; Showing Would Be Best Since Late '41 but Bottlenecks Will Constitute Major Problem LEAD SHORTAGE CRITICAL Threatens to Reduce Sharply Battery Production for New Autos and Replacements | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/let-bygones-be-bygones-atlantic-steel-officials-join-workers-in.html | LET BY-GONES BE BY-GONES; Atlantic Steel Officials Join Workers in Barbecue, Game | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/books-published-today.html | Books Published Today | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/browns-win-by-92-then-play-2all-tie-darkness-ends-second-game-after.html | BROWNS WIN BY 9-2, THEN PLAY 2-ALL TIE; Darkness Ends Second Game After 13th--8-Run Eighth Tops Indians in First | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/famine-aid-groups-asked-to-stand-by-chester-c-davis-says-world.html | FAMINE AID GROUPS ASKED TO 'STAND BY'; Chester C. Davis Says World Situation May Need Action Early as December | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/9-ships-due-today-with-3200-aboard-passenger-total-is-one-of-the.html | 9 SHIPS DUE TODAY WITH 3,200 ABOARD; Passenger Total Is One of the Largest to Enter Port in a Day Since the War | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/us-returns-base-to-iran-huge-installation-at-abadan-is-turned-over.html | U.S. RETURNS BASE TO IRAN; Huge Installation at Abadan Is Turned Over to Government | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mrs-va-loomis-married-former-violet-amory-is-wed-to-christopher-la.html | MRS. V.A. LOOMIS MARRIED; Former Violet Amory Is Wed to Christopher La Farge | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/feather-captures-larchmont-race-bill-cox-sails-merrill-sloop-to.html | FEATHER CAPTURES LARCHMONT RACE; Bill Cox Sails Merrill Sloop to Eighth Victory in the Sound Title Series | True | By James Robbins Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/harriet-b-wells-engaged-to-marry-brideselect.html | HARRIET B. WELLS ENGAGED TO MARRY; BRIDES-ELECT | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/murray-hits-greed-menacing-liberty.html | MURRAY HITS GREED MENACING LIBERTY | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/letters-to-the-times-shortage-of-nurses-recommendation-made-for.html | Letters To The Times; Shortage of Nurses Recommendation Made for Lowering Entrance Requirements | True | be made more attractive. H.S.M. Roselle, N.J., Aug. 26, 1946. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/brazle-of-st-louis-trips-reds-64-87-relief-pitcher-wins-2-games-for.html | BRAZLE OF ST. LOUIS TRIPS REDS, 6-4, 8-7; Relief Pitcher Wins 2 Games for Cardinals With Aid of Slaughter's 3 Homers | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/more-livestock-feed-due-berger-bases-view-on-return-of-white-flour.html | MORE LIVESTOCK FEED DUE; Berger Bases View on Return of White Flour to Production | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/builders-buy-in-queens-plan-twofamily-dwellings-on-parsons-blvd.html | BUILDERS BUY IN QUEENS; Plan Two-Family Dwellings on Parsons Blvd., Flushing | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/air-ban-on-russians-is-denied-by-britain-guatemalan-congress-meets.html | AIR BAN ON RUSSIANS IS DENIED BY BRITAIN; Guatemalan Congress Meets | True | Special to THE NEW YORK TIMES. | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/employment-gain-reported-in-state-corsi-finds-construction-help-in.html | EMPLOYMENT GAIN REPORTED IN STATE; Corsi Finds Construction Help in July 13% Above June and 72% Ahead of Last Year | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bklyn-deals-closed-sales-include-building-on-4th-ave-used-as.html | B'KLYN DEALS CLOSED; Sales Include Building on 4th Ave. Used as Supermarket | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/chiangs-son-resigns-post.html | Chiang's Son Resigns Post | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/puffed-sleeves-for-rainwear.html | PUFFED SLEEVES FOR RAINWEAR | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/erskine-bids-gis-save-allowances-general-tells-disabled-group-too.html | ERSKINE BIDS GI'S SAVE ALLOWANCES; General Tells Disabled Group Too Many Use Them Up, Fail to Make Honest Job Hunt | True | By Lawrence D. Davies Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/cuban-seeks-seizure-will-ask-government-to-take-sugarprice-rises.html | CUBAN SEEKS SEIZURE; Will Ask Government to Take Sugar-Price Rises | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/russian-is-critical-of-us-congressmen.html | RUSSIAN IS CRITICAL OF U.S. CONGRESSMEN | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/mconaha-afghan-is-first-at-darien-ch-karach-of-khanhasset-is-named.html | M'CONAHA AFGHAN IS FIRST AT DARIEN; Ch. Karach of Khanhasset Is Named Best in the Annual Ox Ridge K.C. Show | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/matchek-in-chicago-scores-tito-regime.html | MATCHEK IN CHICAGO SCORES TITO REGIME | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/davis-cup-team-named-parker-kramer-mulloy-talbert-to-meet-swedish.html | DAVIS CUP TEAM NAMED; Parker, Kramer, Mulloy, Talbert to Meet Swedish Net Stars | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/the-truck-strike.html | THE TRUCK STRIKE | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/british-reds-charge-us-is-like-hitler-jeopardizing-peace-to.html | British Reds Charge U.S. Is Like Hitler, Jeopardizing Peace to Dominate the World | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/pirates-top-cubs-then-lose-by-73-pittsburgh-wins-opener-41-behind.html | PIRATES TOP CUBS, THEN LOSE BY 7-3; Pittsburgh Wins Opener, 4-1 Behind Bahr's 5-Hitter-- Bauers Takes Nightcap | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/stunt-flier-to-do-paramount-film-paul-mantz-winner-of-bendix-air.html | STUNT FLIER TO DO PARAMOUNT FILM; Paul Mantz, Winner of Bendix Air Race, in Deal on 'Blaze of Noon,' Based on Novel | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/1500000-school-for-deaf-planned-lutherans-in-nation-to-make.html | $1,500,000 SCHOOL FOR DEAF PLANNED; Lutherans in Nation to Make Offering Sunday to Build Institution Near City 20-ACRE SITE IS WANTED Housing for 30 to 50 Children Projected to Aid Handicapped in Gaining Normal Life | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/london-meat-supply-is-tied-up-by-strike.html | LONDON MEAT SUPPLY IS TIED UP BY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/arthur-viney-flies-here-johannesburg-stock-exhead-to-study.html | ARTHUR VINEY FLIES HERE; Johannesburg Stock Exchange Ex-Head to Study Markets | True | | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/jersey-scots-revive-prewar-gathering.html | JERSEY SCOTS REVIVE PRE-WAR GATHERING | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/troth-of-mildred-b-avard.html | Troth of Mildred B. Avard | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/advertising-news-and-notes-aaaa-forms-committee.html | Advertising News and Notes; A.A.A.A. Forms Committee | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/wood-field-and-stream-target-not-too-difficult.html | WOOD, FIELD AND STREAM; Target Not Too Difficult | True | By Raymond R. Camp | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/buyer-to-remodel-mill-in-jersey-for-dwelling.html | Buyer to Remodel Mill In Jersey for Dwelling | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/yawl-revonoc-is-winner-led-class-b-craft-for-laurels-in-vineyard.html | YAWL REVONOC IS WINNER; Led Class B Craft for Laurels in Vineyard Lightship Race | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/radio-today.html | RADIO TODAY | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/jacques-richepin-french-author-66-playwright-and-producer-dies.html | JACQUES RICHEPIN, FRENCH AUTHOR, 66; Playwright and Producer Dies -- Duels He Fought Made Him Well Known Here | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/stalin-boasts-soviet-won-war-against-the-japanese.html | Stalin Boasts Soviet Won War Against the Japanese | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/truman-in-capital-wades-into-work-the-president-ends-his-vacation.html | TRUMAN IN CAPITAL, WADES INTO WORK; THE PRESIDENT ENDS HIS VACATION | True | By Felix Belair, Jr. Special To the New York Times. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/brazilian-food-riots.html | BRAZILIAN FOOD RIOTS | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/rehearsals-start-on-oneill-drama-authordirector.html | REHEARSALS START ON ONEILL DRAMA; AUTHOR-DIRECTOR | True | By Sam Zolotow | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/vacant-plots-lead-westchester-sales.html | VACANT PLOTS LEAD WESTCHESTER SALES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/dodgers-shift-to-coast-santa-ana-calif-chosen-as-the-1947-training.html | DODGERS SHIFT TO COAST; Santa Ana, Calif., Chosen as the 1947 Training Camp | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/whitney-assails-truman-congress-trainmens-chief-links-them-with.html | WHITNEY ASSAILS TRUMAN, CONGRESS; Trainmen's Chief Links Them With Industry as Foes of People--Talks to CIO Group | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/spain-cuts-luxury-tax.html | Spain Cuts Luxury Tax | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/inquiry-by-congress-is-invited-by-kilian.html | INQUIRY BY CONGRESS IS INVITED BY KILIAN | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/realty-bonds-drop-12-during-august-firm-changes.html | REALTY BONDS DROP 1.2% DURING AUGUST; FIRM CHANGES | True | | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/rev-francis-waters-long-island-pastor.html | REV. FRANCIS WATERS, LONG ISLAND PASTOR | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/9volume-waa-price-list-is-issued-on-surpluses.html | 9-Volume WAA Price List Is Issued on Surpluses | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/hannah-asks-labor-to-combat-disunity.html | HANNAH ASKS LABOR TO COMBAT DISUNITY | True | Special to THE NEW YORK TIMES. | C1B 35321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-03 | 1946-09-03 | https://www.nytimes.com/1946/09/03/archives/bonds-and-shares-on-london-market-3-12-giltedges-make-gains-greek.html | BONDS AND SHARES ON LONDON MARKET; 3 1/2% Gilt-Edges Make Gains, Greek Issues Marked Up in a Day of Quiet Trading | True | Special to THE NEW YORK TIMES. | C1B 35321 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/red-wins-in-south-africa-government-party-defeated-in-two-municipal.html | RED WINS IN SOUTH AFRICA; Government Party Defeated in Two Municipal Elections | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/preferred-stock-redemption.html | Preferred Stock Redemption | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/syria-bars-us-oil-and-air-talks-because-of-zionist-sympathy-here.html | Syria Bars U.S. Oil and Air Talks Because of Zionist Sympathy Here; Syria Bars U.S. Oil and Air Walks Because of Zionist Sympathy Here | True | By Clifton Daniel Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/texts-of-belgrade-and-us-notes-on-controversy-about-flights-over.html | Texts of Belgrade and U.S. Notes on Controversy About Flights Over Yugoslavia; Washington's Reply | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/soviet-challenges-a-vote-by-france-protests-paris-ballot-in-65.html | SOVIET CHALLENGES A VOTE BY FRANCE; Protests Paris Ballot in 6-5 Finnish Pact Defeat After Accepting Earlier Support | True | By George Axelsson Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/lathe-concern-sold-crescent-corp-gets-stock-of-potter-and-johnston.html | LATHE CONCERN SOLD; Crescent Corp. Gets Stock of Potter and Johnston | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/news-of-food-some-news-on-recently-imported-tea-and-a-pryopen.html | News of Food; Some News on Recently Imported Tea, and a Pry-Open Coffee Jar Available Soon | True | By Jane Nickerson | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/wyatt-hits-dewey-home-demands-charges-state-is-put-above-nation.html | Wyatt Hits Dewey Home Demands; Charges State Is Put Above Nation | True | By William S. White Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/front-page-due-at-royale-tonight-revival-of-hechtmacarthur.html | 'FRONT PAGE DUE AT ROYALE TONIGHT; Revival of Hecht-MacArthur Newspaper Play Has Moss and Parker in Top Roles | True | By Sam Zolotow | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/78-out-for-dartmouth-excellent-condition-of-squad-pleases-coach.html | 78 OUT FOR DARTMOUTH; Excellent Condition of Squad Pleases Coach McLaughry | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/franco-envoy-attacked-costa-rican-officials-also-targets-for.html | FRANCO ENVOY ATTACKED; Costa Rican Officials Also Targets for Tomatoes at Theatre | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mrs-menzies-defeated-in-us-tennis-american-wins-from-british-rival.html | Mrs. Menzies Defeated in U.S. Tennis; AMERICAN WINS FROM BRITISH RIVAL MRS. TODD CHECKS ENGLISH NET STAR Beats Mrs. Menzies in 3 sets--Misses Betz, Brough and Moran others to Advance KRAMER DEFEATS MOYLAN Parker Victor Over Likas in National Play--Talbert and Bob Falkenburg Triumph | True | By Allison Danzig | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/us-cemeteries-opposed-warning-against-such-legislation-is-voiced-at.html | U.S. CEMETERIES OPPOSED; Warning Against Such Legislation Is Voiced at Convention | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mead-kronomitz-to-fight-tonight-middleweights-will-appear-in.html | MEAD, KRONOMITZ TO FIGHT TONIGHT; Middleweights Will Appear in 10-Rounder at Ebbets Field -- Costantino on Program | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/traffic-accidents-rise-figures-for-week-and-weekend-exceed-those.html | TRAFFIC ACCIDENTS RISE; Figures for Week and Week-End Exceed Those for 1945 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mexican-refineries-shut-troops-guard-all-seven-gasoline-plants-in.html | MEXICAN REFINERIES SHUT; Troops Guard All Seven Gasoline Plants in Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/power-strike-voted-for-pittsburgh-area.html | POWER STRIKE VOTED FOR PITTSBURGH AREA | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/us-disputes-tito-on-new-complaint-of-willful-flights-cites-air.html | U.S. DISPUTES TITO ON NEW COMPLAINT OF WILLFUL FLIGHTS; Cites Air Force Records to Deny Mass Violations--Yugoslav Regrets Are Accepted ULTIMATUM TERMS MET But We Insist on Indemnity-- Belgrade Disavows Blame for Five Aviators' Death | True | By Bertram D. Hulen Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/it-t-subsidiary-sold-to-argentina-peron-and-behn-negotiate-deal-for.html | I.T. & T. SUBSIDIARY SOLD TO ARGENTINA; Peron and Behn Negotiate Deal for Nationalization of Big Telephone Network STOCK WILL BE CONVEYED $94,991,324 to Be Paid in Cash--Company Will Continue Servicing the System | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/799-arrive-from-italy-passenger-list-includes-veterans-bringing.html | 799 ARRIVE FROM ITALY; Passenger List Includes Veterans Bringing Brides to U.S. | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/barons-sell-motter-defenseman.html | Barons Sell Motter, Defenseman | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/aid-children-by-building-up-strong-points-is-advice-offered-by.html | Aid Children by Building Up Strong Points, Is Advice Offered by Guidance Bureau Head | True | By Catherine MacKenzie | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/miss-priscilla-howe-to-marry-on-sept-28.html | MISS PRISCILLA HOWE TO MARRY ON SEPT. 28 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/report-on-hanna-estate-filed.html | Report on Hanna Estate Filed | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/cornell-eleven-starts-workouts-candidates-biggest-heaviest-in-8.html | CORNELL ELEVEN STARTS WORKOUTS; Candidates Biggest, Heaviest in 8 Years--Plenty of Speed Seen in Array of Backs | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/chess-stars-seeded-for-finals.html | Chess Stars Seeded for Finals | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/three-killed-at-nasik.html | Three Killed at Nasik | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/katherine-keeler-wed-former-red-cross-worker-is-bride-of-harry-f.html | KATHERINE KEELER WED; Former Red Cross Worker Is Bride of Harry F. Mace | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/we-boutelles-have-a-son.html | W.E. Boutelles Have a Son | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/83-try-out-for-kingsmen-brooklyn-college-eleven-starts-training.html | 83 TRY OUT FOR KINGSMEN; Brooklyn College Eleven Starts Training With Biggest Squad | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/barber-deal-to-go-to-vote.html | Barber Deal to Go to Vote | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/military-funds-studied-request-for-cut-in-appropriations-will-force.html | Military Funds Studied; Request for Cut in Appropriations Will Force Careful Review of Our Policy | True | By Hanson W. Baldwin | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/three-newark-parcels-sold.html | Three Newark Parcels Sold | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/charles-f-stearns-ri-exchief-justice.html | CHARLES F. STEARNS, R.I. EX-CHIEF JUSTICE | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/grocery-sales-soar-consolidated-corporation-shows-new-record-volume.html | GROCERY SALES SOAR; Consolidated Corporation Shows New Record Volume | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/truman-commends-protestant-press.html | TRUMAN COMMENDS PROTESTANT PRESS | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/hardware-output-of-110000000-set-industry-spokesmen-predict-anmial.html | HARDWARE OUTPUT OF $110,000,000 SET; Industry Spokesmen Predict Annial Production Rate Late in 1948 and 1949 | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mrs-torgersons-84-low-gross-in-metropolitan-links-tourney-miss.html | Mrs. Torgerson's 84 Low Gross In Metropolitan Links Tourney; Miss Orcutt One Stroke Back in Class A While Mrs. Miller Gets Net Prize-- Mrs. Gertler Wins in Class B | True | From a Staff Correspondent | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/immigrant-jews-shifted-off-haifa-british-seek-solution-to-a.html | IMMIGRANT JEWS SHIFTED OFF HAIFA; BRITISH SEEK SOLUTION TO A PALESTINE BOMBING | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/embargo-in-city-set-by-railway-express.html | Embargo in City Set By Railway Express | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/buyer-to-occupy-east-side-house-hellman-home-in-sutton-place-in-new.html | BUYER TO OCCUPY EAST SIDE HOUSE; Hellman Home in Sutton Place in New Hands-- Old Mott St. Parcel Figures in Deal | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/amateur-golfers-start-on-monday-ward-and-stranahan-head-field-in.html | AMATEUR GOLFERS START ON MONDAY; Ward and Stranahan Head Field in Qualifying Rounds for U.S. Play at Baltusrol | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mwilliams-quits-army-his-resignation-from-academy-received-by-gen.html | M'WILLIAMS QUITS ARMY; His Resignation From Academy Received by Gen. Taylor | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/textile-mill-use-of-wool-off-6-but-halffear-consumption-is-greater.html | TEXTILE MILL USE OF WOOL OFF 6%; But Half-Fear Consumption Is Greater Than Any Previous Period, Except in 1945 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/dr-harris-houghton-retired-physician-72.html | DR. HARRIS HOUGHTON, RETIRED PHYSICIAN, 72 | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mary-williams-is-engaged-to-expilot-troth-announced-of-betty-l.html | Mary Williams Is Engaged to Ex-Pilot; Troth Announced of Betty L. McFarlan | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/steel-index-easier.html | Steel Index Easier | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/textile-strike-postponed.html | Textile Strike Postponed | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/seeks-governorship.html | SEEKS GOVERNORSHIP | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/topics-of-the-day-in-wall-street-post-mortem.html | TOPICS OF THE DAY IN WALL STREET; Post Mortem | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/to-honor-mw-clement-franklin-institute-will-give-the-vermilye-medal.html | TO HONOR M.W. CLEMENT; Franklin Institute Will Give the Vermilye Medal to P.R.R. Head | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/the-dps-are-no-menace.html | THE "DP'S" ARE NO MENACE | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/industry-to-honor-women.html | Industry to Honor Women | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-listings-authorized.html | New Listings Authorized | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/joins-donahue-doe-inc-as-plans-board-chairman.html | Joins Donahue & Doe, Inc., As Plans Board Chairman | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/washington-backs-marthur-summary.html | WASHINGTON BACKS M'ARTHUR SUMMARY | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/japanese-are-convicted-hong-kong-governor-and-his-chief-of-staff.html | JAPANESE ARE CONVICTED; Hong Kong Governor and His Chief of Staff Sentenced to Die | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/booksauthors.html | Books--Authors | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/runnerup-congratulates-winner.html | RUNNER-UP CONGRATULATES WINNER | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/71-lions-launch-twoaday-drills-the-columbia-squad-as-it-started.html | 71 LIONS LAUNCH TWO-A-DAY DRILLS; THE COLUMBIA SQUAD AS IT STARTED PREPARATION FOR THE FOOTBALL SEASON | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/richtermacdowell.html | Richter--MacDowell | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/truman-declines-indiana-bid.html | Truman Declines Indiana Bid | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/2-hours-for-lunch-club-adds-the-security-council.html | '2 Hours for Lunch Club' Adds the Security Council | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/news-and-notes-in-the-advertising-field-police-advertising-of.html | News and Notes in the Advertising Field; Police Advertising of Plastics | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mccormick-answers-sister.html | McCormick Answers Sister | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/human-rights-guard-urged-by-blaustein.html | HUMAN RIGHTS GUARD URGED BY BLAUSTEIN | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rifts-on-germany-held-peace-threat-gen-draper-warns-big-4-on.html | RIFTS ON GERMANY HELD PEACE THREAT; Gen. Draper Warns Big 4 on Economic Unity--Says Light Industry Is Ready to Export | True | By Anthony Leviero Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/starting-times-for-players-in-us-amateur-golf.html | Starting Times for Players in U.S. Amateur Golf | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/3d-mate-is-suspended-junior-on-the-american-farmer-will-appeal.html | 3D MATE IS SUSPENDED; Junior on the American Farmer Will Appeal Decision | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/chileans-will-vote-for-president-today.html | CHILEANS WILL VOTE FOR PRESIDENT TODAY | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/resigns-as-du-pont-engineer.html | Resigns as du Pont Engineer | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/larchmont-theatre-robbed.html | Larchmont Theatre Robbed | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mens-wear-furnishings-being-pushed-in-britain.html | Men's Wear, Furnishings Being Pushed in Britain | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/sports-today.html | Sports Today | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/export-easing-due-on-building-items-government-official-expected-to.html | EXPORT EASING DUE ON BUILDING ITEMS; Government Official Expected to Act Following Talks With Foreign Traders | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/city-college-opens-camp-with-42-men-beavers-expect-war-veterans-to.html | CITY COLLEGE OPENS CAMP WITH 42 MEN; Beavers Expect War Veterans to Make Football Squad More Experienced | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/145000-to-enroll-in-colleges-here-new-record-for-institutions-in.html | 145,000 TO ENROLL IN COLLEGES HERE; New Record for Institutions in City Is Seen for Fall Term Beginning This Month 60,000 WILL BE VETERANS Openings Are Still Available in Various Late Afternoon and Evening Sessions | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/saratoga-48-link-seen-washington-eyes-convention-in-light-of-belief.html | Saratoga '48 Link Seen; Washington Eyes Convention in Light of Belief Dewey Hopes for New Try | True | By Arthur Krock Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/opa-finds-city-is-facing-terrific-meat-shortage-beef-receipts-for.html | OPA Finds City Is Facing 'Terrific' Meat Shortage; Beef Receipts for Week 300,000 Pounds Under 1945 Period-- Ceilings Due Monday --U.S. Opens Drive to Balk Black Market | True | By Charles Grutzner | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bid-57537-on-160-lots-brisk-market-noted-for-land-at-long-beach.html | BID $57,537 ON 160 LOTS; Brisk Market Noted for Land at Long Beach | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/st-joseph-wins-semipro-title.html | St. Joseph Wins Semi-Pro Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/finds-2500-watch-queens-woman-turns-it-over-to-police-in-brooklyn.html | FINDS $2,500 WATCH; Queens Woman Turns It Over to Police in Brooklyn | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/sofia-paper-reported-shut.html | Sofia Paper Reported Shut | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/truck-tieup-cuts-delivery-of-food-negotiations-halt-no-ffar-of.html | TRUCK TIE-UP CUTS DELIVERY OF FOOD; NEGOTIATIONS HALT; NO FFAR OF FAMINE Mayor Reassures Public and Union Pledges Flow of Supplies ARRIVING VEHICLES PARK Stoppage of at Least a Week Is Forecast--Some Drivers Press Stronger Demands | True | By A.h. Raskin | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ja-harjes-drowns-officer-of-international-braid-co-succumbs-at.html | J.A. HARJES DROWNS; Officer of International Braid Co. Succumbs at Quogue | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/four-join-noma-board-dr-emmet-df-kahn-ll-pollak-cl-schlesinger.html | FOUR JOIN NOMA BOARD; Dr. Emmet, D.F. Kahn, L.L. Pollak, C.L. Schlesinger Added | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/st-vincents-gives-honorary-degrees-governor-martin-and-most-rev.html | ST. VINCENT'S GIVES HONORARY DEGREES; Governor Martin and Most Rev. Cicognani Are Among the Fourteen Recipients | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/womens-labor-force-up-state-total-of-1850000-was-28-over-prewar.html | WOMEN'S LABOR FORCE UP; State Total of 1,850,000 Was 28% Over Pre-War Peak | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/roosevelts-aims-best-says-odwyer-mayor-tells-convention-that.html | ROOSEVELT'S AIMS BEST, SAYS O'DWYER; Mayor Tells Convention That Democrats Must Carry On Ideals in Next Election | True | By James P. McCaffrey Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/style-collection-stresses-costumes-velvet-adds-rich-note.html | STYLE COLLECTION STRESSES COSTUMES; VELVET ADDS RICH NOTE | True | By Virginia Pope | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/summaries-in-national-tennis.html | Summaries in National Tennis | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/combe-enters-prague-chess.html | Combe Enters Prague Chess | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ny-central-plans-dormitory-building.html | N.Y. CENTRAL PLANS DORMITORY BUILDING | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/spaatz-dedicates-university-of-air-general-in-alabama-predicts.html | SPAATZ DEDICATES UNIVERSITY OF AIR; General in Alabama Predicts Plane Services of Future Will Prevent Wars | True | By Sidney Shalett Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mediation-praise-gop-says-peace-is-had-by-avoiding-government.html | MEDIATION PRAISE; GOP Says Peace Is Had by Avoiding 'Government Compulsion'DONOVAN IS SEEN YIELDINGNaming of Ives With Dewey IsDue Today--Heck KeynoteLauds Governor's Record | True | By Leo Egan Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/the-outlook-for-peace.html | THE OUTLOOK FOR PEACE | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/stocks-nosedive-top-loss-17-points-du-pont-hit-hardest-in-worst.html | STOCKS NOSEDIVE; TOP LOSS 17 POINTS; Du Pont Hit Hardest in Worst Slump in 15 Years That Lacks Visible Cause | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/thurmond-far-in-lead-apparent-victor-for-governor-in-south-carolina.html | THURMOND FAR IN LEAD; Apparent Victor for Governor in South Carolina Run-Off | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/truman-cautions-on-fire-hazards-president-sets-aside-week-of-oct-6.html | TRUMAN CAUTIONS ON FIRE HAZARDS; President Sets Aside Week of Oct. 6 for Prevention--Sees Threat of Greatest Toll | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/queen-mary-brings-fortune-in-art-240-us-masterpieces-returned.html | Queen Mary Brings Fortune in Art; 240 U.S. Masterpieces Returned; $7,000,000 Shipment Includes 61 Works Sent by British for Exhibitions in Chicago and New York | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/son-born-to-john-lankesters.html | Son Born to John Lankesters | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/body-of-harris-cremated-memorial-service-to-be-held-tomorrow-for.html | BODY OF HARRIS CREMATED; Memorial Service to Be Held Tomorrow for Producer | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-york-brooklyn-store-sales-show-61-august-rise-to-record-factors.html | New York, Brooklyn Store Sales Show 61% August Rise to Record; Factors Contributing to Gain Included Two More Selling Days Than Year Ago, Cooler Weather, Increased Stocks | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-brooklyn-college-course.html | New Brooklyn College Course | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/admiral-sherman-quitting-navy.html | Admiral Sherman Quitting Navy | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/maine-and-aviation-reports.html | Maine and Aviation Reports | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/russians-cry-slander-to-rocketfiring-charge.html | Russians Cry 'Slander' To Rocket-Firing Charge | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mclure-takes-office-doctor-assumes-secretarial-post-at-nea.html | M'CLURE TAKES OFFICE; Doctor Assumes Secretarial Post at NEA Association | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/eastern-air-lines-shows-high-profit-halfyear-net-of-1838970-is-115.html | EASTERN AIR LINES SHOWS HIGH PROFIT; Half-Year Net of $1,838,970 Is 115% Above Figure for Same Period of 1945 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/cotton-registers-7-to-22-point-loss-early-gains-of-17-to-25-are.html | COTTON REGISTERS 7 TO 22 POINT LOSS; Early Gains of 17 to 25 Are Wiped Out on Stop-Loss Orders, Hedge Selling | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/june-guilfoyle-fiancee-washington-giri-is-betrothed-to-david-c.html | JUNE GUILFOYLE FIANCEE; Washington Giri Is Betrothed to David C. Murchison | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/union-election-ordered-employes-of-harris-upham-co-to-vote-tomorrow.html | UNION ELECTION ORDERED; Employes of Harris, Upham & Co. to Vote Tomorrow | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/great-northern-advances-kenny.html | Great Northern Advances Kenny | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/2-top-nazis-leave-spain-22-lesser-germans-also-sail-on-ship-for.html | 2 TOP NAZIS LEAVE SPAIN; 22 Lesser Germans Also Sail on Ship for Repatriation | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/j-raymond-mmahon-secretary-to-appellate-division-justice-dies-at.html | J. RAYMOND M'MAHON; Secretary to Appellate Division Justice Dies at Age of 44 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mrs-winthrop-scarritt-west-orange-nj-welfare-and-civic-leader-dies.html | MRS. WINTHROP SCARRITT; West Orange, N.J., Welfare and Civic Leader Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/iglehart-captain-of-us-polo-team-to-represent-united-states-in.html | IGLEHART CAPTAIN OF U.S. POLO TEAM; TO REPRESENT UNITED STATES IN INTERNATIONAL POLO | True | By William J. Briordy | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/258063-get-health-aid-extension-of-program-reported-by-tuberculosis.html | 258,063 GET HEALTH AID; Extension of Program Reported by Tuberculosis Group | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/chipman-of-cubs-halts-prates-20.html | CHIPMAN OF CUBS HALTS PRATES, 2-0 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/paralysis-case-reported.html | Paralysis Case Reported | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ny-central-gets-153-new-coaches-system-takes-delivery-from-pullman.html | N.Y. CENTRAL GETS 153 NEW COACHES; System Takes Delivery From Pullman of Stainless Steel Sleeping and Day Cars | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/normandie-goes-on-scrap-market-truman-announces-that-sale-is.html | NORMANDIE GOES ON SCRAP MARKET; Truman Announces That Sale Is Authorized--Difficult Demolition Job Seen | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/brooks-beat-phils-and-cut-idle-cards-league-lead-to-2-games-giants.html | Brooks Beat Phils and Cut Idle Cards' League Lead to 2 Games; Giants Lose; 31,394 SEE DODGERS WIN NIGHT GAME 6-4 Higbe Takes No. 14, Although Behrman Rescues Him in Phils' 3-Run 8th BROOKS HIT HUGHES HARD Walker Triples to Break Out of Slump and Galan Belts Two Timely Doubles | True | By Roscoe McGowen | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/wilson-named-field-judge-physical-education-man-to-rule-in-berlin.html | WILSON NAMED FIELD JUDGE; Physical Education Man to Rule in Berlin Army Event | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/red-sox-series-sale-to-start-on-sept-10.html | RED SOX SERIES' SALE TO START ON SEPT. 10 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/klan-chief-asserts-arnall-joined-in-42.html | KLAN CHIEF ASSERTS ARNALL JOINED IN '42 | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ae-newbold-jr-banking-figure-58-partner-of-drexel-co-since-1922.html | A.E. NEWBOLD JR., BANKING FIGURE, 58; Partner of Drexel & Co. Since 1922 Dies--Social and Civic Leader in Philadelphia | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/zimmermanrosen.html | Zimmerman--Rosen | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/larocco-knocks-out-donovan.html | LaRocco Knocks Out Donovan | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/doolittle-arrives-in-cairo.html | Doolittle Arrives in Cairo | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/sheila-ann-young-a-bride.html | Sheila Ann Young a Bride | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/big-stock-deals-reported-by-sec-zarucks-purchase-of-100000-20thfax.html | BIG STOCK DEALS REPORTED BY SEC; Zaruck's Purchase of 100,000 20th-Fax Shares Largest in July 11-Aug. 20 Period | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/young-on-sideline-again.html | Young on Sideline Again | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ring-commission-removes-servo-as-the-welterweight-champion-marty.html | Ring Commission Removes Servo As the Welterweight Champion; Marty, Claiming Nose Injury, Refuses to Box Robinson on Friday and Board Vacates Title--Fighter Also Suspended | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/canned-milk-output-off-evaporated-down-23-for-7-months-and.html | CANNED MILK OUTPUT OFF; Evaporated Down 23% for 7 Months and Condensed 18% | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/schools-in-then-it-burns-down.html | School's In; Then It Burns Down | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/aldens-inc-buys-new-store.html | Aldens, Inc., Buys New Store | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/white-caracul-regency-jacket.html | WHITE CARACUL REGENCY JACKET | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/braves-4-in-7th-top-giants-54-as-holmes-double-bats-in-3-runs-blow.html | Braves' 4 in 7th Top Giants, 5-4, As Holmes' Double Bats in 3 Runs; Blow With 2 Out Chases Kosko at Boston-- Mort Cooper Saves Game After Walker Cooper Hits Homer With One On | True | By James P. Dawson Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/high-bail-for-biting-policeman.html | High Bail for Biting Policeman | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/soviet-eye-on-india-is-noted-by-jinnah-moslem-says-britain-pursues.html | SOVIET EYE ON INDIA IS NOTED BY JINNAH; Moslem Says Britain Pursues Dangerous Policy--Gandhi Statement Challenged | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/plans-30000000-expansion.html | Plans $30,000,000 Expansion | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/georgiev-returns-to-sofia.html | Georgiev Returns to Sofia | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/troth-of-nanette-macmillan.html | Troth of Nanette MacMillan | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/they-shared-equal-billing-aboard-the-gripsholm.html | THEY SHARED EQUAL BILLING ABOARD THE GRIPSHOLM | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/2house-parliament-for-france-approved.html | 2-HOUSE PARLIAMENT FOR FRANCE APPROVED | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/wallace-cites-need-to-spread-industry.html | WALLACE CITES NEED TO SPREAD INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/indians-turn-back-browns-by-53-73-berry-stars-in-relief-giving-one.html | INDIANS TURN BACK BROWNS BY 5-3, 7-3; Berry Stars in Relief, Giving One Hit in Six Innings of Finale--Seerey Connects | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/financing-to-be-studied.html | Financing to Be Studied | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/quints-have-baby-brother-mrs-dionnes-14th-child.html | Quints Have Baby Brother, Mrs. Dionne's 14th Child | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/a-story-of-two-ships.html | A STORY OF TWO SHIPS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/holiday-death-toll-rises-to-342-in-us.html | HOLIDAY DEATH TOLL RISES TO 342 IN U.S. | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/andrejco-heads-59-candidates-in-first-workout-at-fordham-ram.html | Andrejco Heads 59 Candidates in First Workout at Fordham; Ram Backfield Star and Captain Is Among Veterans Who Report to Ed Danowski, New Coach--Cubs Show Promise | True | By Joseph M. Sheehan | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/red-fliers-cite-courtesy-2-russians-who-landed-in-korea-praise-us.html | RED FLIERS CITE COURTESY; 2 Russians Who Landed in Korea Praise U.S. Treatment | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/body-of-bells-chief-pilot-found.html | Body of Bell's Chief Pilot Found | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/veterans-urge-housing-bronx-group-calls-for-action-to-meet-problem.html | VETERANS URGE HOUSING; Bronx Group Calls for Action to Meet Problem | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rail-issue-awarded-the-gulf-mobile-ohio-places-3000000-equipment.html | RAIL ISSUE AWARDED; The Gulf, Mobile & Ohio Places $3,000,000 Equipment Bonds | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/big-4-crush-revolt-against-plan-making-soviet-supplier-for-italy.html | Big 4 Crush Revolt Against Plan Making Soviet Supplier for Italy; Brazil Leads the Attack on Treaty Clause Saying That Russia Will Provide Raw Material--Amendment Defeated | True | By Michael L. Hoffman Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/lombardo-favors-detroit-site.html | Lombardo Favors Detroit Site | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/gunmen-kill-taxi-driver-shot-in-cab-at-104th-street-five-men-are.html | GUNMEN KILL TAXI DRIVER; Shot in Cab at 104th Street-- Five Men Are Sought | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/puer-to-rico-hails-governor-pinero-first-nativeborn-is-inducted-as.html | PUER TO RICO HAILS GOVERNOR PINERO; First Native-Born Is Inducted as Island's Head, He and Truman Calling It Forward Step | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ewark-triumphs-4-to-2-bears-sweep-3game-series-with-little-giants.html | EWARK TRIUMPHS, 4 TO 2; Bears Sweep 3-Game Series With Little Giants Behind Peek | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/1948-olympic-games-extended-to-18-days.html | 1948 OLYMPIC GAMES EXTENDED TO 18 DAYS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/fight-dewey-in-48-state-democrats-with-odwyer-speech-setting-guide.html | FIGHT DEWEY IN '48; State Democrats, With O'Dwyer Speech Setting Guide, Look Ahead $500,000,000 'HOARD' IS HIT Mrs. Roosevelt, as Keynoter at Convention, Charges Neglect of Veterans | True | By James A. Hagerty Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/atomic-group-bids-russian-farewell.html | ATOMIC GROUP BIDS RUSSIAN FAREWELL | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/uss-roosevelt-passes-messina.html | U.S.S. Roosevelt Passes Messina | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/north-korea-liberal-is-believed-removed.html | NORTH KOREA LIBERAL IS BELIEVED REMOVED | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/to-build-800-houses-john-hancock-co-sponsoring-massachusetts-work.html | TO BUILD 800 HOUSES; John Hancock Co. Sponsoring Massachusetts Work | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/treasury-minister-keeps-post-in-italy.html | TREASURY MINISTER KEEPS POST IN ITALY | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/doctors-convene-today-congress-of-physical-medicine-to-meet-for.html | DOCTORS CONVENE TODAY; Congress of Physical Medicine to Meet for Four Days | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/merger-is-proposed-consolidation-of-gamble-chain-and-subsidiaries.html | MERGER IS PROPOSED; Consolidation of Gamble Chain and Subsidiaries to Go to Vote | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ship-strike-is-set-us-tieup-looms-2-afl-unions-order-walkout.html | SHIP STRIKE IS SET; U.S. TIE-UP LOOMS; 2 AFL Unions Order Walkout Tomorrow on 3 Coasts Over Ban on Wage Rise | True | By Arthur Richter | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/city-seeks-change-of-venue-in-milk-suit.html | CITY SEEKS CHANGE OF VENUE IN MILK SUIT | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/54-restaurants-pay-4815-in-fines-in-day.html | 54 RESTAURANTS PAY $4,815 IN FINES IN DAY | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/longchamps-chain-is-accused-by-sla-nine-lustig-restaurants-and.html | LONGCHAMPS CHAIN IS ACCUSED BY SLA; Nine Lustig Restaurants and Warehouse Charged With Violating Liquor Laws | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/hotel-stockholders-to-meet.html | Hotel Stockholders to Meet | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/un-rally-in-harrison-supporters-to-meet-friday-night-to-counter.html | U.N. RALLY IN HARRISON; Supporters to Meet Friday Night to Counter Opposition | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/contest-for-guitarists.html | Contest for Guitarists | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-cotton-prints-stress-rural-scenes.html | NEW COTTON PRINTS STRESS RURAL SCENES | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/moriz-rosenthal-noted-pianist-dies-last-of-liszt-students-on-the.html | MORIZ ROSENTHAL, NOTED PIANIST, DIES; Last of Liszt Students on the Concert Stage Made Debut in This Country in 1888 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/paris-parley-gets-article-on-jews-facing-trial.html | PARIS PARLEY GETS ARTICLE ON JEWS; FACING TRIAL | True | By John MacCormac Special To The New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/frost-raps-war-poets-he-declares-the-current-verse-is-too-crude-to.html | FROST RAPS WAR POETS; He Declares the Current Verse Is 'Too Crude to Be Good' | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/drops-cochrane-name.html | Drops 'Cochrane' Name | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/on-sunday-schedule.html | ON SUNDAY SCHEDULE | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/frank-w-nevins-64-in-banking-35-years.html | FRANK W. NEVINS, 64, IN BANKING 35 YEARS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/lehigh-appoints-frederick-betz.html | Lehigh Appoints Frederick Betz | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/marthur-to-go-to-korea-replies-to-correspondents-urging-him-to.html | M'ARTHUR TO GO TO KOREA; Replies to Correspondents Urging Him to Visit Country | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/soviet-uses-vj-day-as-a-war-warning-claiming-decisive-role-in-end.html | SOVIET USES V-J DAY AS A WAR WARNING; Claiming Decisive Role in End of Far East Hostilities, Papers Say 'Reaction' Must Halt | True | By Drew Middleton Special To The New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ship-combed-by-lie-but-family-is-on-pier.html | SHIP COMBED BY LIE BUT FAMILY IS ON PIER | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/flights-go-on-tito-says-yugoslav-note-demands-halt-in-deliberate.html | FLIGHTS GO ON, TITO SAYS; Yugoslav Note Demands Halt in 'Deliberate' Violations | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/alp-court-slate-to-back-democrats.html | ALP COURT SLATE TO BACK DEMOCRATS | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/3d-division-veterans-due-414-men-will-dock-on-transport-from-europe.html | 3D DIVISION VETERANS DUE; 414 Men Will Dock on Transport From Europe Today | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/air-line-freight-increasing.html | Air Line Freight Increasing | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/scheduled-steel-output-put-at-845-of-capacity.html | Scheduled Steel Output Put at 84.5% of Capacity | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/botvinnik-gains-in-chess-tourney-russian-master-advances-by-half.html | BOTVINNIK GAINS IN CHESS TOURNEY; Russian Master Advances by Half Point--Americans Both Draw Matches | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/enterprise-buys-new-brown-play-film-studio-pays-50000-for-unguarded.html | ENTERPRISE BUYS NEW BROWN PLAY; Film Studio Pays $50,000 for 'Unguarded Heart,' Drama Still to Be Produced | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/business-world-store-sales-up-54-in-week.html | BUSINESS WORLD; Store Sales Up 54% in Week | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-war-college-enters-atomic-era-navy-state-department-men-enroll.html | NEW WAR COLLEGE ENTERS ATOMIC ERA; Navy, State Department Men Enroll in 'National' School With Army on Old Site | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/service-to-belgium-reopened.html | Service to Belgium Reopened | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/readauerbach.html | Read--Auerbach | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bergdoll-cleared-of-assault.html | Bergdoll Cleared of Assault | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bradley-appeals-for-veterans-jobs-he-says-the-small-firm-must-be.html | BRADLEY APPEALS FOR VETERANS' JOBS; He Says the Small Firm Must Be Said on the Desirability of Aiding the Disabled | True | By Lawrence E. Davies Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/creta-garbo-back-not-so-elusive-now-has-no-plans-to-continue-her.html | CRETA GARBO BACK, NOT SO ELUSIVE NOW; Has No Plans to Continue Her Career in the Movies, She Says Aboard Gripsholm GISH SISTERS ALSO RETURN Home From Mission for Guild --Report 3 Performers Are Tentative Recruits | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/hannegan-accuses-gop-of-a-sitdown-democratic-chairman-says-also.html | HANNEGAN ACCUSES GOP OF A 'SIT-DOWN'; Democratic Chairman Says Also Republicans Purge Party of Probressives | True | By Felix Belair Jr. Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/shanghai-trolley-operators-go-on-strike-in-a-protest-against.html | Shanghai Trolley Operators Go on Strike In a Protest Against Violence by Riders | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/seeks-news-strike-peace-us-conciliator-asks-session-on-paper.html | SEEKS NEWS STRIKE PEACE; U.S. Conciliator Asks Session on Paper Dispute Until Settled | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/the-task-of-feeding-mankind.html | THE TASK OF FEEDING MANKIND | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/florida-district-rejects-bond-bids-lee-county-school-securities-of.html | FLORIDA DISTRICT REJECTS BOND BIDS; Lee County School Securities of $1,000,000 Are Unsold-- 2 % Issue by Honolulu | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/moslems-called-in-punjab.html | Moslems Called in Punjab | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/summary-of-american-labor-partys-platform-speaks-for-the-alp.html | Summary of American Labor Party's Platform; SPEAKS FOR THE ALP | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/democratic-deal-irks-labor-party-move-to-name-liberal-for-bench-may.html | DEMOCRATIC DEAL IRKS LABOR PARTY; Move to Name Liberal for Bench May Cause Difficulties in Compact With ALP | True | By Alexander Feinberg | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/two-men-with-one-bottle-of-rum-in-a-boat-run-afoul-of-law-in-a.html | Two Men With One Bottle of Rum in a Boat Run Afoul of Law in a Storm of Complaint | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/stock-split-is-voted-by-decca-directors.html | STOCK SPLIT IS VOTED BY DECCA DIRECTORS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/kilroy-defeats-boucher.html | Kilroy Defeats Boucher | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/us-acts-to-boost-city-milk-supply-agriculture-department-seeks-to.html | U.S. ACTS TO BOOST CITY MILK SUPPLY; Agriculture Department Seeks to Stem Winter Shortage by New Marketing Agreement | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/williams-favored-in-bout-trenton-lightweight-to-battle-british.html | WILLIAMS FAVORED IN BOUT; Trenton Lightweight to Battle British Challenger in Wales | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/books-published-today.html | Books Published Today | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/three-ohio-backs-injured.html | Three Ohio Backs Injured | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/spiegel-inc-buys-miller-bros.html | Spiegel, Inc., Buys Miller Bros. | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/swedes-ready-for-talks-trade-group-starts-for-moscow-todayus-note.html | SWEDES READY FOR TALKS; Trade Group Starts for Moscow Today--U.S. Note Discussed | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/russian-asked-to-attend.html | Russian Asked to Attend | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/21-materials-released-opa-drops-price-controls-on-some-building.html | 21 MATERIALS RELEASED; OPA Drops Price Controls on Some Building Items | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/britain-will-yield-von-kleist-to-tito-german-field-marshal-wanted.html | BRITAIN WILL YIELD VON KLEIST TO TITO; German Field Marshal, Wanted by Yugoslavs as a War Criminal, Now in London | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/to-build-on-west-street.html | To Build on West Street | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/traces-us-inefficiency-flemming-attributes-it-to-uninstructed.html | TRACES U.S. 'INEFFICIENCY'; Flemming Attributes It to Uninstructed Federal Employes | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/platform-adopted-by-republicans-hailing-deweys-administration.html | Platform Adopted by Republicans Hailing Dewey's Administration; AGRICULTURE | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/child-to-abraham-weinmans.html | Child to Abraham Weinmans | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/us-care-extended-to-healthy-babies-emic-plan-for-the-families-of.html | U.S. CARE EXTENDED TO HEALTHY BABIES; EMIC Plan for the Families of Service Men and Veterans Widened in New York | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/laurel-defends-collaboration-on-ground-that-us-weakness-led-to-our.html | Laurel Defends Collaboration on Ground That U.S. Weakness Led to Our Surrender | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/hazelatlas-split-approved.html | Hazel-Atlas Split Approved | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bonds-and-shares-on-london-market-giltedge-stocks-make-gains-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Make Gains in Generally Quiet Trading -- Industrials Ease | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/25-inducted-in-city-in-draft-renewal-holdovers-to-help-in-months.html | 25 INDUCTED IN CITY IN DRAFT RENEWAL; 'Holdovers' to Help in Month's 1,200 Quota--U.S. Shortage of 30,000 Seen in 1947 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/lord-taylor-leases-site-for-jersey-store.html | Lord & Taylor Leases Site for Jersey Store | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mcooey-fights-case-in-high-jersey-court.html | M'COOEY FIGHTS CASE IN HIGH JERSEY COURT | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mussolini-troops-may-serve-os-officers-when-exonerated-paris-group.html | Mussolini Troops May Serve os Officers When 'Exonerated,' Paris Group Decides | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/heads-world-penal-unit-bates-of-new-jersey-arrives-home-from-berne.html | HEADS WORLD PENAL UNIT; Bates of New Jersey Arrives Home From Berne Meeting | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mariano-riveros-european-official-for-chilean-nitrate-corp-since.html | MARIANO RIVEROS; European Official for Chilean Nitrate Corp. Since 1935 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/pipeline-bidders-to-get-extension-those-seeking-big-and-little-inch.html | PIPELINE BIDDERS TO GET EXTENSION; Those Seeking Big and Little Inch Have Until Monday to File Supporting Data ALL OFFERS UNDER REVIEW No Thought of Either Rejection or Acceptance of Any Bid, WAA Officials Assert | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rail-refunding-planned.html | Rail Refunding Planned | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/french-exhibition-sept-25.html | French Exhibition Sept. 25 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/carkido-outpoints-mosely.html | Carkido Outpoints Mosely | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/chinese-off-to-get-okinawa-surplus-board-of-supplies-in-its-first.html | CHINESE OFF TO GET OKINAWA SURPLUS; Board of Supplies in Its First Move to Obtain Huge Amount of U.S. War Materials | True | By Tillman Durdin Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mrs-herbert-briggs-head-of-auxiliary-of-samaritan-hospital-for-last.html | MRS. HERBERT BRIGGS; Head of Auxiliary of Samaritan Hospital for Last 20 Years | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/wood-field-and-stream-surfcasters-having-luck.html | WOOD, FIELD AND STREAM; Surfcasters Having Luck | True | By Raymond R. Camp | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/merger-plan-advances-alton-road-bondholders-vote-on-joining-with-g.html | MERGER PLAN ADVANCES; Alton Road Bondholders Vote on Joining With G., M. & O. | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/letters-to-the-times-leveling-business-cycles-the-theory-that.html | Letters to The Times; Leveling Business Cycles The Theory That Underconsumption Causes Depressions Is Refuted | True | MICHAEL A. HEILPERIN. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/movie-set-award-made-interiors-for-tomorrow-is-forever-win-citation.html | MOVIE SET AWARD MADE; Interiors for 'Tomorrow Is Forever' Win Citation | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/john-church-dies-a-textile-leader-board-chairman-of-monument-mills.html | JOHN CHURCH DIES; A TEXTILE LEADER; Board Chairman of Monument Mills in Great Barrington-- Long With Company | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/south-african-wool-up.html | South African Wool Up | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/dividend-news-cannon-mills.html | DIVIDEND NEWS; Cannon Mills | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/byrnes-expected-to-stress-role-in-europe-pledge-aid-to-germany.html | Byrnes Expected to Stress Role In Europe, Pledge Aid to Germany; BYRNES EXPECTED TO STATE POLICIES | True | By Harold Callender Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/unrra-shuts-door-on-private-gifts-ends-program-of-voluntary-aid.html | UNRRA SHUTS DOOR ON PRIVATE GIFTS; Ends Program of Voluntary Aid -- Denies Ban on Shipments of Supplies to Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/waa-opens-wilmington-office.html | WAA Opens Wilmington Office | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mother-asks-army-aid-widow-seeks-information-on-son-in-japan.html | MOTHER ASKS ARMY AID; Widow Seeks Information on Son in Japan Sentenced to Hang | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/olympic-radio-expanding-new-plant-quarters-to-enable-quadrupling-of.html | OLYMPIC RADIO EXPANDING; New Plant Quarters to Enable Quadrupling of Production | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/philipphiggins.html | Philipp--Higgins | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/fleet-reserve-group-elects.html | Fleet Reserve Group Elects | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/skirts-are-longer-in-bruyeres-show-molded-waistline-also-is-new.html | SKIRTS ARE LONGER IN BRUYERE'S SHOW; Molded Waistline Also Is New Feature of Paris Collection --Astrakhan Much Used | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ship-hearings-to-begin-maritime-commission-to-study-companies.html | SHIP HEARINGS TO BEGIN; Maritime Commission to Study Companies' Requests for Subsidy | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/yugoslav-brands-italy-as-deceiver-bebler-says-frontier-plea.html | YUGOSLAV BRANDS ITALY AS DECEIVER; Bebler Says Frontier Plea Falsified Figures-- Rejects Big Four's Boundary | True | By Lansing Warren Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/truck-strike-cuts-city-traffic-jam-motoring-almost-a-pleasure-in.html | TRUCK STRIKE CUTS CITY TRAFFIC JAM; Motoring Almost a Pleasure in Midtown and Downtown Areas of Manhattan | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-outlet-set-up-in-appliance-field-monitor-sales-inc-takes-over.html | NEW OUTLET SET UP IN APPLIANCE FIELD; Monitor Sales, Inc., Takes Over Monitor Equipment Co. Lines Handled by Rex Cole, Inc. | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-chicagolos-angeles-train.html | New Chicago-Los Angeles Train | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mother-grateful-for-aid-to-patsy-girl-rescued-from-japanese-on-way.html | MOTHER GRATEFUL FOR AID TO PATSY; Girl Rescued From Japanese on Way to Shanghai, Where Writer Plans to See Her | True | By Foster Hailey | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rioting-in-bombay-grows-in-violence-officials-note-signs-of-more.html | RIOTING IN BOMBAY GROWS IN VIOLENCE; Officials Note Signs of More Organization in Mobs-- Death Toll Now 109 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-film-projector-out-more-brilliant-illumination-and-greater.html | NEW FILM PROJECTOR OUT; More Brilliant Illumination and Greater Clarity Claimed | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rise-in-nigeria-tin-to-65c-is-slated-london-action-expected-after.html | RISE IN NIGERIA TIN TO 65C IS SLATED; London Action Expected After Signing of U.S.-Bolivian Pact Calling for 66 c a Pound | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/exports-for-the-future.html | EXPORTS FOR THE FUTURE | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/italy-3-neutrals-admitted-to-fao-portugal-switzerland-ireland-are.html | ITALY, 3 NEUTRALS ADMITTED TO FAO; Portugal, Switzerland, Ireland Are Accepted--Spain's Application Rejected | True | By Walter H. Waggoner Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/panama-wont-talk-until-she-gets-bases.html | PANAMA WON'T TALK UNTIL SHE GETS BASES | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/yale-princeton-and-harvard-open-drills-for-1946-football-season-73.html | Yale, Princeton and Harvard Open Drills for 1946 Football Season; 73 Candidates Report for Elis' Workout at Gunnery School--Zundel Lost to Tigers -- Coach Harlow Pleased With Crimson | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/french-airlines-plane-crashes.html | French Airlines Plane Crashes | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/text-of-democratic-keynote-speech-by-mrs-eleanor-roosevelt-at.html | Text of Democratic Keynote Speech by Mrs. Eleanor Roosevelt at Albany; SPEAKING AT STATE DEMOCRATIC CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/lauds-navy-demobilizing-forrestal-says-well-done-on-programs-early.html | LAUDS NAVY DEMOBILIZING; Forrestal Says 'Well Done' on Program's Early Completion | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/financing-plans-submitted-to-sec-three-companies-file-data-on.html | FINANCING PLANS SUBMITTED TO SEC; Three Companies File Data on Issues of Preferred and Common Stocks EXPANSION IS PROPOSED Construction of Plants to Be Undertaken by Clary and Kalamazoo Companies | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/inspector-mcgoey-transferred.html | Inspector McGoey Transferred | True | | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/abroad-europe-awaits-byrnes-speech-in-germany.html | Abroad; Europe Awaits Byrnes' Speech in Germany | True | By Anne O'Hare M'Cormick Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rangers-to-go-to-canada-127-ice-stars-will-start-training-in.html | RANGERS TO GO TO CANADA; 127 Ice Stars Will Start Training in Winnipeg on Sept. 16 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/john-j-inglis-79-landscape-artist-noted-painter-who-declined.html | JOHN J. INGLIS, 79, LANDSCAPE ARTIST; Noted Painter Who Declined Baronetcy as Youth Dies-- Sold a Work for $7,500 | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/senator-wagner-ill-he-may-be-unable-to-make-the-nominating-speech.html | SENATOR WAGNER ILL; He May Be Unable to Make the Nominating Speech for Mead | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/sports-of-the-thimes-rug-us-pat-off-over-the-net.html | Sports of the Thimes Rug. U.S. Pat. Off.; Over the Net | True | By Arthur Daley | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/new-plastic-developed-high-heat-resistance-and-other-qualities.html | NEW PLASTIC DEVELOPED; High Heat Resistance and Other Qualities Claimed for Product | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/barbara-taylors-troth-ashley-hall-student-is-engaged-to-samuel-h.html | BARBARA TAYLOR'S TROTH; Ashley Hall Student Is Engaged to Samuel H. Greenwood | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/cuban-eleven-en-route-here.html | Cuban Eleven En Route Here | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/winthrop-palmer-officers-fiancee-brideelect-bride.html | WINTHROP PALMER OFFICER'S FIANCEE; BRIDE-ELECT, BRIDE | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/republicans-to-stand-on-record-of-gov-deweys-administration-1946.html | Republicans to Stand on Record Of Gov. Dewey's Administration; 1946 Platform Is Drafted by a Committee Headed by Brownell--Policies Are Called Most Humane in the State's History | True | By Clayton Knowles Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/d-l-w-seeks-merger-asks-icc-authority-to-take-in-cayuga-susquehanna.html | D., L. & W. SEEKS MERGER; Asks ICC Authority to Take In Cayuga & Susquehanna | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/communist-bands-in-greece-warned-government-to-reintroduce.html | COMMUNIST BANDS IN GREECE WARNED; Government to Re-Introduce Emergency Measures if Violence Continues | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bevin-seen-firm-on-palestine-plan-insists-on-original-federation.html | BEVIN SEEN FIRM ON PALESTINE PLAN; Insists on Original Federation Scheme as Basis of Next Week's Conferences REASSURES ZIONIST HEADS Says Counter-Proposals Will Be Discussed Fully--Agency Near Decision on Attending | True | By Sydney Gruson Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/mead-to-ask-more-from-admiral-king-senator-wants-showdown-on.html | MEAD TO ASK MORE FROM ADMIRAL KING; Senator Wants Showdown on Ex-Fleet Chief's Criticism of Canol Report | True | By C.p. Trussell Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/books-of-the-times-their-topics-no-different.html | Books of the Times; Their Topics No Different | True | By Orville Prescott | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/dentists-pay-study-set-britain-to-survey-income-for-any-public.html | DENTISTS' PAY STUDY SET; Britain to Survey Income for Any Public Practice Proposal | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bevin-is-still-optimistic-at-parley-women-hear.html | Bevin Is Still Optimistic At Parley, Women Hear | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/electricity-from-atomic-pile.html | Electricity From Atomic Pile | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/low-ceilings-halt-beef-pork-output.html | LOW CEILINGS HALT BEEF, PORK OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/montgomery-route-on-us-trip-is-given.html | MONTGOMERY ROUTE ON U.S. TRIP IS GIVEN | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/radio-today.html | RADIO TODAY | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/gambling-ship-bar-by-customs-urged.html | GAMBLING SHIP BAR BY CUSTOMS URGED | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/william-e-riegel-farmer-helped-introduce-soy-bean-to-the-middle.html | WILLIAM E. RIEGEL; Farmer Helped Introduce Soy Bean to the Middle West | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/obstructing-peace-hit-by-eisenhower-patience-grows-thin-he-tells.html | OBSTRUCTING PEACE HIT BY EISENHOWER; 'Patience Grows Thin,' He Tells VFW, When Our Moves Are Met 'With Rudeness, Arrogance' WYATT EXPLAINS HOUSING Navy Men in Resolutions Group Get Substitute for Draft Favoring Forces Merger | True | By William M. Blair Special To The New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/windfields-victor-over-flareback-with-damos-third-in-feature-at.html | Windfields Victor Over Flareback With Damos Third in Feature at Aqueduct; TAYLOR COLT WINS BY THREE LENGTHS Windfields Leads From Start to Take Silver Lake Purse and Pays $13.30 for $2 BUY AND SELL RUNS SIXTH Seven Favorites Lose Before 20,989 at Aqueduct Track --Wise Friz Triumphs | True | By James Roach | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/white-sox-subdue-tigers-in-16th-43-they-are-both-down-but-only-one.html | WHITE SOX SUBDUE TIGERS IN 16TH, 4-3; THEY ARE BOTH DOWN BUT ONLY ONE WAS OUT | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/norwalk-teachers-firm-on-pay-demands-due-to-ignore-school-opening.html | Norwalk Teachers, Firm on Pay Demands, Due to Ignore School Opening Today | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/king-visits-london-embassy.html | King Visits London Embassy | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/hecks-keynote-speech-extolling-dewey-administration-republican.html | Heck's Keynote Speech Extolling Dewey Administration; REPUBLICAN KEYNOTER AT STATE CONVENTION | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/john-serrick-expurchasing-agent-at-staten-island-coast-guard-base.html | JOHN SERRICK; Ex-Purchasing Agent at Staten Island Coast Guard Base | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/price-curbs-lifted-on-21-materials-opa-step-covers-110000000-in.html | PRICE CURBS LIFTED ON 21 MATERIALS; OPA Step Covers $110,000,000 in Production Not Deemed Vial to Veterans' Housing SEES ALL DEMANDS MET Glaze Ware Leads List, With Annual Output $25,000,000 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/harvard-glee-club-to-cross-sea.html | Harvard Glee Club to Cross Sea | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/soviet-propaganda-in-un-is-held-to-fail-of-purpose-system-of.html | Soviet Propaganda in U.N. Is Held to Fail of Purpose; System of Putting Remarks on Record to Spare Others From Boredom Suggested | True | By James Reston Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/two-grains-go-up-in-active-market-oats-and-barley-show-rises-corn.html | TWO GRAINS GO UP IN ACTIVE MARKET; Oats and Barley Show Rises --Corn Off t0 Cent, Wheat Little Changed | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/london-critics-cool-to-play-by-lonsdale.html | LONDON CRITICS COOL TO PLAY BY LONSDALE | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/boy-felted-by-33000-volts.html | Boy Felted by 33,000 Volts | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/girl-and-3-men-rob-yonkers-house-there-was-no-outbound-freight-from.html | GIRL AND 3 MEN ROB YONKERS HOUSE; THERE WAS NO OUTBOUND FREIGHT FROM HERE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/bermuda-ship-due-for-spring-return-furness-line-to-get-monarch-next.html | BERMUDA SHIP DUE FOR SPRING RETURN; Furness Line to Get Monarch Next Month--Hopes for Reconditioning by April | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/gum-turpentine-price-rise-due.html | Gum Turpentine Price Rise Due | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/wifeslayer-ends-life-strangler-of-woman-hangs-himself-in-cell-in.html | WIFE-SLAYER ENDS LIFE; Strangler of Woman Hangs Himself in Cell in Tombs | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/democrats-buoyed-by-ticket-makeup-nomination-of-erastus-coming-2d.html | DEMOCRATS BUOYED BY TICKET MAKE-UP; Nomination of Erastus Corning 2d for Lieutenant Governor Is Prime Factor | True | By Warren Moscow Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/kuhn-leads-rifle-meet-scores-1197-out-of-1200-move-ahead-at-camp.html | KUHN LEADS RIFLE MEET; Scores 1,197 Out of 1,200 Move Ahead at Camp Perry | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/muzak-silenced-in-hotel-strike-musicians-invoke-for-first-time-the.html | MUZAK SILENCED IN HOTEL STRIKE; Musicians Invoke for First Time the Clause Stopping Service to Hostelries Involved JUKE BOXES ALSO BARRED Recording Companies to Be Put on the Unfair List if Their Disks Are Used | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/45-farm-tool-output-up-757879030-noted-compares-with-672298884-in.html | '45 FARM TOOL OUTPUT UP; $757,879,030 Noted Compares With $672,298,884 in 1944 | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/unfairness-denied.html | Unfairness Denied | True | By A.c. Sedgwick Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/toy-makers-take-brooklyn-plant-buyers-will-occupy-a-large-part-of.html | TOY MAKERS TAKE BROOKLYN PLANT; Buyers Will Occupy a Large Part of Seven Structures on Lorimer Street | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/finns-russians-in-business-tie.html | Finns, Russians in Business Tie | True | Special to THE NEW YORK TIMES. | C1B 35618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/rome-fears-ruin-by-reparations-claims-are-said-to-surpass-amount-of.html | ROME FEARS RUIN BY REPARATIONS; Claims Are Said to Surpass Amount of National Wealth, Figured at 26 Billion | True | By Camille M. Cianfarra Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/acquires-bolens-products-co.html | Acquires Bolens Products Co. | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/communists-base-in-chihfeng-seized-chinese-reds-avoid-battle-at.html | COMMUNISTS' BASE IN CHIHFENG SEIZED; Chinese Reds Avoid Battle at Jehol Stronghold--Leader Sees Wider Strife | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/named-to-represent-us-in-aviation-organization.html | Named to Represent U.S. In Aviation Organization | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/fred-brown-sells-bronx-apartments.html | FRED BROWN SELLS BRONX APARTMENTS | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/fitzpatrick-is-reelected-with-all-party-officers.html | Fitzpatrick Is Re-elected With All Party Officers | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/portugal-to-bar-films-us-embassy-is-informed-foreign-ideas-are-not.html | PORTUGAL TO BAR FILMS; U.S. Embassy Is Informed Foreign Ideas Are Not Wanted | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/forming-of-batavia-told-by-dr-garsson.html | FORMING OF BATAVIA TOLD BY DR. GARSSON | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/ornithologists-reelect-lloyd.html | Ornithologists Re-elect Lloyd | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/fire-in-trinity-steeple-leaves-clock-unharmed.html | Fire in Trinity Steeple Leaves Clock Unharmed | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/harry-b-pulsifer-metallurgical-engineer-aide-to-head-of-metal.html | HARRY B. PULSIFER; Metallurgical Engineer, Aide to Head of Metal Treating Firm | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/un-council-votes-to-hear-ukrainian-accuse-the-greeks-us-joins.html | U.N. COUNCIL VOTES TO HEAR UKRAINIAN ACCUSE THE GREEKS; U.S. Joins Russia in Supporting Move to Listen to Charges-- British, Dutch Oppose It GROMYKO ASSAILS ATHENS Charges Plan to Invade Another State--Cadogan Is Bitter Over Soviet Allegations | True | By Thomas J. Hamilton Special To the New York Times. | C1B 35618 |
| 1946-09-04 | 1946-09-04 | https://www.nytimes.com/1946/09/04/archives/nuptials-are-held-for-miss-thompson-wears-white-satin-gown-at.html | NUPTIALS ARE HELD FOR MISS THOMPSON; Wears White Satin Gown at Wedding in West Virginia to Vincent McKeever | True | Special to THE NEW YORK TIMES. | C1B 35618 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/wyatt-backs-mead-on-housing-bill-seconds-special-session-idea-at-a.html | WYATT BACKS MEAD ON HOUSING BILL; Seconds Special Session Idea at a Talk Reporting 607,100 Units Started in 7 Months | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/speech-of-mead-accepting-democratic-nomination-for-governor.html | Speech of Mead Accepting Democratic Nomination for Governor | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/figure-in-general-motors-changes.html | FIGURE IN GENERAL MOTORS CHANGES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mrs-dorothy-lane-married.html | Mrs. Dorothy Lane Married | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/fd-wall-piloted-warships-to-harbor.html | F.D. WALL, PILOTED WARSHIPS TO HARBOR | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/5-sets-of-twins-in-6-days-stock-sets-record-in-south-nassau.html | 5 SETS OF TWINS IN 6 DAYS; Stock Sets Record in South Nassau Communities Hospital | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/radio-today.html | RADIO TODAY | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/showing-featured-by-bright-colors-selected-from-uptown-showings.html | SHOWING FEATURED BY BRIGHT COLORS; SELECTED FROM UPTOWN SHOWINGS YESTERDAY | True | By Virginia Pope | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/shipyard-to-be-sold-no-4-at-richmond-calif-also-transferred-to-the.html | SHIPYARD TO BE SOLD; No. 4 at Richmond, Calif., Also Transferred to the WAA | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/connally-pleads-for-trieste-peace-urges-an-unselfish-approach-at.html | CONNALLY PLEADS FOR TRIESTE PEACE; Urges an Unselfish Approach at Conference in Interests of World's Security | True | By Lansing Warren Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/expediency-of-admitting-ukraine-into-un-arises-prestige-of-the.html | Expediency of Admitting Ukraine Into U.N. Arises; Prestige of the World Body Held Hurt by Resort to Political Considerations | True | By James Reston Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/gimbel-official-sells-house.html | Gimbel Official Sells House | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/in-the-nation-some-objectives-of-our-european-policy.html | In The Nation; Some Objectives of Our European Policy | True | By Arthur Krock | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/tishman-co-to-build-stores-in-e-orange.html | TISHMAN CO. TO BUILD STORES IN E. ORANGE | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dr-whitney-to-receive-medal.html | Dr. Whitney to Receive Medal | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/news-and-notes-in-the-advertising-field-to-map-public-relations.html | News and Notes in the Advertising Field; To Map Public Relations Policy | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lopez-is-fans-choice-pirates-catcher-named-in-poll-to-succeed.html | LOPEZ IS FANS' CHOICE; Pirates' Catcher Named in Poll to Succeed Frisch as Pilot | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/truman-talks-with-byrnes.html | Truman Talks With Byrnes | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/overnight-takes-purse-cudahy-entry-easily-outruns-field-in.html | OVERNIGHT TAKES PURSE; Cudahy Entry Easily Outruns Field in Hawthorne Contest | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/garden-state-entries.html | Garden State Entries | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/protest-on-korea-stirs-eighth-army.html | PROTEST ON KOREA STIRS EIGHTH ARMY | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sees-political-interest-dorothy-kenyon-says-women-of-europe-wish-to.html | SEES POLITICAL INTEREST; Dorothy Kenyon Says Women of Europe Wish to Participate | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/zionists-boycott-palestine-parley-reject-british-governments.html | ZIONISTS BOYCOTT PALESTINE PARLEY; Reject British Government's Invitation to Conference on Federation Plan | True | By Sydney Gruson Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/new-footwear-style-stresses-variety.html | NEW FOOTWEAR STYLE STRESSES VARIETY | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/books-magazines-delayed-by-strike.html | BOOKS, MAGAZINES DELAYED BY STRIKE | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/truck-strike-yields-cake-for-city-hospital-patients.html | Truck Strike Yields Cake For City Hospital Patients | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/institute-adopts-house-dress-slate.html | INSTITUTE ADOPTS HOUSE DRESS SLATE | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/french-elect-mollet-socialist-named-leftwing-chief-executive.html | FRENCH ELECT MOLLET; Socialist Named Left-Wing Chief Executive Secretary | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/surplus-textiles-sold-140000-go-to-federal-agencies-under.html | SURPLUS TEXTILES SOLD; $140,000 Go to Federal Agencies Under Priorities Program | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lithographers-in-queens-lease.html | Lithographers in Queens Lease | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/browns-top-chicago-51-laabs-hits-2-homers-single-to-drive-in-all-st.html | BROWNS TOP CHICAGO, 5-1; Laabs Hits 2 Homers, Single to Drive In All St. Louis Runs | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mexico-opens-refineries-work-resumed-after-shutdown-caused-by-labor.html | MEXICO OPENS REFINERIES; Work Resumed After Shutdown Caused by Labor Trouble | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/garage-property-sold-in-brooklyn-neptune-ave-parcel-conveyed-by.html | GARAGE PROPERTY SOLD IN BROOKLYN; Neptune Ave. Parcel Conveyed by Guardian Life--Dwellings in Other Deals in Borough | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/opa-doubles-men-checking-on-meat-holders-of-large-stocks-here.html | OPA DOUBLES MEN CHECKING ON MEAT; Holders of Large Stocks Here Waiting for New Ceilings Are Warned of Drive | True | By William S. White Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rev-john-f-hammond-chemistry-instructor-11-years-at-villanova.html | REV. JOHN F. HAMMOND; Chemistry Instructor 11 Years at Villanova College Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-screen-monsieur-beaucaire-based-on-the-tarkington-novel-and.html | THE SCREEN; 'Monsieur Beaucaire,' Based on the Tarkington Novel and Enlisting Bob Hope, Seen as Film Travesty of High Order ... | True | By Bosley Crowther | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/receiver-is-barred-for-toledo-railroad.html | RECEIVER IS BARRED FOR TOLEDO RAILROAD | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/freedom-asked-for-libya-that-or-un-trusteeship-urged-by-china-at.html | FREEDOM ASKED FOR LIBYA; That or U.N. Trusteeship Urged by China at Peace Parley | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/newark-urged-to-give-airport-to-industry.html | NEWARK URGED TO GIVE AIRPORT TO INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/pipeline-bidders-seek-no-grace.html | Pipeline Bidders Seek No Grace | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/fw-asks-pensions-for-1918-veterans-disability-and-age-grants-are.html | FW ASKS PENSIONS FOR 1918 VETERANS; Disability and Age Grants Are Requested Whether or Not Men Were Hurt in Service HONOR MEN SEEK AWARD To Medal Winners Draft Call for $200 a Month-- Parade Jams Boston's Streets | True | By William M. Blair Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/stock-deals-banned-stay-issued-against-freeriding-by-cleveland-man.html | STOCK DEALS BANNED; Stay Issued Against 'Free-Riding' by Cleveland Man | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/du-pont-to-build-in-ohio-plans-chemical-plant-in-west-toledo-to.html | DU PONT TO BUILD IN OHIO; Plans Chemical Plant in West Toledo to Cost $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/jailed-in-housing-fraud-developer-accused-by-veterans-held-for.html | JAILED IN HOUSING FRAUD; Developer Accused by Veterans Held for Worthless Check | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/buys-on-beekman-street.html | Buys on Beekman Street | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/edgartown-leads-for-adams-trophy-scores-16-points-winning-2-of-3.html | EDGARTOWN LEADS FOR ADAMS TROPHY; Scores 16 Points, Winning 2 of 3 Races--American Yacht Club Second | True | By James Robbins Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/big-registration-for-school-seen-start-of-enrollment-for-term.html | BIG REGISTRATION FOR SCHOOL SEEN; Start of Enrollment for Term Opening Monday Reveals Rise in First Grades NEW RULES ARE IN EFFECT Children Between 4 and 5 Are Admitted to Kindergartens After 5-Year-Olds Are In | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/guard-seeking-air-fields-trenton-bids-for-use-of-areas-constructed.html | GUARD SEEKING AIR FIELDS; Trenton Bids for Use of Areas Constructed for War | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/judge-kalodner-sworn-in.html | Judge Kalodner Sworn In | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/offering-planned-for-westinghouse-syndicate-of-54-to-place-30000000.html | OFFERING PLANNED FOR WESTINGHOUSE; Syndicate of 54 to Place $30,000,000 of Debentures on the Market Today KUHN LOEB HEADS GROUP Financing Is Part of Program of Expansion Expected to Cost $132,000,000 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/hh-goble-gets-rail-post.html | H.H. Goble Gets Rail Post | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/tin-plate-cut-15-for-can-producers-cpa-acts-to-free-that-amount-for.html | TIN PLATE CUT 15% FOR CAN PRODUCERS; CPA Acts to Free That Amount for General Use, Effective Sept. 30--Other Action | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/books-of-the-times-he-liked-to-lampoon-the-bohemians.html | Books of the Times; He Liked fo Lampoon the Bohemians | True | By Charles Poore | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/paralysis-of-all-ports-due-as-afl-gets-cio-support-unions-ignore.html | Paralysis of All Ports Due As AFL Gets CIO Support; Unions Ignore Last-Minute Offer by WSB to Hold New Hearing--3,000 on Coast Out Already--Foreign Ships Also Affected | True | By Arthur Richter | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/joe-louis-restaurateur-champion-attends-opening-of-new-dining-place.html | JOE LOUIS, RESTAURATEUR; Champion Attends Opening of New Dining Place in 125th St. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/admits-currency-traffic-oscar-warner-pleads-in-paris-court-in-black.html | ADMITS CURRENCY TRAFFIC; Oscar Warner Pleads in Paris Court in Black Market Case | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/florida-league-drew-548843.html | Florida League Drew 548,843 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/war-trophy-sets-new-track-mark-covers-mile-at-garden-state-in-137.html | WAR TROPHY SETS NEW TRACK MARK; Covers Mile at Garden State in 1:37 2/5 to Triumph Over Be Fearless | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/swedes-deny-cut-in-credits.html | Swedes Deny Cut in Credits | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/situation-in-steel-viewed-as-serious.html | SITUATION IN STEEL VIEWED AS SERIOUS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/stocks-snap-back-after-new-attack-resume-advance-in-final-hour-to.html | STOCKS SNAP BACK AFTER NEW ATTACK; Resume Advance in Final Hour to End About Even When Heavy Pressure Lifts VOLUME AT 6-YEAR TOP Trading of Record Breadth-- Basis for Slump Still Is Vague, Even to Snyder | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mneill-beats-pellizza-of-france-at-net-with-fine-display-of-speed-a.html | M'Neill Beats Pellizza of France At Net With Fine Display of Speed; A BACKHAND VOLLEY BY THE CHAMPION AT FOREST HILLS | True | By Allison Danzig | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/named-sales-manager-of-cramer-products-co.html | Named Sales Manager Of Cramer Products Co. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/maud-e-hall-becomes-bride.html | Maud E. Hall Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/marianne-austin-a-bride-detroit-girl-is-wed-to-henry-l-chisholm-jr.html | MARIANNE AUSTIN A BRIDE; Detroit Girl Is Wed to Henry L. Chisholm Jr. of Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/978-jews-reach-cyprus.html | 978 Jews Reach Cyprus | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/senators-get-story-of-nicaraguan-road.html | SENATORS GET STORY OF NICARAGUAN ROAD | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/christensenbullard.html | Christensen--Bullard | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/kronowitz-beats-mead-in-10-rounds-13431-watch-coney-islander-gain.html | KRONOWITZ BEATS MEAD IN 10 ROUNDS; 13,431 Watch Coney Islander Gain Verdict Despite Cut Eye at Ebbets Field | True | By William J. Briordy | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/keenan-irked-as-defense-finds-his-lost-witness.html | Keenan Irked as Defense Finds His 'Lost' Witness | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mrs-iselins-colt-triumphs-in-sprint-just-after-the-start-of-the.html | MRS. ISELIN'S COLT TRIUMPHS IN SPRINT; JUST AFTER THE START OF THE FOURTH RACE AT AQUEDUCT YESTERDAY | True | By James Roach | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/a-father-and-his-son-are-off-to-school.html | A FATHER AND HIS SON ARE OFF TO SCHOOL | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rug-shipping-tieup-inquiry.html | Rug Shipping Tie-Up Inquiry | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rooms-for-veterans-sought-by-columbia.html | ROOMS FOR VETERANS SOUGHT BY COLUMBIA | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/apartments-lead-trading-in-bronx-sales-include-44suite-house-on.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include 44-Suite House on Fulton Ave.--Vacant Lots Are Conveyed by Banks | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/pilot-parachutes-as-p80-burns.html | Pilot Parachutes as P-80 Burns | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/acceptance-speech-of-former-governor-lehman-named-at-the-democratic.html | Acceptance Speech of Former Governor Lehman; NAMED AT THE DEMOCRATIC CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/leftist-wins-a-plurality-in-chile-but-lacks-needed-full-majority.html | Leftist Wins a Plurality in Chile, But Lacks Needed Full Majority | True | By Charles Griffin Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/republican-group-reelects.html | Republican Group Re-elects | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/williams-retains-title-by-knockout-nba-lightweight-champion-stops.html | WILLIAMS RETAINS TITLE BY KNOCKOUT; N.B.A. Lightweight Champion Stops James in 9th Before 45,000 Fans at Cardiff | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/us-plywood-report-shows-3month-gain.html | U.S. PLYWOOD REPORT SHOWS 3-MONTH GAIN | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/victim-associate-of-gallup.html | Victim Associate of Gallup | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/tigers-newhouser-captures-24th-41-indians-run-in-first-tainted-by.html | TIGERS' NEWHOUSER CAPTURES 24TH, 4-1; Indians' Run in First Tainted by Error--Wakefield Belts Eighth Homer of Year | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rev-sandy-cairns-slain-as-prisoner-maryknoll-missioner-shot-by.html | REV. 'SANDY' CAIRNS SLAIN AS PRISONER; Maryknoll Missioner Shot by Order of Japanese Off China Coast on Dec. 16, 1941 | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/korean-leftists-find-us-is-all-wrong.html | KOREAN LEFTISTS FIND U.S. IS 'ALL WRONG' | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/wood-field-and-stream-rumors-outnumber-fish.html | WOOD, FIELD AND STREAM; Rumors Outnumber Fish | True | By Raymond R. Camp | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lehman-gave-up-38-fight-former-governor-and-unrra-chief-yielded-to.html | LEHMAN GAVE UP '38 FIGHT; Former Governor and UNRRA Chief Yielded to Party Pressure | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/pond-greek-stock-split-approved.html | Pond Greek Stock Split Approved | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dewey-is-assailed-reckless-pledges-bid-to-big-business-are-charged.html | DEWEY IS ASSAILED; Reckless Pledges, Bid to Big Business Are Charged to GOP MEAD SPURNS ANY RED AID Platform Commends Truman's Foreign Policy, Denounces British Palestine Actions | True | By James A. Hagerty Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/us-britain-split-over-food-agency-differ-on-which-un-unit-should.html | U.S., BRITAIN SPLIT OVER FOOD AGENCY; Differ on Which U.N. Unit Should Receive Reports on World Food Plan | True | By Walter H. Waggoner Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/business-world.html | Business World | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mead-commenced-work-as-laborer-gubernatorial-choice-of-the.html | MEAD COMMENCED WORK AS LABORER; Gubernatorial Choice of the Democrats Rose From State to National Legislatures | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/easy-wear-ability-marks-collection-sally-milgrim-shows-styles-for.html | EASY WEAR ABILITY MARKS COLLECTION; Sally Milgrim Shows Styles for the Fall--Beadwork Is Used Extensively | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/insurance-agents-to-confer.html | Insurance Agents to Confer | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/montgomery-says-strategy-worked-explains-delay-in-caen-area-as-part.html | MONTGOMERY SAYS STRATEGY WORKED; Explains Delay in Caen Area as Part of General Plan for European Invasion | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mary-dyer-stakes-to-winter-wheat-apheim-stables-filly-leads-field.html | MARY DYER STAKES TO WINTER WHEAT; Apheim Stable's Filly Leads Field Throughout Contest at Narragansett Park | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/no-jingoism-is-found-on-ships-off-greece.html | NO JINGOISM IS FOUND ON SHIPS OFF GREECE | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/finland-faces-crisis-criticism-of-peace-delegation-may-force.html | FINLAND FACES CRISIS; Criticism of Peace Delegation May Force Premier to Quit | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/crude-oil-prices-raised-retroactive-increase-announced-by.html | CRUDE OIL PRICES RAISED; Retroactive Increase Announced By Pennsylvania Company | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lira-hits-new-low-in-crisis-in-italy-increased-numbers-withdraw.html | LIRA HITS NEW LOW IN CRISIS IN ITALY; Increased Numbers Withdraw Bank Deposits--Disorders Grow--Premier Awaited | True | By Arnaldo Cortesi Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/other-corporate-reports-creole-petroleum-pushes-expansion.html | OTHER CORPORATE REPORTS; CREOLE PETROLEUM PUSHES EXPANSION | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/operator-resells-fifth-ave-parcel-reznick-disposes-of-business.html | OPERATOR RESELLS FIFTH AVE. PARCEL; Reznick Disposes of Business Building--Other Deals on the East Side | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/tanker-blast-kills-worker.html | Tanker Blast Kills Worker | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/chinese-to-ask-40-of-claim-on-japan-hold-heavy-losses-should-give.html | CHINESE TO ASK 40% OF CLAIM ON JAPAN; Hold Heavy Losses Should Give Priority--Russia Thought to Have Had Share Already | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/west-side-realty-in-new-ownership-lofts-apartments-and-a-garage.html | WEST SIDE REALTY IN NEW OWNERSHIP; Lofts, Apartments and a Garage Figure in Latest Transactions | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/condition-of-reserve-member-banks-in-101-cities-august-28.html | Condition of Reserve Member Banks in 101 Cities August 28 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/norwalk-schools-closed-by-state-as-teachers-carry-out-strike-plan.html | Norwalk Schools Closed by State As Teachers Carry Out Strike Plan; SCHOOL WAS OUT FOR THEM BEFORE THEIR CLASSES EVER STARTED YESTERDAY | True | By Lucy Greenbaum Special To the New York Times. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/restaurants-to-do-own-cleanup-job-weinstein-devises-a-plan-for.html | RESTAURANT'S TO DO OWN CLEAN-UP JOB; Weinstein Devises a Plan for Self-Inspection by Agents Hired by the Owners 5 ALREADY ARE AT WORK Health Department Will Train Men, Check Their Reports --Proposal Well Received | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/kelly-and-glazer-buy-half-caste-australian-novel-to-serve-as-basis.html | KELLY AND GLAZER BUY 'HALF CASTE'; Australian Novel to Serve as Basis for First of Their Two United Artists Pictures | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/russian-seizures-protested-by-us-americanowned-property-in-germany.html | RUSSIAN SEIZURES PROTESTED BY U.S.; American-Owned Property in Germany Taken in Land Reform, Reparations | True | By Dana Adams Schmidt Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/fletcher-fined-25-in-dispute.html | Fletcher Fined $25 in dispute | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bank-notes.html | BANK NOTES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/radio-phone-links-islands.html | Radio Phone Links Islands | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/may-widen-potash-exploration.html | May Widen Potash Exploration | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/cookhaley.html | Cook--Haley | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/kalgan-next-goal-in-china-offensive-government-is-taking-over-areas.html | KALGAN NEXT GOAL IN CHINA OFFENSIVE; Government Is Taking Over Areas Demanded for Truce -- Reds Refuse Terms | True | By Henry R. Lieberman Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/books-published-today.html | Books Published Today | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/reds-blank-pirates-60-walters-beggs-hurl-fivehit-game-before-12465.html | REDS BLANK PIRATES, 6-0; Walters, Beggs Hurl Five-Hit Game Before 12,465 Fans | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/swedish-y-aide-to-see-expows-here-for-reunions.html | SWEDISH 'Y' AIDE TO SEE EX-POWS; HERE FOR REUNIONS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/wing-adds-new-courses-expanded-program-in-second-session-starting.html | WING ADDS NEW COURSES; Expanded Program in Second Session, Starting Sept. 23 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mead-lehman-pledge-best-albany-regime-denounced-candidate-for.html | Mead, Lehman Pledge Best; Albany Regime Denounced; Candidate for Governor Says Republicans Hide Under Liberal Cloak, but Are Still 'Faithless, Visionless Reactionaries' | True | By Warren Moscow Special To the New York Times | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/cards-crush-cubs-on-6run-fifth-81-schoendienst-leads-rally-with-two.html | CARDS CRUSH CUBS ON 6-RUN FIFTH, 8-1; Schoendienst Leads Rally With Two Safeties as Borowy Is Chased--Munger Victor | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/25inch-snake-startles-one-of-the-finest-as-150-boys-return-to-city.html | 25-Inch Snake Startles One of the 'Finest' As 150 Boys Return to City With Their Pets | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/elected-to-harlem-savings-board.html | Elected to Harlem Savings Board | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/un-assembly-will-meet-here-sept-23-lie-confirms-step-follows.html | U.N. Assembly Will Meet Here Sept. 23, Lie Confirms; Step Follows Sobolev Trip | True | By Nancy MacLennan Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/2-records-broken-at-shooting-meet-voebel-of-new-york-police-tallies.html | 2 RECORDS BROKEN AT SHOOTING MEET; Voebel, of New York Police, Tallies 192 Out of 200 in .22 Pistol Event | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-break-in-stocks.html | THE BREAK IN STOCKS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/puerto-rico-inaugural.html | PUERTO RICO INAUGURAL | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/soviet-is-balking-at-atomic-report-is-believed-to-think-scientific.html | SOVIET IS BALKING AT ATOMIC REPORT; Is Believed to Think Scientific Study Harirs Gromyko Plan -- Signature Withheld | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/end-to-tito-case-indicated-by-us-payment-of-indemnities-will-settle.html | END TO TITO CASE INDICATED BY U.S.; Payment of Indemnities Will Settle Issue, Clayton Implies -- Cites Belgrade Regrets | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/late-rally-cuts-losses-on-cotton-close-is-3-to-12-points-down-after.html | LATE RALLY CUTS LOSSES ON COTTON; Close Is 3 to 12 Points Down, After Earlier Declines of 24 to 38 Points | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/alp-names-court-choices-designates-2-as-candidates-in-the-second.html | ALP NAMES COURT CHOICES; Designates 2 as Candidates in the Second Judicial District | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/truman-plans-several-campaign-talks-in-support-of-the-democratic.html | Truman Plans Several Campaign Talks In Support of the Democratic Candidates | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/railway-loan-to-rfc.html | Railway Loan to RFC | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/to-guide-blind-children-institute-takes-group-3-to-4-years-old-into.html | TO GUIDE BLIND CHILDREN; Institute Takes Group 3 to 4 Years Old Into School | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/army-transport-howze-delayed.html | Army Transport Howze Delayed | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bushwicks-bow-to-oilers-41.html | Bushwicks Bow to Oilers, 4-1 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bonds-and-shares-on-london-market-tuesdays-wall-street-slump.html | BONDS AND SHARES ON LONDON MARKET; Tuesday's Wall Street Slump Reflected in Lower Prices Despite Dull Trading | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/produce-charts-ended-opa-to-issue-no-more-lists-first-printed-in.html | PRODUCE CHARTS ENDED; OPA to Issue No More Lists, First Printed in March, 1944 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/creole-petroleum-pushes-expansion-clears-48500000-in-half-year-and.html | CREOLE PETROLEUM PUSHES EXPANSION; Clears $48,500,000 in Half Year and Will Spend Heavily on New Facilities | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rainwear-to-lag-at-least-6-months-in-case-of-mens-items-to-last.html | RAINWEAR TO LAG AT LEAST 6 MONTHS; In Case of Men's Items to Last Even Longer, Cohen Reveals at First Annual Convention | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bunker-wins-in-nevada-defeats-senator-carville-in-the-democratic.html | BUNKER WINS IN NEVADA; Defeats Senator Carville in the Democratic Primary | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/albany-team-kept-governor-in-acceptance-says-satellites-aim-to-take.html | ALBANY 'TEAM' KEPT; Governor in Acceptance Says 'Satellites' Aim to Take Over State GIBES AT 'SPLINTER' UNITS Hanley, Moore and Goldstein Also Chosen at Sanatoga-- Donovan Backs Ticket | True | By Leo Egan Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/exporters-assail-british-token-plan-traders-call-on-oit-to-justify.html | EXPORTERS ASSAIL BRITISH TOKEN PLAN; Trader's Call on OIT to Justify Association With Program at Credit Bureau Parley HORCH ADMITS IT'S FAULTY Holds It Unsatisfactory on Permanent Basis but Better Than No Shipments at All | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-seven-on-state-slate-of-the-republican-party.html | The Seven on State Slate Of the Republican Party | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/many-lines-are-hit-by-bakelite-strike-auto-refrigerator-housing.html | MANY LINES ARE HIT BY BAKELITE STRIKE; Auto, Refrigerator, Housing, Communications Fields Face New Bottleneck as Result MOULDERS' SUPPLIES LOW Declare They Are Operating on 'Hand-to-Mouth' Basis-- Stocks for 3 to 10 Days | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/letters-to-the-times-partition-plan-opposed-proposal-for-palestine.html | Letters To The Times; Partition Plan Opposed Proposal for Palestine Is Rejected of Violating, Arab Interests | True | CECIL HOURANI, | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/frisco-wants-new-trains.html | Frisco Wants New Trains | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/laurel-in-plea-calls-roxas-collaborator.html | LAUREL IN PLEA CALLS ROXAS COLLABORATOR | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/frances-johnson-is-wed-bride-of-richard-h-drevers-in-chapel-of-st.html | FRANCES JOHNSON IS WED; Bride of Richard H. Drevers in Chapel of St. Bartholomew's | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/milk-cut-forecast-bulk-of-business-traffic-halteddeliveries-of-food.html | MILK CUT FORECAST; Bulk of Business Traffic Halted-- Deliveries of Food Are Irregular SETTLEMENT IS REMOTE Union Meeting Postponed Until Sunday—Insurgent Group Fights Mayor's Terms | True | By A.h. Raskin | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/for-un-personnel-army-navy-officers.html | For U.N. Personnel, Army, Navy Officers | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/peirce-estate-put-at-1190314.html | Peirce Estate Put at $1,190,314 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/acquires-furniture-plant.html | Acquires Furniture Plant | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/jesuits-meet-to-elect-head.html | Jesuits Meet to Elect Head | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/beatrice-d-fords-nuptials.html | Beatrice D. Ford's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/pga-tourney-listed-in-jersey.html | P.G.A. Tourney Listed in Jersey | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-state-tickets.html | THE STATE TICKETS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/pep-knockout-victor-referee-halts-bout-in-fifth-when-kolby-is-dazed.html | PEP KNOCKOUT VICTOR; Referee Halts Bout in Fifth When Kolby is Dazed | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/former-nazi-leaders-as-they-made-their-final-pleas-before-nuremberg.html | FORMER NAZI LEADERS AS THEY MADE THEIR FINAL PLEAS BEFORE NUREMBERG COURT | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/maude-e-childs-member-of-jersey-city-board-of-assessment-dies-at-80.html | MAUDE E. CHILDS; Member of Jersey City Board of Assessment Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/neglect-of-shipping-called-spur-to-war.html | NEGLECT OF SHIPPING CALLED SPUR TO WAR | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/only-9-of-92-ships-escaped-at-bikini-president-truman-receives-gift.html | ONLY 9 OF 92 SHIPS ESCAPED AT BIKINI; PRESIDENT TRUMAN RECEIVES GIFT FROM NATIVES OF BIKINI | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/gets-pay-for-lost-liner-eastern-wins-605625-award-on-claim-for-the.html | GETS PAY FOR LOST LINER; Eastern Wins $605,625 Award on Claim for the R.E. Lee | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/broderick-at-city-hall-detective-sent-to-mayors-office-on.html | BRODERICK AT CITY HALL; Detective Sent to Mayor's Office 'on Confidential Assignment' | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/truman-protests-prejudices-in-us-he-is-concerned-he-says-to-find-in.html | TRUMAN PROTESTS PREJUDICES IN U.S.; He Is Concerned, He Says, to Find Intolerance Here Such as We Fought Abroad | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/charles-h-smith-retired-educator-had-taught-at-roxbury-latin-school.html | CHARLES H. SMITH; Retired Educator Had Taught at Roxbury Latin School | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/howard-hughes-able-to-walk.html | Howard Hughes Able to Walk | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bid-for-un-delay-lost-by-vishinsky-plea-for-november-assembly.html | BID FOR U.N. DELAY LOST BY VISHINSKY; Plea for November Assembly Session in Europe Is Made at Big Four Meeting | True | By Harold Callender Special To the New York Times | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/two-plays-to-hold-premieres-tonight-signed-for-thriller.html | TWO PLAYS TO HOLD PREMIERES TONIGHT; SIGNED FOR THRILLER. | True | By Sam Zolotow | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/janet-smith-fiancee-of-walter-haefeli-jr.html | JANET SMITH FIANCEE OF WALTER HAEFELI JR. | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/syrian-talks-still-on-news-of-break-in-airoil-deals-unconfirmed.html | SYRIAN TALKS STILL ON; News of Break in Air-Oil Deals Unconfirmed, Clayton Says | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/weakness-spreads-to-grain-markets-oats-irregular-at-end-after-an.html | WEAKNESS SPREADS TO GRAIN MARKETS; Oats Irregular at End After an Early Upturn—Wheat and Corn Off, Barley Up | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/miss-stearns-wed-to-former-officer-bride-of-yesterday.html | MISS STEARNS WED TO FORMER OFFICER; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bears-boston-to-play-exhibition.html | Bears, Boston to Play Exhibition | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rev-joseph-p-tencza-woodside-pastor-for-10-years-also-served-in.html | REV. JOSEPH P. TENCZA; Woodside Pastor for 10 Years Also Served in Brooklyn | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/russians-curb-driving-issue-new-restrictions-for-german-motorists.html | RUSSIANS CURB DRIVING; Issue New Restrictions for German Motorists | | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/campbell-named-hockey-president-exreferee-succeeds-dutton-who-drops.html | CAMPBELL NAMED HOCKEY PRESIDENT; Ex-Referee Succeeds Dutton, Who Drops National League Post--Awards Voted | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/us-obligations-drop-108000000-demand-deposits-show-gain-of.html | U.S. OBLIGATIONS DROP $108,000,000; Demand Deposits Show Gain of $133,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/james-t-mmillan-leader-in-detroit-61.html | JAMES T. M'MILLAN, LEADER IN DETROIT, 61 | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/atom-study-seen-as-aid-in-medicine-medical-congress-head.html | ATOM STUDY SEEN AS AID IN MEDICINE; MEDICAL CONGRESS HEAD | True | The New York Times Studio, 1946 | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/police-strike-on-84hour-week.html | Police Strike on 84-Hour Week | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/billingtanner.html | Billing--Tanner | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/women-set-plans-for-handicraft-show.html | WOMEN SET PLANS FOR HANDICRAFT SHOW | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/swede-clips-track-mark-gustavsson-runs-1000-meters-in-world-record.html | SWEDE CLIPS TRACK MARK; Gustavsson Runs 1,000 Meters in World Record 2:21.4 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sports-today.html | Sports Today | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/press-bows-to-whisky-drinkers.html | Press Bows to Whisky Drinkers | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/auto-club-head-urges-10000car-garage-under-central-park-calling-the.html | Auto Club Head Urges 10,000-Car Garage Under Central Park, Calling the City Timid; PROPOSED AS ONE SOLUTION TO HELP CITY SOLVE ITS TRAFFIC PROBLEMS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/hughson-red-sox-tops-senators-42-hurler-scores-17th-triumph-as.html | HUGHSON, RED SOX, TOPS SENATORS, 4-2; Hurler Scores 17th Triumph as Boston Moves Within 5 Games of Pennant | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/5year-policy-offered-convertible-term-insurance-added-by-mutual.html | 5-YEAR POLICY OFFERED; Convertible Term Insurance Added by Mutual Benefit Life | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/output-drop-blamed-on-mens-wear-prices.html | OUTPUT DROP BLAMED ON MEN'S WEAR PRICES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ives-led-antibias-fight-veteran-assembly-leader-noted-as-able.html | IVES LED ANTI-BIAS FIGHT; Veteran Assembly Leader Noted as Able Legislative Debater | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sweden-to-stand-on-soviet-accord-reply-voices-surprise-at-us.html | SWEDEN TO STAND ON SOVIET ACCORD; Reply Voices Surprise at U.S. Protest and Insists Trade Policies Are Liberal | True | By Bertram D. Hulen Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/britain-promises-silence-on-polish-internal-affairs.html | Britain Promises Silence On Polish Internal Affairs | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/petrillo-expects-strikes-end-soon-musicians-head-optimistic-as-he.html | PETRILLO EXPECTS STRIKE'S END SOON; Musicians' Head Optimistic as He Goes to Chicago--Union, Night Clubs to Meet Today HOTELS DENY AGREEMENTS Board of Mediation Session for Cabarets May Have Bearing on Dispute in Hostelries | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/gets-loan-on-hotel-noyes-invests-in-487500-mortgage-on-the-breslin.html | GETS LOAN ON HOTEL; Noyes Invests in $487,500 Mortgage on the Breslin | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/jobs-show-drop-in-state-6-decline-reported-with-payrolls-down-14.html | JOBS SHOW DROP IN STATE; 6% Decline Reported With Payrolls Down 1.4% | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/first-amputee-gets-car-exmarine-who-lost-leg-at-iwo-jima-drives-off.html | FIRST AMPUTEE GETS CAR; Ex-Marine Who Lost Leg at Iwo Jima Drives Off in It | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/hatten-of-brooks-halts-braves-31-reese-bats-home-winning-run-in-5th.html | HATTEN OF BROOKS HALTS BRAVES, 3-1; Reese Bats Home Winning Run in 5th and Scores in 8th on Single by Furillo 29,465 WATCH NIGHT GAME Stanky Draws His 111th Pass and Counts for Dodgers on Medwick's Hit in Third | True | By Roscoe McGowen Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mrs-van-wormer-101-upstate-woman-had-forded-rivers-in-covered-wagon.html | MRS. VAN WORMER, 101; Up-State Woman Had Forded Rivers in Covered Wagon | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/appointed-vice-president-of-harry-ferguson-inc.html | Appointed Vice President Of Harry Ferguson, Inc. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/buys-in-syracuse-city-investing-co-acquires-the-chimes-building.html | BUYS IN SYRACUSE; City Investing Co. Acquires the Chimes Building | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/news-of-food-hints-on-how-to-ease-dishwashing-some-utensils-require.html | News of Food; Hints on How to Ease Dishwashing; Some Utensils Require Special Care | True | By Jane Nickerson | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/money.html | MONEY | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/miss-janet-clapper-engaged-to-marry.html | MISS JANET CLAPPER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/tilden-is-tennis-victor-turns-back-faunce-119-64-in-pro-tourney-at.html | TILDEN IS TENNIS VICTOR; Turns Back Faunce, 11-9, 6-4, in Pro Tourney at Pittsburgh | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/phils-beat-giants-in-ninth-inning-65-tally-deciding-run-on-passed.html | PHILS BEAT GIANTS IN NINTH INNING, 6--5; Tally Deciding Run on Passed Ball and Bunt by Verban-- 2 Homers for Seminick | True | By Louis Effrat | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/reply-to-tito.html | REPLY TO TITO | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/prison-term-takes-toll-campbell-wrongly-convicted-is-iii-in.html | PRISON TERM TAKES TOLL; Campbell, Wrongly Convicted, Is Ill in Freeport Hospital | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/booksauthors.html | Books--Authors | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/opening-of-stock-bids-put-off.html | Opening of Stock Bids Put Off | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/truman-creates-safety-group.html | Truman Creates Safety Group | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bombay-riot-toll-146-dead-557-hurt-1170-jailed-thus-far-as-result.html | BOMBAY RIOT TOLL 146 DEAD, 557 HURT; 1,170 Jailed Thus Far as Result of Religious Clash--Order Is Not Fully Restored | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/new-cantor-at-mt-neboh-will-be-heard-tomorrow.html | New Cantor at Mt. Neboh Will Be Heard Tomorrow | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/a-peace-that-will-endure.html | "A PEACE THAT WILL ENDURE" | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/6-cities-bidding-for-1952-olympics-committee-votes-to-allow-ski.html | 6 CITIES BIDDING FOR 1952 OLYMPICS; Committee Votes to Allow Ski Instructors to Take Part in St. Moritz Games | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/us-for-absorbing-racial-minorities-britain-takes-the-same-view-in.html | U.S. FOR ABSORBING RACIAL MINORITIES; Britain Takes the Same View in Hungarian Treaty Body -- Yugoslavia Opposed | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/corning-mayor-since-42-his-career-follows-fathershe-served-with.html | CORNING MAYOR SINCE '42; His Career Follows Father's--He Served With Patton's Army | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dr-joseph-b-knipe-retired-physician-75-had-been-amateur-boxing.html | DR. JOSEPH B. KNIPE; Retired Physician, 75, Had Been Amateur Boxing Champion | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lady-montgomery-improving.html | Lady Montgomery Improving | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/destitute-sisters-had-5000-in-bank-months-of-search-locate-two-with.html | DESTITUTE SISTERS HAD $5,000 IN BANK; Months of Search Locate Two With Unclaimed Account in Savings Institution | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/states-get-grants-for-child-welfare-miss-lenroot-predicts-services.html | STATES GET GRANTS FOR CHILD WELFARE; Miss Lenroot Predicts Services Under Social Secrity Act Will Be Greatly Increased | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/war-spurred-hotel-boom-4245-oct-occupancy-9289-against-7939-in-3641.html | WAR SPURRED HOTEL BOOM; '42-'45 Oct. Occupancy 92.89% Against 79.39% in '36-'41 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/new-school-to-train-cemetery-personnel.html | NEW SCHOOL TO TRAIN CEMETERY PERSONNEL | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/city-stores-net-is-increased-200-halfyear-profit-is-far-above-level.html | CITY STORES' NET IS INCREASED 200%; Half-Year Profit Is Far Above Level of That for the Same Period of 1945 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mauriello-in-brisk-drill-louis-challenger-boxes-five-rounds-after.html | MAURIELLO IN BRISK DRILL; Louis' Challenger Boxes Five Rounds After Roadwork | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/reds-extend-middletown-tieup.html | Reds Extend Middletown Tieup | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mrs-john-j-toffey-jr-wed.html | Mrs. John J. Toffey Jr. Wed | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/farmers-warned-on-grain-prices-agriculture-department-says-they.html | FARMERS WARNED ON GRAIN PRICES; Agriculture Department Says They Should Not Expect High Rates to Continue | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/new-civilization-is-seen-in-making-finkelstein-says-we-now-need.html | 'NEW CIVILIZATION' IS SEEN IN MAKING; Finkelstein Says We Now Need Only the Knowledge How to Fuse Its Ingredients | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/retired-newsboy-is-106.html | Retired 'Newsboy' Is 106 | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/electronics-used-in-beauty-aid.html | Electronics Used in Beauty Aid | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/text-of-platform-adopted-by-democratic-convention-at-albany.html | Text of Platform Adopted by Democratic Convention at Albany | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/minor-leagues.html | Minor Leagues | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/buys-into-war-plant-syracuse-university-to-pay-669368-to-ge-under.html | BUYS INTO WAR PLANT; Syracuse University to Pay $669,368 to GE Under Plan | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/women-in-russia-said-to-fear-war-mrs-dickinson-back-from-tour.html | WOMEN IN RUSSIA SAID TO FEAR WAR; Mrs. Dickinson, Back From Tour, Reports Them Friendly to U.S. but Worried | True | By Bess Furman Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/stability-is-seen-in-opposing-views-editor-of-aba-publication.html | STABILITY IS SEEN IN OPPOSING VIEWS; Editor of ABA Publication Comments on Inflation and Deflation | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dr-esther-byrnes-a-science-teacher-tutor-of-princesses-of-royal.html | DR. ESTHER BYRNES, A SCIENCE TEACHER; Tutor of Princesses of Royal Family in Japan in 1926-27 Dies--Once at Girls High | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ives-calls-for-world-role-backed-by-military-strength-must-be.html | Ives Calls for World Role Backed by Military Strength; Must Be "Adequately Prepared" | True | By Clayton Knowles Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/lichfield-accuser-must-sail-for-us.html | LICHFIELD ACCUSER MUST SAIL FOR U.S. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/leather-man-buys-lofts.html | Leather Man Buys Lofts | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mrs-henry-p-adams-a-founder-of-the-maternity-aid-society-of-new.html | MRS. HENRY P. ADAMS; A Founder of the Maternity Aid Society of New York Dies | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/krywicki-returns-to-hayes-post.html | Krywicki Returns to Hayes Post | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/elected-as-president-of-royal-typewriter-co.html | Elected as President Of Royal Typewriter Co. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/otoole-vote-case-filed-in-capital-house-committee-gets-report-of.html | O'TOOLE VOTE CASE FILED IN CAPITAL; House Committee Gets Report of Representative on Count in Brooklyn Primary | True | By C.p. Trussell Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/colombia-names-un-delegate.html | Colombia Names U.N. Delegate | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/india-makes-loan-to-siam.html | India Makes Loan to Siam | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/losing-hurler-fans-22-men.html | Losing Hurler Fans 22 Men | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/agencys-authority-challenged.html | Agency's Authority Challenged | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ballet-run-starts-at-the-city-center-monte-carlo-troupe-opens-a.html | BALLET RUN STARTS AT THE CITY CENTER; Monte Carlo Troupe Opens a Two-Week Visit--Standard Works Are Presented | True | By John Martin | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dewey-ambitions-hit-by-democrats-party-in-its-adopted-platform-says.html | DEWEY 'AMBITIONS HIT BY DEMOCRATS; Party in Its Adopted Platform Says He 'Is Only Interested in National Political Chances' | True | By James P. McCaffrey Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/high-point-veterans-come-home-from-the-wars.html | HIGH POINT VETERANS COME HOME FROM THE WARS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sports-of-the-times-that-168game-schedule.html | Sports of the Times; That 168-Game Schedule | True | By Arthur Daley | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/edward-f-mgovern-wilkesbarre-lawyer-leader-in-democratic-groups.html | EDWARD F. M'GOVERN; Wilkes-Barre Lawyer, Leader in Democratic Groups, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/wilsonknott.html | Wilson--Knott | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/iran-checks-azerbaijan-border.html | Iran Checks Azerbaijan Border | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sec-orders-nasd-to-admit-brokers-says-earlier-disqualification-was.html | SEC ORDERS NASD TO ADMIT BROKERS; Says Earlier Disqualification Was Removed by Later Registration of Concern | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/posthumous-red-cross-medal.html | Posthumous Red Cross Medal | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/greece-to-receive-italian-war-goods.html | GREECE TO RECEIVE ITALIAN WAR GOODS | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/hartshorne-killer-slain-in-germany.html | HARTSHORNE KILLER SLAIN IN GERMANY | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bower-plans-capital-rise.html | Bower Plans Capital Rise | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/italians-charging-yugoslav-terror-unions-declare-allied-regime-for.html | ITALIANS CHARGING YUGOSLAV TERROR; Unions Declare Allied Regime for Venezia Giulia Has Not Taken Sufficient Action | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/text-of-deweys-acceptance-speech-pledging-larger-freedom-nominees.html | Text of Dewey's Acceptance Speech Pledging 'Larger Freedom'; NOMINEES OF STATE REPUBLICAN PARTY | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/head-of-gm-fears-new-strike-wave-stage-is-getting-set-wilson-warns.html | HEAD OF GM FEARS NEW STRIKE WAVE; 'Stage Is Getting Set,' Wilson Warns in Press Talk Telling of Lag in Production | True | By Walter W. Ruch Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/woman-paid-taxes-on-nonexistent-land.html | WOMAN PAID TAXES ON NON-EXISTENT LAND | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/long-island-four-triumphs-11-to-6-phipps-tallies-six-goals-to-lead.html | LONG ISLAND FOUR TRIUMPHS, 11 TO 6; Phipps Tallies Six Goals to Lead U.S. Team in Scoring During Tune-Up Match | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/iowa-coachs-condition-improves.html | Iowa Coach's Condition Improves | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/develops-aluminum-yarn-dobeckmun-co-lurox-worked-out-with-eastman.html | DEVELOPS ALUMINUM YARN; Dobeckmun Co. Lurox Worked Out With Eastman Kadak, Alooa | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/chosen-as-the-new-head-of-j-j-slater-company.html | Chosen as the New Head Of J. & J. Slater Company | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/colonelcy-conferred-on-dyer.html | Colonelcy Conferred on Dyer | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/breslins-twoverpar-73-sets-pace-in-arcola-invitation-golf-leads.html | Breslin's Two-Over-Par 73 Sets Pace in Arcola Invitation Golf; Leads Torgerson, Clutsam and MacWatty, Who Tie at 75--Whitehead, Former Winner, Qualifies With 78 | True | By William D. Richardson Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/broad-cut-in-taxes-opposed-by-snyder-treasury-secretary-indicates.html | BROAD CUT IN TAXES OPPOSED BY SNYDER; Treasury Secretary Indicates That Inflation Will Be the Administration's Gauge | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/british-departure-in-greece-denied-london-calls-report-of-troop.html | BRITISH DEPARTURE IN GREECE DENIED; London Calls Report of Troop Shift 'Premature'--Plans a Reduction Later | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/strike-in-ninth-month-phelps-dodge-dispute-one-of-longest-on-record.html | STRIKE IN NINTH MONTH; Phelps Dodge Dispute One of Longest on Record in U.S. | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/dr-rh-burpee-gets-post.html | Dr. R.H. Burpee Gets Post | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rabbi-landman-65-reformist-is-dead-brooklyn-preacher-a-leader-in.html | RABBI LANDMAN, 65, REFORMIST, IS DEAD; Brooklyn Preacher a Leader in Hebrew-Christian Moves for Religious Friendship | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bernstein-to-offer-several-premieres.html | BERNSTEIN TO OFFER SEVERAL PREMIERES | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bevens-hit-hard-in-4to3-defeat-dimaggios-tworun-homer-wasted-as.html | BEVENS HIT HARD IN 4-TO-3 DEFEAT; DiMaggio's Two-Run Homer Wasted as Marchildon Allows Yanks Only 4 Blows | True | By John Drebinger Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/offering-of-bonds-planned-by-akron-competitive-bids-sought-for.html | OFFERING OF BONDS PLANNED BY AKRON; Competitive Bids Sought for $3,000,000 School Issue --Other Financing | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/topics-of-the-day-in-wall-street-member-loans-down.html | TOPICS OF THE DAY IN WALL STREET; Member Loans Down | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/shortage-of-milk-likely-tomorrow-deliveries-to-be-curtailed-because.html | SHORTAGE OF MILK LIKELY TOMORROW; Deliveries to Be Curtailed Because Strike Has Cut Off Supply of Paper Containers | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/un-site-to-be-shut-to-local-officials-ground-will-be-inviolable.html | U.N. SITE TO BE SHUT TO LOCAL OFFICIALS; Ground Will Be 'Inviolable,' Draft Convention With U.S. Stipulates | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/opa-sues-bay-ridge-lumber-co.html | OPA Sues Bay Ridge Lumber Co. | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/scarcities-plague-bicycle-industry-institute-official-sets-million.html | SCARCITIES PLAGUE BICYCLE INDUSTRY; Institute Official Sets Million for Year Despite Bottlenecks, or About '36 to '40 Output | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/oldsters-give-party-for-women-at-club.html | OLDSTERS GIVE PARTY FOR WOMEN AT CLUB | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/elizabeth-grave-wed-to-george-n-berger.html | ELIZABETH GRAVE WED TO GEORGE N. BERGER | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ask-us-subsidize-west-africa-trade-three-shipping-concerns-tell.html | ASK U.S. SUBSIDIZE WEST AFRICA TRADE; Three Shipping Concerns Tell Maritime Commission Foreign Competition Demands It | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/100-generals-were-casualties.html | 100 Generals Were Casualties | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Underwood & Underwood | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/soviet-says-us-aide-predicted-warfare.html | SOVIET SAYS U.S. AIDE PREDICTED WARFARE | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/moscow-boasts-price-cut-radio-gibes-at-us-because-our-costs-are.html | MOSCOW BOASTS PRICE CUT; Radio Gibes at U.S. Because Our Costs Are Still Rising | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/football-scholarship-bequeathed.html | Football Scholarship Bequeathed | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/will-press-rent-fight-owners-to-take-suit-for-increase-to-supreme.html | WILL PRESS RENT FIGHT; Owners to Take Suit for Increase to Supreme Court | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/sydney-wool-prices-high-top-bids-mark-offering-at-sale-on-nearly.html | SYDNEY WOOL PRICES HIGH; Top Bids Mark Offering at Sale on Nearly All of 8,230 Bales | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/mankad-of-india-scores-double-in-london-cricket.html | Mankad of India Scores 'Double' in London Cricket | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/knapp-home-first-in-stanley-sloop-bumble-bee-triumphs-over-15.html | KNAPP HOME FIRST IN STANLEY SLOOP; Bumble Bee Triumphs Over 15 International Class Rivals at Port Washington MUTINY LEADS ATLANTICS Felicity Wins Among S Craft, Black Jack Paces Victories and Cygnet Heads Stars | True | By Joseph M. Sheehan Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/english-mark-spot-where-caesar-landed-2000-years-ago.html | ENGLISH MARK SPOT WHERE CAESAR LANDED 2,000 YEARS AGO | True | The New York Times (London Bureau) | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/miss-ma-goodbody-to-be-bride-oct-5-smith-alumna-formerly-with-oss.html | MISS M.A. GOODBODY TO BE BRIDE OCT. 5; Smith Alumna, Formerly With OSS, Engaged to Peter W.G. McNeily, Halifax Banker | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/polo-tickets-on-sale-special-trains-will-be-run-for-usmexico-match.html | POLO TICKETS ON SALE; Special Trains Will Be Run for U.S.-Mexico Match Sunday | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/garssons-cleared-on-shell-faults-four-other-firms-named-in-deaths.html | Garssons Cleared on Shell Faults; Four Other Firms Named in Deaths; GARSSONS CLEARED ON FAULTY SHELLS | True | By Anthony Leviero Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/new-columbia-broadcasting-officers.html | NEW COLUMBIA BROADCASTING OFFICERS | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ives-speech-declaring-isolationism-is-dead.html | Ives' Speech Declaring Isolationism Is Dead | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/daily-lacking-paper-quits.html | Daily, Lacking Paper, Quits | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/fw-tuttle-of-films-divorced.html | F.W. Tuttle of Films Divorced | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/vermont-gops-planks-party-calls-for-liquidation-of-mass-curbs.html | VERMONT GOP'S PLANKS; Party Calls for Liquidation of Mass Curbs Strangling Jobs | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/the-fare-must-go-up.html | THE FARE MUST GO UP | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/wins-in-south-carolina-thurmond-victor-in-runoff-primary-for.html | WINS IN SOUTH CAROLINA; Thurmond Victor in Run-Off Primary for Governor | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/paperboard-output-up-84-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.4% Rise Reported for Week Compared With Year Ago | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/selfemployed-held-exempt-from-union.html | SELF-EMPLOYED HELD EXEMPT FROM UNION | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/our-supplies-still-going-to-yugoslavs.html | Our Supplies Still Going to Yugoslavs | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/french-airliner-crashes-kills-20-american-public-opinion-expert.html | FRENCH AIRLINER CRASHES, KILLS 20; American Public Opinion Expert Among Victims in Paris- -6 Survivors Injured | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/us-ship-wrecked-in-storm-at-sea-breaks-in-two-on-shoals-off.html | U.S. SHIP WRECKED IN STORM AT SEA; Breaks in Two on Shoals Off Bordeaux-- Two Drowned --Seven Others Rescued | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/efrosrobison.html | Efros--Robison | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/detective-school-to-reopen.html | Detective School to Reopen | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/botvinnik-victor-and-ties-for-lead-beats-christoffel-while-euwe-is.html | BOTVINNIK VICTOR AND TIES FOR LEAD; Beats Christoffel While Euwe Is Held to Draw by Flohr in Masters' Chess Play | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/hearst-paper-suspends-los-angeles-heraldexpress-stops-publication.html | HEARST PAPER SUSPENDS; Los Angeles Herald-Express Stops Publication in Strike | True | Special to THE NEW YORK TIMES. | C1B 35784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/ukrainian-accuses-british-in-greece-asks-un-inquiry-manuilsky-urges.html | UKRAINIAN ACCUSES BRITISH IN GREECE, ASKS U.N. INQUIRY; Manuilsky Urges Commission Be Sent to Investigate Charges of Peace Perils SEES TERRORIST TACTICS Says Athens Menaces Albania, London Arms Royalists-- Denies Making Propaganda | True | By Thomas J. Hamilton Special To the New York Times. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/would-lift-coffee-curb-exchange-moves-to-obtain-opa-action-to-free.html | WOULD LIFT COFFEE CURB; Exchange Moves to Obtain OPA Action to Free Trading | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/rabutpolk.html | Rabut--Polk | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/human-beings-used-in-deadly-air-tests-by-german-scientists.html | Human Beings Used in Deadly Air Tests By German Scientists, Documents Reveal | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/470000-to-harvard-hamilton.html | $470,000 to Harvard, Hamilton | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/jm-cain-novelist-divorced.html | J.M. Cain, Novelist, Divorced | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/fm-mclintic-74-ace-telegrapher-night-chief-operator-at-navy-radio.html | F.M. M'CLINTIC, 74, ACE TELEGRAPHER; Night Chief Operator at Navy Radio Station, Brooklyn, Dies --Won Carnegie Medal | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/standard-cap-sells-note.html | Standard Cap Sells Note | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/bandit-is-motif-for-piguets-paris-showing-gold-pistols-on-belts.html | Bandit Is Motif for Piguet's Paris Showing; Gold Pistols on Belts, Daggers Pierce Bodice | True | Special to THE NEW YORK TIMES. | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/livestock-prices-down-by-onethird-cost-to-slaughterers-drops-to.html | LIVESTOCK PRICES DOWN BY ONE-THIRD; Cost to Slaughterers Drops to Meet New Cattle Ceiling, OPA Survey Shows | True | | C1B 35784 |
| 1946-09-05 | 1946-09-05 | https://www.nytimes.com/1946/09/05/archives/british-government-opens-drive-to-spur-building.html | BRITISH GOVERNMENT OPENS DRIVE TO SPUR BUILDING | True | The New York Times (London Bureau) | C1B 35784 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bank-notes.html | BANK NOTES | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/norway-out-of-meet-withdraws-from-armed-forces-track-games-at.html | NORWAY OUT OF MEET; Withdraws From Armed Forces Track Games at Berlin | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/workmen-refuse-to-load-unrra-ship-longshoremen-are-indignant.html | WORKMEN REFUSE TO LOAD UNRRA SHIP; Longshoremen Are Indignant Because Government Failed to Halt Relief for Yugoslavia WORKMEN REFUSE TO LOAD UNRRA SHIP Sees Shipping Strike Tie-up Denies Published Reports | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/pickets-at-bloomingdales.html | Pickets at Bloomingdale's | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-third-infantry-division.html | THE THIRD INFANTRY DIVISION | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/docusen-boxes-tonight-new-orleans-welterweight-to-meet-rubio-at-the.html | DOCUSEN BOXES TONIGHT; New Orleans Welterweight to Meet Rubio at the Garden | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/strong-comeback-is-made-by-stocks-buying-strength-reasserted-and.html | STRONG COMEBACK IS MADE BY STOCKS; Buying Strength Reasserted and Gains of 1 to 6 Points on Day Are Result 2,360,000 SHARES TRADED Rebound, First in Two Weeks, Lifts Composite Price 2.98, Industrials 4.69 Prices Easily Raised A.T. & T. Performs Well STRONG COMEBACK IS MADE BY STOCKS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/books-published-today.html | Books Published Today | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sales-on-long-island-doctor-buys-great-neck-house-for-professional.html | SALES ON LONG ISLAND; Doctor Buys Great Neck House for Professional Building | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bank-clearings-up-again-exceed-45-figure-for-eighth-week-in.html | BANK CLEARINGS UP AGAIN; Exceed '45 Figure for Eighth Week in Succession | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mays-bid-to-talk-at-home-rejected-mead-bars-proposal-at-once-and.html | MAY'S BID TO TALK AT HOME REJECTED; Mead Bars Proposal at Once and Calls Long Explanation on Garsson Inadequate TRUMAN HITS CANOL MOVE He Cites His Own Past Inquiry and Says Calling of Admiral King Would Be Pointless 'Reply Not Satisfactory' Lawyers Give May Statement Owed Money, May Asserts Financial Interest Denied Tells of Calls to Garssons | True | By C.p. Trussell Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/pirates-2-in-9th-set-back-reds-21.html | PIRATES' 2 IN 9TH SET BACK REDS, 2-1 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/polish-chairman-leaves-ending-one-paris-meeting.html | Polish Chairman Leaves, Ending One Paris Meeting | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wallace-stresses-americas-democracy.html | WALLACE STRESSES AMERICA'S DEMOCRACY | True | Special to THE NEW YORK TIMES | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/republicans-select-strategy-committee.html | REPUBLICANS SELECT STRATEGY COMMITTEE | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/simple-elegance-marks-style-show-a-long-suit-for-dining-after-dark.html | SIMPLE ELEGANCE MARKS STYLE SHOW; A LONG SUIT FOR DINING AFTER DARK | True | By Virginia Pope | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/lily-pons-donates-salary.html | Lily Pons Donates Salary | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/us-british-detail-plans-in-germany-uniform-ration-and-sharing-of.html | U.S., BRITISH DETAIL PLANS IN GERMANY; Uniform Ration and Sharing of Resources of Two Zones Included in Agreement | True | By Kathleen McLaughlin Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dan-w-tracy-heads-union-afl-electrical-workers-elect-exassistant.html | DAN W. TRACY HEADS UNION; AFL Electrical Workers Elect Ex-Assistant Labor Secretary | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/carrier-cancels-athens-air-show-roosevelt-anchors-off-piraeus-after.html | CARRIER CANCELS ATHENS AIR SHOW; Roosevelt Anchors Off Piraeus After Embassy Warning-- Reds Bitter at Visit | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/vfw-would-crush-communist-party-resolution-urges-congress-to-bar-it.html | VFW WOULD CRUSH COMMUNIST PARTY; Resolution Urges Congress to Bar It and Similar Groups From States' Ballots | True | By William M. Blair Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-summaries.html | The Summaries | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/holman-to-lecture-in-mexico.html | Holman to Lecture in Mexico | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/cork-hurlers-to-tour-us.html | Cork Hurlers to Tour U.S. | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/automobile-club-signs-placed-near-schools.html | Automobile Club Signs Placed Near Schools | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/la-guardia-urges-world-food-board-tells-fao-it-should-replace-all.html | LA GUARDIA URGES WORLD FOOD BOARD; Tells FAO It Should Replace All Commodity Exchanges to Assure Filling Needs HITS PRICE FLUCTUATIONS UNRRA Chief Confers With Attlee in London After Speech, Flies for U.S. Cites Alleged Failures Urges Repetition of His Ideas La Guardia Starts Home | True | By Walter H. Waggoner Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/name-bookstein-thacher-republicans-democrats-put-up-candidates-for.html | NAME BOOKSTEIN, THACHER; Republicans, Democrats Put Up Candidates for State Court | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gasoline-stocks-in-us-increased-rise-966000-barrels-in-week-fuel.html | GASOLINE STOCKS IN U.S. INCREASED; Rise 966,000 Barrels in Week --Fuel Oil Supplies Also Show a Sharp Rise | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/erie-seeks-bids-on-notes.html | Erie Seeks Bids on Notes | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/celanese-wins-stay-suit-supreme-court-ruling-issued-in-american.html | CELANESE WINS STAY SUIT; Supreme Court Ruling Issued in American Aniline Case | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/taylor-calls-on-truman-envoy-to-vatican-refuses-to-say-what-they.html | TAYLOR CALLS ON TRUMAN; Envoy to Vatican Refuses to Say What They Discussed | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ruth-bowditch-engaged-bates-alumna-will-be-wed-to-groverman-blake.html | RUTH BOWDITCH ENGAGED; Bates Alumna Will Be Wed to Groverman Blake Payne | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ship-men-walk-out-strike-of-maritime-workers-here-leaves-one-of.html | SHIP MEN WALK OUT; Strike of Maritime Workers Here Leaves One of World's Busiest Ports Idle | True | By George Hornethe New York Times | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/many-in-the-south-seen-cool-to-klan-only-a-small-minority-there-are.html | MANY IN THE SOUTH SEEN COOL TO KLAN; Only a Small Minority There Are Joining the Ku Klux, Says Alabaman Here 'VESTED INTERESTS' CITED White Supremacy Slogan Put on Democratic Party by Reactionaries, He Adds | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/acts-on-port-congestion-colombian-decree-is-issued-to-keep-track-of.html | ACTS ON PORT CONGESTION; Colombian Decree Is Issued to Keep Track of Cargo in Transit | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/moneymakers-make-change.html | Moneymakers Make Change | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/unauthorized-italians-go-to-tripolitania-natives-accuse-british.html | Unauthorized Italians Go to Tripolitania; Natives Accuse British Authorities of Aid | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/jury-refuses-to-indict-youth-13-in-fatal-shooting-still-to-face.html | JURY REFUSES TO INDICT; Youth, 13, in Fatal Shooting Still to Face Children's Court | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/radio-today.html | RADIO TODAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/feller-is-routed-as-tigers-win-100-cleveland-ace-gets-worst.html | FELLER IS ROUTED AS TIGERS WIN, 10-0; Cleveland Ace Gets Worst Drubbing of Career--Yields 8 Runs in 4th Inning | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bidault-and-bevin-plan-trade-talks-will-appoint-negotiators-of-new.html | BIDAULT AND BEVIN PLAN TRADE TALKS; Will Appoint Negotiators of New French-British Finance and Commerce Accord | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/rabbi-gets-jersey-call.html | Rabbi Gets Jersey Call | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hatfield-contract-signed.html | Hatfield Contract Signed | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/23-sailors-are-rescued-from-wrecked-us-ship.html | 23 Sailors Are Rescued From Wrecked U.S. Ship | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/asks-dissolution-of-opa-stay.html | Asks Dissolution of OPA Stay | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/frasers-black-jack-wins-again-in-manhasset-bay-clubs-regatta-shows.html | Fraser's Black Jack Wins Again In Manhasset Bay Club's Regatta; Shows Way to Victory Class in Second Test of Race-Week Series--Record Fleet of 161 Revels in Breeze Up to 20 Knots | True | By Joseph M. Sheehan Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/vishinsky-asks-for-rejection-of-italys-bid-for-trieste-says.html | Vishinsky Asks for Rejection Of Italy's Bid for Trieste; Says Yugoslavs Should Receive Port and Istria but Soviet Will Stand by Big Four Proposal--Ridicules Rome's Plea VISHINSKY ASSAILS ITALY'S TRIESTE BID | True | By Lansing Warren Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sec-to-scan-stock-data.html | SEC TO SCAN STOCK DATA | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/saplin-on-rangers-staff.html | Saplin on Ranger's Staff | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/woodpulp-prices-raised-10-by-opa-action-covers-domestic-type-and.html | WOODPULP PRICES RAISED 10% BY OPA; Action Covers Domestic Type and Imports With Cost to Mills Put at $25,000,000 Yearly WILL CUT SUBSIDIES HERE Standard Boosted $6 to $9.50, Screenings $3.50 to $4.50-- Other Agency Action Donaldson Statement Issued WOODPULP PRICES RAISED 10% BY OPA RULES ON IMPORT PRICES OPA Says No Over-All Changes in Controls Are Necessary | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/name-roosevelt-partner-georgians-ask-basil-oconnor-to-act-as.html | NAME ROOSEVELT PARTNER; Georgians Ask Basil O'Connor to Act as Memorial Head | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/covingtonmacdonald.html | Covington--MacDonald | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/imogene-caney-becomes-bride.html | Imogene Caney Becomes Bride | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/briton-greek-score-ukraines-charges-in-un-as-maneuver-cadogan.html | BRITON, GREEK SCORE UKRAINE'S CHARGES IN U.N. AS MANEUVER; Cadogan Asserts Propaganda Is Motive and Holds World Body Is Lowered by Device HINTS TROOPS WILL LEAVE Athens Spokesman Says Russia Could Halt Border Strife in a Moment by Order to Reds | True | By Thomas J. Hamilton Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/operator-obtains-old-town-houses-maurice-epstein-buys-former-homes.html | OPERATOR OBTAINS OLD TOWN HOUSES; Maurice Epstein Buys Former Homes of Warburg and Speyer Families | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/troth-announced.html | TROTH ANNOUNCED | True | Gabor Eder | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/leskes-promoted-by-opa.html | Leskes Promoted by OPA | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/jersey-plant-lays-off-100.html | Jersey Plant Lays Off 100 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/tsaldaris-conferring-with-king.html | Tsaldaris Conferring With King | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/news-of-art.html | NEWS OF ART | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/building-in-brookhaven-1922-permits-this-year-cited-at-mastic-acres.html | BUILDING IN BROOKHAVEN; 1,922 Permits This Year Cited at Mastic Acres Opening | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/express-rate-rises-recommended-to-icc.html | EXPRESS RATE RISES RECOMMENDED TO ICC | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ero-stock-registered.html | Ero Stock Registered | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mayor-soon-wild-set-opening-of-idlewild.html | MAYOR SOON WILD SET OPENING OF IDLEWILD | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/letters-to-the-times-opa-attitude-criticized-favoritism-to-tenants.html | Letters to The Times; OPA Attitude Criticized Favoritism to Tenants Is Charged, Fostering Bad Feeling | True | SAMUEL S. ISAACS, | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/60-salvationists-enroll.html | 60 Salvationists Enroll | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sweaters-get-special-mention.html | Sweaters Get Special Mention | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/aaf-plans-bombs-to-succeed-atomic-hints-of-potential-weapons-for.html | AAF PLANS BOMBS TO SUCCEED ATOMIC; Hints of 'Potential Weapons for Future Defense' Are Given by Ordnance Engineers | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bonds-and-shares-on-london-market-widespread-losses-recorded-on.html | BONDS AND SHARES ON LONDON MARKET; Widespread Losses Recorded on Selling Laid Largely to Small Holders | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/union-night-clubs-meet-no-decision-made-on-musicians-strikebig.html | UNION, NIGHT CLUBS MEET; No Decision Made on Musicians' Strike--'Big Names' Picket | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/turks-still-hope-for-fleet-visit.html | Turks Still Hope for Fleet Visit | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bi-taylor-dead-political-leader-figure-in-westchester-for-45-years.html | B.I. TAYLOR DEAD; POLITICAL LEADER; Figure in Westchester for 45 Years a Retired Banker-- Shifted Parties in 1927 Shifted Political Allegiance Expert on Taxation | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/chiefs-top-bears-1512-ties-for-second-as-harrington-hits-a-grand.html | CHIEFS TOP BEARS, 15-12; Ties for Second as Harrington Hits a Grand Slam Homer | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/yugoslav-to-head-council.html | Yugoslav to Head Council | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ragland-comedian-left-18375.html | Ragland, Comedian, Left $18,375 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/panel-is-appointed-to-study-li-strike-group-sets-monday-for-first.html | PANEL IS APPOINTED TO STUDY L.I. STRIKE; Group Sets Monday for First Meeting in Effort to Settle Issues in Rail Dispute ROAD CITES LAPSED TIME Two-Week Delay in Selecting Fact Finders Unfair, It Says as Deadline Nears All Three Are Attorneys 18 -Cent Formula Rejected Railway Labor Act Cited | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/rockaway-realty-sales-2000000-in-7-months.html | Rockaway Realty Sales $2,000,000 in 7 Months | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gl-kidd-to-become-hyde-park-rector.html | G.L. KIDD TO BECOME HYDE PARK RECTOR | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/edgartown-gains-in-title-yachting-mrs-besses-crew-captures-fourth.html | EDGARTOWN GAINS IN TITLE YACHTING; Mrs. Besse's Crew Captures Fourth Race in Women's Series Off Riverside Mix-up at the Start Bellport Out of Race THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/british-government-names-steel-board.html | BRITISH GOVERNMENT NAMES STEEL BOARD | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/us-soldier-killed-by-german.html | U.S. Soldier Killed by German | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gets-new-textile-post.html | Gets New Textile Post | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/stuyvesant-fish-estate-near-peekskill-is-sold.html | Stuyvesant Fish Estate Near Peekskill Is Sold | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/advertising-news-and-notes-campaign-for-advertising-nata-products.html | Advertising News and Notes; Campaign for Advertising Nata Products Promotion Up Fall Ads for Rolls Razor Accounts Personnel Notes | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/white-sox-defeat-browns-in-11th-43.html | WHITE SOX DEFEAT BROWNS IN 11TH, 4-3 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/price-rise-called-inventory-boom-zelomek-in-purchasing-agents-talk.html | PRICE RISE CALLED INVENTORY BOOM; Zelomek in Purchasing Agents Talk Declares It Has Only Limited Time to Run | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/warns-on-atomic-warfare.html | Warns on Atomic Warfare | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/patou-dance-gown-has-ruffled-train-decolletage-is-asymmetrical-even.html | PATOU DANCE GOWN HAS RUFFLED TRAIN; Decolletage Is Asymmetrical, Even to One Bare Shoulder and a Long Tight Sleeve | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/34496-see-bears-top-boston-eleven.html | 34,496 SEE BEARS TOP BOSTON ELEVEN | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/us-appoints-wj-digges.html | U.S. Appoints W.J. Digges | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/fowler-pounded-in-early-innings-as-bombers-halt-athletics-62-yanks.html | Fowler Pounded in Early Innings As Bombers Halt Athletics, 6-2; Yanks Register Five Runs in First Three Frames--Gumpert Gains No. 10 but Needs Murphy's Help in Eighth Johnson Belts a Double Rizzuto Beats Out Bunt | True | By John Drebinger Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/australia-repays-us-sends-20000000-in-part-payment-of-lendlease.html | AUSTRALIA REPAYS U.S.; Sends $20,000,000 in Part Payment of Lend-Lease Account | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/james-e-smyth.html | JAMES E. SMYTH | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/fw-kobbe-expert-on-trust-law-59-secretary-of-genealogical-and.html | F.W. KOBBE, EXPERT ON TRUST LAW, 59; Secretary of Genealogical and Biographical Society Dies-- Wrote on Bird, Plant Life | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/chiangs-forces-continue-to-gain-nationalists-driving-toward-harbin.html | CHIANG'S FORCES CONTINUE TO GAIN; Nationalists Driving Toward Harbin, Kupehkow, Chihfeng -- Tatung Siege Eased | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mexican-four-beats-long-island-by-132.html | MEXICAN FOUR BEATS LONG ISLAND BY 13-2 | True | Special to THE NEW YORK TIMES. | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/export-markups-clarified-by-opa-500-traders-told-they-are-not.html | EXPORT MARK-UPS CLARIFIED BY OPA; 500 Traders Told They Are Not 'Premiums' or 'Prizes' but to Offset Higher Costs EXPORT MARK-UPS CLARIFIED BY OPA | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/unrra-bolstering-worlds-industries-shipments-of-machine-supply-and.html | UNRRA BOLSTERING WORLD'S INDUSTRIES; Shipments of Machine Supply and Transport as of June 30 Valued at $280,000,000 MATERIALS OF VAST RANGE Poland, Yugoslavia and China the Top Receiving Countries --Czech Recovery Aid Cited Categories of Material Shipped Polish, Yugoslav Receipts POLAND YUGOSLAVIA Czech Program Reported | True | By Bess Furman Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/son-born-to-mrs-sidney-simon.html | Son Born to Mrs. Sidney Simon | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/exchange-seat-is-sold.html | Exchange Seat Is Sold | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/brooklyn-deals-closed-remsen-st-house-and-factory-on-sutter-ave.html | BROOKLYN DEALS CLOSED; Remsen St. House and Factory on Sutter Ave. Among Sales | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/america-in-the-limelight.html | AMERICA IN THE LIMELIGHT | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/brooklyn-college-gets-2-aides.html | Brooklyn College Gets 2 Aides | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/100-a-share-fair-engineers-insists-public-service-company-tells-sec.html | $100 A SHARE FAIR, ENGINEERS INSISTS; Public Service Company Tells SEC More for Preferred Would Be Inequitable COMPANY AMENDS PLAN Washington Railway and Electric Replies to SEC Objections $100 A SHARE FAIR, ENGINEERS INSISTS | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/security-council-starts-late.html | Security Council Starts Late | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/store-profit-up-250-for-6-months-in-46.html | STORE PROFIT UP 250% FOR 6 MONTHS IN '46 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/botvinnik-beats-guimard-at-chess-regains-undisputed-lead-at.html | BOTVINNIK BEATS GUIMARD AT CHESS; Regains Undisputed Lead at Groningen as Euwe Plays Draw With Tartakower | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/38-releases-listed-by-united-artists-distribution-schedule-also-to.html | 38 RELEASES LISTED BY UNITED ARTISTS; Distribution Schedule Also to Include Three Comedies, 59 Shorts and 6 Westerns Story by Fodor Bought | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/colorful-fall-wear-is-forecast-for-men.html | COLORFUL FALL WEAR IS FORECAST FOR MEN | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sees-site-accord-valid-mcgranery-says-usun-pact-would-vitiate-state.html | SEES SITE ACCORD VALID; McGranery Says U.S.-U.N. Pact Would Vitiate State Laws | True | Special to THE NEW YORK TIMES. | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/business-world-mink-up-despite-stock-slump-housing-lumber-diverted.html | BUSINESS WORLD; Mink Up Despite Stock Slump Housing Lumber Diverted Columbia Holds Record Prices To Expand Boys' Wear Council Self-Service Grocer to Stay | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/color-highlights-designs-high-necklines-draped-skirts-also-feature.html | COLOR HIGHLIGHTS DESIGNS; High Necklines, Draped Skirts Also Feature Patric Display | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/seek-maine-school-post-150-new-yorkers-ask-teaching-jobs-after.html | SEEK MAINE SCHOOL POST; 150 New Yorkers Ask Teaching Jobs After State's Offer | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/consent-decree-signed-by-corning-prohibits-any-interest-in-flat.html | CONSENT DECREE SIGNED BY CORNING; Prohibits Any Interest in Flat Glass Business-- Company Explains Acceptance | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sforza-warns-us-on-big-reparations.html | SFORZA WARNS U.S. ON BIG REPARATIONS | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/books-of-the-times-heroine-a-repellent-old-vixen-invasion-of.html | Books of the Times; Heroine a Repellent Old Vixen Invasion of Privacy Resented | True | By Orville Prescott | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/serenade-given-by-ballet-russe-ruthanna-boris-stars-in-city-center.html | 'SERENADE' GIVEN BY BALLET RUSSE; Ruthanna Boris Stars in City Center Revival--'Frankie and Johnny' Also Is Presented | True | By John Martin | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/for-children-outdoors-things-to-see-and-do-zoo-news.html | For Children; OUTDOORS THINGS TO SEE AND DO ZOO NEWS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hits-federal-mediation-connecticut-labor-federation-opposes-hand-in.html | HITS FEDERAL MEDIATION; Connecticut Labor Federation Opposes Hand in Disputes | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/pheasant-season-cut-to-two-days-bag-limit-is-set-at-only-two-birds.html | PHEASANT SEASON CUT TO TWO DAYS; Bag Limit Is Set at Only Two Birds Daily for Up-State --Long Island Excepted | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/city-is-restrained-in-milk-deliveries-justice-sneed-grants-order-as.html | CITY IS RESTRAINED IN MILK DELIVERIES; Justice Sneed Grants Order as Westchester Charges 'Grabbing' of Supplies ACCUSATIONS ARE DENIED New York Loses Its Motion for Change of Venue--Bennett Plans to Make Appeal | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-air-route-to-open-eastern-will-fly-daily-trip-from-miami-to-san.html | NEW AIR ROUTE TO OPEN; Eastern Will Fly Daily Trip From Miami to San Juan | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/french-request-us-to-quit-algiers-radio.html | FRENCH REQUEST U.S. TO QUIT ALGIERS RADIO | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wall-street-union-rebuffed-in-vote-harris-upham-co-employes-reject.html | WALL STREET UNION REBUFFED IN VOTE; Harris, Upham & Co. Employes Reject It as Agent for Bargaining, 197 to 115 SLRB CONDUCTS BALLOT UFE's Campaign to Extend Its Footing and Obtain Master Pact Seen Set Back | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/two-buildings-sold-on-park-row-corner.html | TWO BUILDINGS SOLD ON PARK ROW CORNER | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/chilean-leftists-claim-presidency-gonzalez-videla-summons-his.html | CHILEAN LEFTISTS CLAIM PRESIDENCY; Gonzalez Videla Summons His Followers to Meet Sunday to Insure His Victory | True | By Charles Griffin Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/talbert-mcneill-miss-brough-eliminated-in-tittle-tennis-at-forest.html | Talbert, McNeill, Miss Brough Eliminated in Tittle Tennis at Forest Hills; STROKING HIS WAY TO THE SEMI-FINALS IN TITLE TENNIS | True | By Allison Danzig | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/truck-parley-set-mayor-at-helm-today-as-owners-union-confer-on.html | TRUCK PARLEY SET; Mayor at Helm Today as Owners, Union Confer on Vital Shipments STRIKE SPREADS IN JERSEY Movements All Along Atlantic Seaboard Are Hit as Pickets Bar Trips Through Area Pickets Bar Movements Mayor Takes Helm in Food Crisis Outlook Still Gloomy Reduction in Hours Asked Immediate Conference Seen | True | By A.h. Raskin | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/aid-in-china-shifts-to-work-projects-seeking-to-clear-the-way-for.html | AID IN CHINA SHIFTS TO WORK PROJECTS; SEEKING TO CLEAR THE WAY FOR MORE UNRRA SUPPLIES | True | By Tillman Durdin Special To the New York Times.the New York Times (SHANGHAI BUREAU) | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/industrial-quislings-convicted-in-belgium.html | INDUSTRIAL QUISLINGS CONVICTED IN BELGIUM | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bushnellmeeker.html | Bushnell--Meeker | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mr-byrnes-goes-to-germany.html | MR. BYRNES GOES TO GERMANY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-order-of-the-finishes.html | The Order of the Finishes | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/samuel-morse-under-tow-vessel-that-asked-for-insulin-on-way-to.html | SAMUEL MORSE UNDER TOW; Vessel That Asked for Insulin on Way to Azores | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/killed-in-hayrack-runaway.html | Killed in Hayrack Runaway | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/british-plan-harvest-prayer.html | British Plan Harvest Prayer | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hoot-mon-annexes-trot-takes-both-heats-of-horseman-stake-at.html | HOOT MON ANNEXES TROT; Takes Both Heats of Horseman Stake at Indianapolis | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/troth-is-announced-of-miss-ives-dulles.html | TROTH IS ANNOUNCED OF MISS IVES DULLES | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/st-louis-meat-delivery-halted.html | St. Louis Meat Delivery Halted | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/britain-optimistic-on-palestine-talk-hopes-for-arab-concessions-to.html | BRITAIN OPTIMISTIC ON PALESTINE TALK; Hopes for Arab Concessions to Sway Zionists--Anglo-U.S. Discussions Go On Invitations Listed Arab Demand Cited Azzam Pasha Still Hopeful Truman Says Talks Go On | True | By Sydney Gruson Special To the New York Times. | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/huge-us-base-in-aleutians-seen-adak-may-rival-pearl-harbor-immense.html | Huge U.S. Base in Aleutians Seen; Adak May Rival Pearl Harbor; IMMENSE U.S. BASE IN ALEUTIANS SEEN | True | By Walter S. Sullivan Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/more-yule-candy-seen-commerce-department-looks-to-supplies-from.html | MORE YULE CANDY SEEN; Commerce Department Looks to Supplies From Cuba | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/seamen-backed-by-afl-president-green-pledges-full-support-and.html | SEAMEN BACKED BY AFL PRESIDENT; Green Pledges 'Full Support' and Leaves for Capital-- Boston Walkout Begins | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mcelligott-in-critical-condition.html | McElligott in Critical Condition | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-technique-in-xray-movies-cuts-radiation-danger-to-patient.html | New Technique in X-Ray Movies Cuts Radiation Danger to Patient; British Doctor Shows Congress of Physical Medicine How Switch Reduces Risk of Overexposure to a Minimum | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/national-utilities-scored-by-royden.html | NATIONAL UTILITIES SCORED BY ROYDEN | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ponys-fall-kills-rider-ramon-balleste-victim-of-spill-on-visit-to.html | PONY'S FALL KILLS RIDER; Ramon Balleste Victim of Spill on Visit to Polo Stable | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/alp-withdraws-3-from-state-ticket-candidates-for-state-supreme.html | ALP WITHDRAWS 3 FROM STATE TICKET; CANDIDATES FOR STATE SUPREME COURT | True | By Warren Moscowthe New York Times Studio, 1946the New York Times Studio, 1937the New York Times, 1939 | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/unions-regard-forest-workers-as-recruits-state-society-will-study.html | Unions Regard Forest Workers as Recruits; State Society Will Study Labor Relations | True | By Clayton Knowles Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wftu-will-ask-un-for-special-rights-trade-union-group-appeals-to.html | WFTU WILL ASK U.N. FOR SPECIAL RIGHTS; Trade Union Group Appeals to 'Workers of World' in Move for 'Working Class' Voice | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/daytime-dresses-spark-collection-mode-is-rich-and-at-the-same-time.html | DAYTIME DRESSES SPARK COLLECTION; Mode Is Rich and at the Same Time Simple-- Evening Styles of Bendel's Extravagant | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/chinatown-merchant-directs-his-estate-be-used-to-support-survivors.html | Chinatown Merchant Directs His Estate Be Used to Support Survivors in One House | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/cardinal-warns-budapest-regime-threatens-severe-punishment-for-bans.html | CARDINAL WARNS BUDAPEST REGIME; Threatens Severe Punishment for Bans on Hungarian Catholic Youth Groups | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/womans-slap-is-fatal-man-55-dies-after-blow-from-an-unidentified.html | WOMAN'S SLAP IS FATAL; Man, 55, Dies After Blow From an Unidentified Blonde | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/truman-endorses-mead-nomination-president-will-give-his-active.html | TRUMAN ENDORSES MEAD NOMINATION; President Will Give His Active Support to the State Ticket and May Speak Once Calls Discussion Improper Dodges Campaign Possibility | True | By Felix Belair Jr. Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-picture-in-one-of-nations-largest-cattle-stockyards-yesterday.html | THE PICTURE IN ONE OF NATION'S LARGEST CATTLE STOCKYARDS YESTERDAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/policeman-rescues-boy-he-dives-into-east-river-with-clothes-on-to.html | POLICEMAN RESCUES BOY; He Dives Into East River With Clothes on to Aid Lad, 11 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/railroads-embargo-freight-to-all-ports-in-ship-tieup-step-is-taken.html | Railroads Embargo Freight To All Ports in Ship Tie-Up; Step Is Taken to Ease Pile-Up at the Water Terminals--Short List of the Exceptions Includes Grain, Petroleum and Coal | True | By Louis Stark Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/budge-jossi-win-at-net-defeat-richards-and-sabin-in-pro-singles.html | BUDGE, JOSSI WIN AT NET; Defeat Richards and Sabin in Pro Singles Matches | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dewey-accuses-foe-of-buying-alp-aid-by-naming-epstein-the-state.html | DEWEY ACCUSES FOE OF 'BUYING' ALP AID BY NAMING EPSTEIN; THE STATE REPUBLICAN CANDIDATES MEET TO MAP ELECTION STRATEGY | True | By Leo Egan Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/st-louis-13-hits-trip-chicago-101-cards-blast-five-pitchers-in.html | ST. LOUIS 13 HITS TRIP CHICAGO, 10-1; Cards Blast Five Pitchers in Night Game, Hold 2-Length Lead Over Dodgers | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/1000mph-plane-order-canceled-by-air-ministry.html | 1,000-M.P.H. Plane Order Canceled by Air Ministry | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/giants-down-phils-in-ninth-65-on-graham-homer-with-2-aboard-jacks.html | Giants Down Phils in Ninth, 6-5, On Graham Homer With 2 Aboard; Jack's Second 4-Bagger of Day Beats Karl in Thrilling Contest--Marshall, Lombardi and Northey Also Connect for Circuit One-Handed 4-Bagger A Discouraging Report | True | By Louis Effrat | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/launching-nears-of-world-oil-coop-cowden-on-way-to-congress-in.html | LAUNCHING NEARS OF WORLD OIL CO-OP; Cowden, on Way to Congress in Zurich, Sets Next Month for Start of Organization 15 NATIONS READY TO JOIN Not to Invade Global Market --Wants Petroleum Control Similar to Atomic Bomb | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-screen-in-review-shaws-caesar-and-cleopatra-as-film-opens-at.html | THE SCREEN IN REVIEW; Shaw's 'Caesar and Cleopatra' as Film Opens at the Astor-- Rains and Leigh Co-Stars --New Bill at Loew's State At Loew's State | True | By Bosley Crowther | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/us-inquiry-finds-soviet-peril-in-china.html | U.S. INQUIRY FINDS SOVIET PERIL IN CHINA | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/five-houses-sold-in-yorkville-area-operators-buy-group-on-east-85th.html | FIVE HOUSES SOLD IN YORKVILLE AREA; Operators Buy Group on East 85th St.--Other Deals on the East Side | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/selected-as-treasurer-for-the-uso-campaign.html | Selected as Treasurer For the USO Campaign | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/reconversion-finished-mormacyork-to-be-returned-to-its-owners-this.html | RECONVERSION FINISHED; Mormacyork to Be Returned to Its Owners This Week | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/even-russians-laugh-at-report-they-quit-un.html | Even Russians Laugh At Report They Quit U.N. | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/nyu-uncovers-punter-milmans-kicking-pleases-coach-weinheimer-at.html | N.Y.U. UNCOVERS PUNTER; Milman's Kicking Pleases Coach Weinheimer at Lake Sebago | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/cotton-prices-up-by-26-to-41-points-weather-in-south-continues.html | COTTON PRICES UP BY 26 TO 41 POINTS; Weather in South Continues Perfect for Picking and Ginning Current Crop | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mayor-corning-assails-dewey-as-bungler-says-he-used-tax-cuts-to-aid.html | Mayor Corning Assails Dewey as 'Bungler'; Says He Used Tax Cuts to Aid Campaign | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/albright-gives-painting-to-bride.html | Albright Gives Painting to Bride | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/treasury-seeks-bids-for-bills.html | Treasury Seeks Bids for Bills | True | Special to THE NEW YORK TIMES | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/club-reopens-on-54th-street.html | Club Reopens on 54th Street | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dodgers-shut-out-braves-cards-crush-cubs-yanks-and-giants-also.html | Dodgers Shut Out Braves; Cards Crush Cubs; Yanks and Giants Also Triumph; LOMBARDI 3-HITTER TOPPLES BOSTON, 1-0 Only Four Men Reach First as Brooklyn Southpaw Records 12th Victory of Season CONTEST DECIDED IN 7TH Galan Singles, Steals Second, Reaches 3d on Sacrifice, Tallies on Wild Pitch THE WINNING RUN IN THE MAKING AT BOSTON YESTERDAY | True | By Roscoe McGowen Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/news-of-wood-field-and-stream-an-event-for-flintlocks-youngsters.html | NEWS OF WOOD, FIELD AND STREAM; An Event for Flintlocks Youngsters Get Big Tuna | True | By Raymond R. Camp | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dr-wa-haines-sr-farm-school-teacher-served-8-terms-in-pennsylvania.html | DR. W.A. HAINES SR.; Farm School Teacher Served 8 Terms in Pennsylvania House | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-building-increased-1039000000-total-in-august-was-6-rise-over.html | NEW BUILDING INCREASED; $1,039,000,000 Total in August Was 6% Rise Over July | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/us-urged-to-shift-middle-east-aims-ibn-sauds-son-says-america-would.html | U.S. URGED TO SHIFT MIDDLE EAST AIMS; Ibn Saud's Son Says America Would Benefit--Status of Syrian Talks Clarified | True | By Clifton Daniel Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/miss-trask-bride-of-john-connole-former-nurses-aide-is-wed-at.html | MISS TRASK BRIDE OF JOHN CONNOLE; Former Nurse's Aide Is Wed at Colony Club to Ex-Lieutenant Who Was in Navy 4 Years | True | Bachrach | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/crowded-college-halls.html | CROWDED COLLEGE HALLS | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/general-de-gaulle-keeps-his-promise.html | GENERAL DE GAULLE KEEPS HIS PROMISE | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wholesale-prices-off-02-last-week-24-drop-in-farm-products-is-big.html | WHOLESALE PRICES OFF 0.2% LAST WEEK; 2.4% Drop in Farm Products Is Big Factor as Index Stands at 128.2 of '26 Average | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/truman-clears-knutson-says-he-made-mistake-in-naming-representative.html | TRUMAN CLEARS KNUTSON; Says He Made Mistake in Naming Representative in Tax-Cut Talk | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dolan-outboxes-webb.html | Dolan Outboxes Webb | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hungarians-lose-on-transylvania-commission-in-paris-approves-big.html | HUNGARIANS LOSE ON TRANSYLVANIA; Commission in Paris Approves Big Four Decision to Award Entire Area to Rumania | True | By John MacCormac Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/two-liners-leave-with-2480-aboard-farley-among-passengers-on-queen.html | TWO LINERS LEAVE WITH 2,480 ABOARD; Farley Among Passengers on Queen Mary--Naval Hero on the John Ericsson | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/elected-a-vice-president-of-victor-electric-products.html | Elected a Vice President Of Victor Electric Products | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/research-on-indoor-comfort.html | Research on Indoor Comfort | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/edward-w-farrell.html | EDWARD W. FARRELL | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/robertson-named-for-glass-seat-virginia-democrats-make-senate.html | ROBERTSON NAMED FOR GLASS SEAT; Virginia Democrats Make Senate Choice Unanimous After Darden Withdraws | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/named-again-to-yonkers-post.html | Named Again to Yonkers Post | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/miss-lichtefeld-a-bride-married-in-louisville-church-to-joseph-a.html | MISS LICHTEFELD A BRIDE; Married in Louisville Church to Joseph A. Keenan Jr. | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/un-men-feel-at-home-at-new-hecht-play.html | U.N. MEN FEEL AT HOME AT NEW HECHT PLAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/invoices-on-meat-found-dated-back-opa-agents-say-wholesalers-resort.html | INVOICES ON MEAT FOUND DATED BACK; OPA Agents Say Wholesalers Resort to New Dodge to Escape Price Ceilings Trucks Halted in Streets Some Houses Shut Doors | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mrs-richard-j-cullen.html | MRS. RICHARD J. CULLEN | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/banks-show-drop-in-earning-assets-new-york-members-of-reserve.html | BANKS SHOW DROP IN EARNING ASSETS; New York Members of Reserve System Report Decline of $432,000,000 in Week | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/un-translation-system-gives-the-delegates-time-long-and-boring.html | U.N. Translation System Gives the Delegates Time; Long and Boring Periods in the Security Council Provide Wanted Opportunities Debate Becomes Monologues Glad to Have the Time | True | By James Reston Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/treasury-deposits-drop-327000000-money-in-circulation-up-130000000.html | Treasury Deposits Drop $327,000,000; Money in Circulation Up $130,000,000 | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hosiery-shipments-up-189-gain-reported-for-july-compared-with-year.html | HOSIERY SHIPMENTS UP; 18.9% Gain Reported for July Compared With Year Ago | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/astor-quits-rutland-rr-posts.html | Astor Quits Rutland R.R. Posts | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/buda-returning-to-auto-diesels.html | Buda Returning to Auto Diesels | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/selfinspected-restaurants.html | SELF-INSPECTED RESTAURANTS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/truman-host-to-newspaper-men.html | Truman Host to Newspaper Men | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/german-civilians-trials-studied.html | German Civilians' Trials Studied | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-pistol-mark-set-los-angeles-policeman-scores-perfect-200-at.html | NEW PISTOL MARK SET; Los Angeles Policeman Scores Perfect 200 at Camp Perry | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/vienna-flights-resumed-airline-returns-to-biweekly-service-from-la.html | VIENNA FLIGHTS RESUMED; Airline Returns to Bi-Weekly Service From La Guardia | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/most-of-luxuries-may-vanish-in-city-perfumes-cigarettes-seen-as.html | MOST OF LUXURIES MAY VANISH IN CITY; Perfumes, Cigarettes Seen as Doomed to Disappear Unless Strike Ends | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dr-james-bruce-an-educator-73-vice-president-emeritus-of-u-of.html | DR. JAMES BRUCE, AN EDUCATOR, 73; Vice President Emeritus of U. of Michigan Dies--Figure on Campus 38 Years | True | Special to THE NEW YORK TIMES.The New York Times, 1940 | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/muriel-ann-vallely-brideelect.html | Muriel Ann Vallely Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/drive-to-urge-un-to-revise-charter.html | DRIVE TO URGE U.N. TO REVISE CHARTER | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/communists-plan-big-role.html | Communists Plan Big Role | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/investor-acquires-west-side-house-buys-541room-apartment-on.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 541-Room Apartment on Riverside Drive Near Columbia University | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/jesse-r-sprague-long-an-author-74-writer-of-books-and-magazine.html | JESSE R. SPRAGUE, LONG AN AUTHOR, 74; Writer of Books and Magazine Pieces Dies--Appeared in Post, Mercury, Harper's | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/miss-mary-graham-becomes-engaged-former-student-at-oxford-and.html | MISS MARY GRAHAM BECOMES ENGAGED; Former Student at Oxford and Columbia Will Be Married to James K.O. Sherwood | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/capt-foley-dies-veteran-of-navy-retired-officer-was-regarded-as-top.html | CAPT. FOLEY DIES; VETERAN OF NAVY; Retired Officer Was Regarded as Top Technical Expert-- Probed Shenandoah Wreck | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/reds-rally-in-sofia-speaker-urges-crowd-of-50000-to-vote-for.html | REDS RALLY IN SOFIA; Speaker Urges Crowd of 50,000 to Vote for Republic | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hockey-bonuses-voted-national-league-to-pay-1000-to-outstanding.html | HOCKEY BONUSES VOTED; National League to Pay $1,000 to Outstanding Players | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/topics-of-the-day-in-wall-street-the-leisurely-weekend.html | TOPICS OF THE DAY IN WALL STREET; The Leisurely Week-End | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/german-rule-seen-as-aim-of-byrnes-our-secretary-of-state-arriving.html | GERMAN RULE SEEN AS AIM OF BYRNES; OUR SECRETARY OF STATE ARRIVING IN BERLIN | True | By Dana Adams Schmidt Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/soviet-jive-held-political-corn-official-jazz-critic-demands-bands.html | SOVIET JIVE HELD POLITICAL 'CORN'; Official Jazz Critic Demands Bands 'Send' People With Social Significance | True | By Drew Middleton Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/cousins-fight-6000000-gift-to-poor-by-late-david-mills-as-breach-of.html | Cousins Fight $6,000,000 Gift to Poor By Late David Mills as Breach of Law | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/soviet-assails-us-on-danube-claims-opposes-our-proposal-to-make.html | SOVIET ASSAILS U.S. ON DANUBE CLAIMS; Opposes Our Proposal to Make Rumania Pay Full Damages on Properties There Russian Accuses U.S. Say Russians Accepted Less | True | By Michael L. Hoffman Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/joanne-farris-married-bride-of-preston-t-coursen-at-parents-east.html | JOANNE FARRIS MARRIED; Bride of Preston T. Coursen at Parents' East Orange Home | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/steel-employment-up-largest-in-july-for-any-month-since-1943.html | STEEL EMPLOYMENT UP; Largest in July for any Month Since 1943, Institute Reports | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/joseph-a-murphy.html | JOSEPH A. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/lira-518-to-dollar-not-1518-as-listed.html | Lira 518 to Dollar, Not 1,518 as Listed | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/finds-peril-in-war-cut-fear-in-fliers-dr-shaffer-of-air-surgeons.html | FINDS PERIL IN WAR CUT FEAR IN FLIERS; Dr. Shaffer of Air Surgeon's Staff Tells Psychologists Action Was a Way Out | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/huge-meat-cache-found-300000-pounds-are-reported-hidden-in.html | HUGE MEAT CACHE FOUND; 300,000 Pounds Are Reported 'Hidden' in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/heirens-gets-life-for-three-killings-chicago-sentence-bars-parole.html | HEIRENS GETS LIFE FOR THREE KILLINGS; Chicago Sentence Bars Parole for 61 Years--Slayer Fails in Third Suicide Attempt | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/topics-of-the-times-there-were-giants.html | Topics of The Times; There Were Giants | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/another-meat-shortage.html | ANOTHER MEAT SHORTAGE? | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mail-service-for-japan-she-may-send-postcards-to-all-countries-but.html | MAIL SERVICE FOR JAPAN; She May Send Postcards to All Countries but Germany | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gets-ingenue-role.html | GETS INGENUE ROLE | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/mrs-holleran-cards-81-takes-oneday-golf-at-sleepy-hollownet-to-mrs.html | MRS. HOLLERAN CARDS 81; Takes One-Day Golf at Sleepy Hollow--Net to Mrs. Miller | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/money.html | MONEY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/italian-war-goods-cause-rift-in-paris.html | ITALIAN WAR GOODS CAUSE RIFT IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bank-of-england-reports-circulation-and-private-deposits-show.html | BANK OF ENGLAND REPORTS; Circulation and Private Deposits Show Decreases in Week | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/honolulu-air-fare-125-tariff-from-west-coast-cities-equals-5-cents.html | HONOLULU AIR FARE $125; Tariff From West Coast Cities Equals 5 Cents a Mile | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/federal-federation-plans-member-drive.html | FEDERAL FEDERATION PLANS MEMBER DRIVE | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/168game-plan-opposed-national-league-owners-decide-to-reconsider-on.html | 168-GAME PLAN OPPOSED; National League Owners Decide to Reconsider on Long Season | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/oliver-beats-whitehead-klopman-in-arcola-country-club-tourney.html | Oliver Beats Whitehead, Klopman In Arcola Country Club Tourney; Teterboro Public Links Player Eliminates Former Jersey Amateur Champion at 18th Hole, Then Triumphs by 4 and 3 By WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. Rallies at Fifteenth Scores Two Easy Victories | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/final-atom-report-in-un-unit-today-scientific-committee-expected-to.html | FINAL ATOM REPORT IN U.N. UNIT TODAY; Scientific Committee Expected to Approve the Draft With Little or No Discussion No Recommendations on Type Seeks a World Authority | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/california-offers-2500000-issue-1-per-cent-harbor-bonds-go-on-sale.html | CALIFORNIA OFFERS $2,500,000 ISSUE; 1 Per Cent Harbor Bonds Go on Sale Sept. 24--Other Municipal Loans Listed | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/peter-f-mallister-a-lawyer-44-years.html | PETER F. M'ALLISTER, A LAWYER 44 YEARS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-york-army-officer-missing.html | New York Army Officer Missing | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/allencohn.html | Allen--Cohn | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/eviction-rate-declines-opa-reports-proceedings-at-lower-level-in.html | EVICTION RATE DECLINES; OPA Reports Proceedings at Lower Level in Jersey Area | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/2-british-stars-to-wed-esmond-knight-blinded-in-war-to-marry-nora.html | 2 BRITISH STARS TO WED; Esmond Knight, Blinded in War, to Marry Nora Swinbune | True | Special to THE NEW YORK TIMES. | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wallbridgeweingreen.html | Wallbridge--Weingreen | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/goes-to-national-tube-co.html | Goes to National Tube Co. | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/2-paintings-for-newark.html | 2 Paintings for Newark | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/first-armys-swim-meet-today.html | First Army's Swim Meet Today | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/courses-in-marriage-urged-by-churchmen.html | COURSES IN MARRIAGE URGED BY CHURCHMEN | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/preferred-shares-on-market-today-morgan-stanley-syndicate-to-offer.html | PREFERRED SHARES ON MARKET TODAY; Morgan Stanley Syndicate to Offer 100,000 of Scovill Manufacturing Co. | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/heads-ny-liquor-sales-of-park-tilford-unit.html | Heads N.Y. Liquor Sales Of Park & Tilford Unit | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/housing-in-bronx-sold-to-investors-transactions-involve-17family.html | HOUSING IN BRONX SOLD TO INVESTORS; Transactions Involve 17-Family Suites on E. 237th Streetand University Avenue | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/moscow-journal-sees-imperialism-reactionaries-in-us-trying-to.html | MOSCOW JOURNAL SEES 'IMPERIALISM'; 'Reactionaries in U.S.' Trying to Surround Russia With Military Bases, Writer Says | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bandits-slay-priest-kill-spanish-clergyman-after-he-fails-to-meet.html | BANDITS SLAY PRIEST; Kill Spanish Clergyman After He Fails to Meet Demand | True | Special to THE NEW YORK TIMES | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/beltram-outpoints-garcia.html | Beltram Outpoints Garcia | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/austinheppe.html | Austin--Heppe | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/deals-in-westchester-last-of-rhinelander-holdings-in-yonkers-sold.html | DEALS IN WESTCHESTER; Last of Rhinelander Holdings in Yonkers Sold to Operator | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/farley-to-vote-straight-ticket-but-warns-democratic-party-on.html | FARLEY TO VOTE STRAIGHT TICKET; But Warns Democratic Party on Alliance With Reds --Leaves for Europe | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-closing-date-set-for-the-murray-hill.html | NEW CLOSING DATE SET FOR THE MURRAY HILL | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/new-head-for-brewing-concern.html | New Head for Brewing Concern | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/incorporations-in-state-up-170-per-cent-in-1946.html | Incorporations in State Up 170 Per Cent in 1946 | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/expressing-the-formal-winter-mode.html | EXPRESSING THE FORMAL WINTER MODE | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bagby-of-red-sox-nips-senators-10-scatters-9-hits-under-lights.html | BAGBY OF RED SOX NIPS SENATORS, 1-0; Scatters 9 Hits Under Lights --Boston Within 4 Games of Clinching Pennant | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sports-of-the-times-short-shots-in-sundry-directions-two-sluggers.html | Sports of the Times; Short Shots in Sundry Directions Two Sluggers Converse 'Uneasy Lies the Head' | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/brazil-delegation-on-missions-here-visitors-study-traffic-housing.html | BRAZIL DELEGATION ON MISSIONS HERE; Visitors Study Traffic, Housing in U.S. to Aid Long-Range Program in Sao Paulo | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/news-of-food-chain-store-customers-are-expected-to-find-perishable.html | News of Food; Chain Store Customers Are Expected to Find Perishable Items Quite Scarce | True | By Jane Nickerson | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/industrial-expansion-in-quarter-estimated-at-3200000000-outlay.html | Industrial Expansion in Quarter Estimated at $3,200,000,000; Outlay Almost Twice as Large as Year Ago, SEC and Commerce Department Say in Joint Report | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/the-summaries-121026811.html | THE SUMMARIES | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/in-the-nation-some-extra-burdens-for-secretary-byrnes.html | In The Nation; Some Extra Burdens for Secretary Byrnes | True | By Arthur Krock | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/store-sales-show-increase-in-nation-45-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 45% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 50% | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/joseph-j-macdonald-assistant-pressroom-foreman-of-the-times-dies-at.html | JOSEPH J. MacDONALD; Assistant Pressroom Foreman of The Times Dies at 63 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sees-russians-uneasy-red-cross-aide-says-people-hope-for-accord.html | SEES RUSSIANS UNEASY; Red Cross Aide Says People Hope for Accord With Us | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/milk-deliveries-will-be-cut-today-5-reduction-ordered-with-10-drop.html | MILK DELIVERIES WILL BE CUT TODAY; 5% Reduction Ordered, With 10% Drop in the City in Prospect for Tomorrow CONTAINERS ARE LACKING Bronx Union Official Says Driver Rejected His Plea to Haul Essential Goods Hope to Spread Out Supply Union's Pledge Fruitless | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/staffkaplan.html | Staff--Kaplan | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/a-good-job-by-the-police.html | A GOOD JOB BY THE POLICE | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/harriett-l-pegues-married-in-kansas-wed-in-hutchinson-home-to.html | HARRIETT L. PEGUES MARRIED IN KANSAS; Wed in Hutchinson Home to George A. Oldham Jr. by His Father, Bishop of Albany | True | Special to THE NEW YORK TIMES.Newman | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/iceman-cometh-to-start-at-530-oneill-play-opening-oct-9-to-have.html | 'ICEMAN COMETH' TO START AT 5:30; O'Neill Play, Opening Oct. 9, to Have Dinner Intermission --Final Curtain at 11 Rose Planning Musical Meyer Acquires Cohen Book | True | By Sam Zolotow | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/burroughs-shows-big-order-backlog-53000000-accumulation-on-hand-on.html | BURROUGHS SHOWS BIG ORDER BACKLOG; $53,000,000 Accumulation on Hand on June 30, Mid-Year Report Announces | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gm-output-passes-the-25000car-mark.html | GM OUTPUT PASSES THE 25,000-CAR MARK | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hal-roachs-daughter-dies.html | Hal Roach's Daughter Dies | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/wants-american-troops-in-china-brought-home.html | Wants American Troops In China Brought Home | True | The New York Times Studio, 1946 | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/scout-leaders-off-today-girls-from-sunnyside-to-see-them-take-plane.html | SCOUT LEADERS OFF TODAY; Girls From Sunnyside to See Them Take Plane for France | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/hearst-strike-continues-los-angeles-guild-and-owners-agree-to.html | HEARST STRIKE CONTINUES; Los Angeles Guild and Owners Agree to Attend U.S. Parley | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/army-training-set-on-food-services-patterson-reveals-technical.html | ARMY TRAINING SET ON FOOD SERVICES; Patterson Reveals Technical Courses Will Be Given 'to Maintain High Standards' | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/lead-to-toledo-skippers-ohioans-in-3-of-first-5-places-as-lightning.html | LEAD TO TOLEDO SKIPPERS; Ohioans in 3 of First 5 Places as Lightning Series Starts | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/jupiter-light-is-victor-with-mahmoudess-and-harem-in-dead-heat-for.html | Jupiter Light Is Victor With Mahmoudess and Harem in Dead Heat for Place; SPRUCING UP FOR RICH LIGHT HARNESS RACE | True | By James Roach | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/power-production-down-4404192000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,404,192,000 Kw. Noted in Week Compared With 4,444,040,000 | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/man-beaten-to-death-in-57th-st-apartment.html | MAN BEATEN TO DEATH IN 57TH ST. APARTMENT | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/five-waa-boards-set-up-littlejohn-announces-plan-to-aid-key.html | FIVE WAA BOARDS SET UP; Littlejohn Announces Plan to Aid Key Officials Make Decisions | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/advance-forecast-on-rugs-criticized-cotton-industry-leaders-call-15.html | ADVANCE FORECAST ON RUGS CRITICIZED; Cotton Industry Leaders Call 15 to 20% Due Next Week as Inadequate in Many Cases | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/casualties-mount-in-bombay-strife-34-slain-89-hurt-in-fifth-day-of.html | CASUALTIES MOUNT IN BOMBAY STRIFE; 34 Slain, 89 Hurt in Fifth Day of Hindu-Moslem Clashes-- Calcutta Has 21 Stabbings RIOTING IN SOUTH MADRAS Trichinopoly Rail Men Fight Police--Attack on a Shrine Takes Big Toll in Bombay Madras Workers Protest Arrest Hindu Processions Undisturbed | True | | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/gc-murphy-chain-expanding.html | G.C. Murphy Chain Expanding | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/eighth-army-training-program.html | Eighth Army Training Program | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/baldwin-seeks-end-of-norwalk-strike-calls-meeting-of-teachers-and.html | BALDWIN SEEKS END OF NORWALK STRIKE; Calls Meeting of Teachers and City Officials for Today in Hartford WARNS OF STATE ACTION Governor Says, However, He Will Try to Have Demands of Instructors Met | True | By Lucy Greenbaum Special To the New York Times. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/pushmobiles-and-scooters-on-east-side-compete-in-8th-anything-on.html | Pushmobiles and Scooters On East Side Compete in 8th 'Anything On Wheels Derby' | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/prices-dip-on-news-of-wheat-surplus-close-is-to-2-cents-off-on-the.html | PRICES DIP ON NEWS OF WHEAT SURPLUS; Close Is to 2 Cents Off on the Day-- Corn Also Sinks Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/ermine-coat-gains-two-hunter-blues-rolling-rock-farm-entry-is.html | ERMINE COAT GAINS TWO HUNTER BLUES; Rolling Rock Farm Entry Is Winner in Revival of the North Shore Horse Show | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/brucker-rejects-coast-offer.html | Brucker Rejects Coast Offer | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/supreme-soviet-delays-session.html | Supreme Soviet Delays Session | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/booksauthors.html | Books--Authors | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/army-court-to-study-wallrath-case-again.html | ARMY COURT TO STUDY WALLRATH CASE AGAIN | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/sports-today.html | Sports Today | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/profits-drop-11-in-new-york-banks-but-rise-is-shown-in-private.html | PROFITS DROP 11% IN NEW YORK BANKS; But Rise Is Shown in Private Borrowing and Deposits in Report by Bell | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/to-modernize-sheet-mill-tennessee-coal-and-iron-plans-vast.html | TO MODERNIZE SHEET MILL; Tennessee Coal and Iron Plans Vast Construction Project | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/cronin-convicted-gets-suspension-found-guilty-of-inattention-to.html | CRONIN CONVICTED, GETS SUSPENSION; Found Guilty of 'Inattention to Duty' as Aftermath of Ship Collision | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/indiana-mayor-a-suicide-crusader-against-gambling-shoots-self-at.html | INDIANA MAYOR A SUICIDE; Crusader Against Gambling Shoots Self at City Hall Desk | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/named-sales-manager-for-englishmade-razor.html | Named Sales Manager For English-Made Razor | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/vast-supplies-of-unrra-are-tied-up-by-strike.html | Vast Supplies of UNRRA Are Tied Up by Strike | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/bishopric-offer-weighed-the-rev-he-sawyer-of-utica-defers-answer-on.html | BISHOPRIC OFFER WEIGHED; The Rev. H.E. Sawyer of Utica Defers Answer on Erie Post | True | Special to THE NEW YORK TIMES. | C1B 36240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/yugoslavia-grants-visas-for-3-americans-to-leave.html | Yugoslavia Grants Visas For 3 Americans to Leave | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/dr-landman-rites-will-be-held-today.html | DR. LANDMAN RITES WILL BE HELD TODAY | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/red-inquiry-sought-on-indiana-campuses-as-professors-ask-communist.html | Red Inquiry Sought on Indiana Campuses As Professors Ask Communist Ballot Spot | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/investors-acquire-east-orange-housing-buyers-found-for-jersey-city.html | Investors Acquire East Orange Housing; Buyers Found for Jersey City Dwellings | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/plan-120-dwellings-development-to-get-under-way-soon-in-rego-park.html | PLAN 120 DWELLINGS; Development to Get Under Way Soon in Rego Park, Queens | True | | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/icc-orders-ship-hearing-asks-views-on-continuance-of-federal.html | ICC ORDERS SHIP HEARING; Asks Views on Continuance of Federal Coastal Operation | True | Special to THE NEW YORK TIMES. | C1B 36240 |
| 1946-09-06 | 1946-09-06 | https://www.nytimes.com/1946/09/06/archives/selonick-promoted-by-goodall.html | Selonick Promoted by Goodall | True | | C1B 36240 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bonds-and-shares-on-london-marret-thursdays-rise-here-followed-by.html | BONDS AND SHARES ON LONDON MARRET; Thursday's Rise Here Followed by Advance There--Week-End Developments Awaited | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/news-of-food-first-direct-shipment-of-curry-powder-since-the-war.html | News of Food; First Direct Shipment of Curry Powder Since the War Arrives Here From Madras Product of Many Companies Favors One Big Casserole | True | By Jane Nickerson | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/alp-attacks-dewey-on-party-platform.html | ALP ATTACKS DEWEY ON PARTY PLATFORM | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/20-pal-champions-soar-over-city-in-luxury-in-first-airplane-ride.html | 20 PAL Champions Soar Over City In Luxury in First Airplane Ride; Police League Receives $8,575 as Gift From Airlines to Summer Camp Fund in Ceremony Held Above Coney Island An Early Haircut Coney Looks Like Island | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/museum-presents-new-home-designs-furniture-fabrics-and-earthen.html | MUSEUM PRESENTS NEW HOME DESIGNS; Furniture, Fabrics and Earthen Tableware Are Included in Modern Art Exhibit Pieces Are Specially Covered Would Reduce Number | True | By Mary Roche | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/strike-ties-up-1500-ships-in-u-s-city-will-haul-food-and-medicine-u.html | STRIKE TIES UP 1,500 SHIPS IN U. S; CITY WILL HAUL FOOD AND MEDICINE UNLESS TRUCKING TIE-UP IS EASED | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/somoza-flies-to-boston-nicaraguan-president-decides-on-immediate.html | SOMOZA FLIES TO BOSTON; Nicaraguan President Decides on Immediate Operation | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/deadlock-remains-in-norwalk-strike-4hour-conference-with-the.html | DEADLOCK REMAINS IN NORWALK STRIKE; 4-Hour Conference With the Governor and Aides Leaves School Opening Indefinite WEEK-END TALKS ARE SET State May Sign Pact and Bill City--Raising of Money Is Question, Baldwin Says State May Sign Contracts Says Fund-Raising Is Question | True | By Lucy Greenbaum Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sleeping-pill-kills-girl3-white-plains-child-swallows-tablets.html | SLEEPING PILL KILLS GIRL,3; White Plains Child Swallows Tablets Prescribed for Mother | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ridgley-brewerton-one-of-engineers-on-locks-of-panama-canal-dies.html | RIDGLEY BREWERTON; One of Engineers on Locks of Panama Canal Dies | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/taxpayer-building-in-brooklyn-sales.html | TAXPAYER BUILDING IN BROOKLYN SALES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/assault-returns-to-races-in-rich-discovery-handicap-at-aqueduct.html | Assault Returns to Races in Rich Discovery Handicap at Aqueduct Today; HARBOR HILL CHASE GOES TO NAVIGATE Chesapeake Finishes First but Is Disqualified for Crossing Over in Run to Wire DOUBLE STAKE CARD TODAY Assault Rated Over The Dude in Discovery--Solater Is Favorite in Babylon Solater Likely Choice Sir Gallascene Claimed | True | By James Roach | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/canal-zone-sail1ng-delayed-by-strike-liner-panama-ready-for-first.html | CANAL ZONE SAILING DELAYED BY STRIKE; Liner Panama, Ready for First Voyage Since War, Held at Pier With 200 Aboard | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/type-expert-goudy-honored-in-exhibit-library-of-congress-shows-his.html | TYPE EXPERT GOUDY HONORED IN EXHIBIT; Library of Congress Shows His Work of Half Century--More Than 100 Designs on Display | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/2-promoted-by-schweitzer-co.html | 2 Promoted by Schweitzer & Co. | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/russians-fearing-new-fascism-seen-trending-to-isolationism-while.html | Russians, Fearing New 'Fascism,' Seen Trending to Isolationism; While soviet Press Dins Tale of 'AngloSaxon Bloc,'the Typical Ivan WantsMost to Obtain a Better Living.Russia May Pull Into Shell Progress at Home Is Goal | True | By Drew Middleton Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/brazilians-control-airline.html | Brazilians Control Airline | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/leila-chadbourne-married-at-home-has-sister-as-attendant-at-her.html | LEILA CHADBOURNE MARRIED AT HOME; Has Sister as Attendant at Her Wedding in Brookville, L. I., to Sterling Pile Jr., Ex-Pilot | True | Special to THE NEW YORK TIMES.Dahlhelm | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/to-join-fight-on-black-market.html | To Join Fight on Black Market | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/prison-camps-dot-yugoslavia-says-veteran-who-rescued-boy-12.html | Prison Camps Dot Yugoslavia, Says Veteran, Who Rescued Boy, 12; Thousands of German Descent Captives in Nazi-Like Quarters, He Adds--Youngster Sees Parents Here After Seven Years | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sabath-wants-an-inquiry-asks-sec-to-sift-short-sales-blames.html | SABATH WANTS AN INQUIRY; Asks SEC to Sift Short Sales-- Blames Republicans | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/joseph-a-skinner-holyoke-silk-manufacturer-84-official-of-several.html | JOSEPH A. SKINNER; Holyoke Silk Manufacturer, 84, Official of Several Banks | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mayor-of-lynbrook-hurt-in-boat-blast.html | MAYOR OF LYNBROOK HURT IN BOAT BLAST | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/frances-keyes-gets-medal.html | Frances Keyes Gets Medal | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/zionists-throttle-talks-british-say-colonial-office-publishes-notes.html | ZIONISTS THROTTLE TALKS, BRITISH SAY; Colonial Office Publishes Notes on Jewish Agency Demands for Palestine Conference Agency's Terms Set Out Plight of Jews Cited | True | By Sydney Gruson Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/civil-air-guides-urged-british-delegate-to-picao-projects.html | CIVIL AIR GUIDES URGED; British Delegate to PICAO Projects Standardizing of Devices | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/boston-bruins-buy-grosso.html | Boston Bruins Buy Grosso | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/at-meeting-to-help-settle-truckmens-strike.html | AT MEETING TO HELP SETTLE TRUCKMEN'S STRIKE | True | The New York Times | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/weeks-4-bond-issues-totaled-38000000.html | WEEK'S 4 BOND ISSUES TOTALED $38,000,000 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/best-designers-named-ten-selected-after-fashion-poll-throughout-the.html | 'BEST DESIGNERS' NAMED; Ten Selected After Fashion Poll Throughout the Nation | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/vanderbilts-sell-estate-tract.html | Vanderbilts Sell Estate Tract | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/woman-freed-in-mans-death.html | Woman Freed in Man's Death | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/deals-in-westchester-two-taxpayers-and-a-dwelling-conveyed-in-mount.html | DEALS IN WESTCHESTER; Two Taxpayers and a Dwelling Conveyed in Mount Vernon | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/atcheson-russian-dispute-in-tokyo-popov-charges-a-breach-of-pact-to.html | ATCHESON, RUSSIAN DISPUTE IN TOKYO; Popov Charges a Breach, of Pact to Return Japanese-- American Denies It | True | By Lindesay Parrott Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sign-n-y-u-basketball-ace.html | Sign N. Y. U. Basketball Ace | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/fao-unit-has-plan-for-greek-rebirth-25year-project-calls-for-loan.html | FAO UNIT HAS PLAN FOR GREEK REBIRTH; 25-Year Project Calls for Loan of $100,000,000 to Start-- Orr Eases Food Suggestion Still Ravaged by War Essential Imports Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mrs-evers-is-wed-to-former-officer-couple-wed-in-westchester-and-a.html | MRS. EVERS IS WED TO FORMER OFFICER; COUPLE WED IN WESTCHESTER AND A BRIDE | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/austroitalian-compromise-reached-in-paris-on-tyrol-austria-and.html | Austro-Italian Compromise Reached in Paris on Tyrol; AUSTRIA AND ITALY IN ACCORD ON TYROL Equal Rights Prescribed | True | By John MacCormac Special To the New York Times. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tigers-beat-indians-90-score-second-shutout-in-row-as-trout-hurls.html | TIGERS BEAT INDIANS, 9-0; Score Second Shut-Out in Row as Trout Hurls 4-Hitter | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rules-private-must-hang-court-affirms-wallrath-sentence-mother-to.html | RULES PRIVATE MUST HANG; Court Affirms Wallrath Sentence --Mother to Continue Fight | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/teacher-salaries-to-be-studied-here-superintendents-spokesman.html | TEACHER SALARIES TO BE STUDIED HERE; Superintendents' Spokesman Indicates Recommendations for Rises Will Be Made | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/agudath-israel-declines.html | Agudath Israel Declines | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/150000-pier-thefts-laid-to-2-in-brokklyn.html | $150,000 PIER THEFTS LAID TO 2 IN BROKKLYN | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rhoades-employes-reject-union-27267.html | RHOADES EMPLOYES REJECT UNION, 272-67 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/calls-outlook-dim-on-european-goods-smart-set-glove-co-head-sees-2.html | CALLS OUTLOOK DIM ON EUROPEAN GOODS; Smart Set Glove Co. Head Sees 2 to 5 Years Before Normal Shipments Set In CALLS OUTLOOK DIM ON EUROPEAN GOODS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/top-executives-changed-officials-of-textron-inc-in-charge-of-nashua.html | TOP EXECUTIVES CHANGED; Officials of Textron, Inc., in Charge of Nashua Manufacturing | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/7580-monkey-wrenches-harass-jersey-official.html | 7,580 Monkey Wrenches Harass Jersey Official | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/prices-of-cotton-up-4-to-24-points-market-steady-at-close-with.html | PRICES OF COTTON UP 4 TO 24 POINTS; Market Steady at Close, With Distant Months Relatively Stronger Than Nears | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/payment-to-town-by-un-is-indicated.html | PAYMENT TO TOWN BY U.N. IS INDICATED | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/barber-groups-to-meet-union-and-employers-to-seek-to-avert-strike.html | BARBER GROUPS TO MEET; Union and Employers to Seek to Avert Strike Next Week | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/expand-food-store-courses.html | Expand Food Store Courses | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/alaska-radio-chain-set-new-network-plans-popular-programs-for.html | ALASKA RADIO CHAIN SET; New Network Plans Popular Programs for Territory | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rams-top-redskins-1614.html | Rams Top Redskins, 16-14 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/unimportant-greeks-say.html | Unimportant," Greeks Say | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/italy-requests-role-in-u-n-refugee-talks.html | ITALY REQUESTS ROLE IN U. N. REFUGEE TALKS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/p-g-a-lists-new-tourney.html | P. G. A. Lists New Tourney | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dr-clement-b-masson-neurosurgeon-served-hospitals-here-and-in-new.html | DR. CLEMENT B. MASSON; Neurosurgeon Served Hospitals Here and in New Jersey | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dr-spencer-takes-trot-kings-counsel-also-wins-on-indiana-state-fair.html | DR. SPENCER TAKES TROT; Kings Counsel Also Wins on Indiana State Fair Card | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tom-brown-eliminates-parker-defending-champion-in-national-title.html | Tom Brown Eliminates Parker, Defending Champion, in National Title Tennis; TITLEHOLDER BOWS IN 5-SET STRUGGLE Parker Falls Before Blazing Speed of Young Tom Brown by 6-3, 6-4, 6-8, 3-6, 6-1 8,000 CHEER THE VICTOR Mulloy Also Gains Semi-Final Round, Conquering SeguraMiss Hart Wins, 6-3, 6-2 Dramatic Moment in Sport Fine Forecourt Play Starch Goes Out of Game Meets Mulloy Today The Summaries | True | By Allison Danzig | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/edgartown-women-capture-title-with-american-yacht-club-second.html | Edgartown Women Capture Title, With American Yacht Club Second; Massachusetts Crew Gains National Honors by Finishing First in 4 of 6 Races in 3-Day Riverside Series | True | By James Robbins Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/largest-optical-prism-on-way-to-mexico-photographing-of-1000-stars.html | Largest Optical Prism on Way to Mexico; Photographing of 1,000 Stars on Plate Due | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/la-guardia-home-to-urge-loading-ships-for-unrra-la-guardia-ends.html | La Guardia Home, to Urge Loading Ships for UNRRA; La Guardia Ends UNRRA Tour; Will Urge Loading Relief Ships Yugoslav Relief Still Stalled | True | By Bess Furman Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/arabs-draft-statement.html | Arabs Draft Statement | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/loss-put-at-10000-a-day.html | Loss Put at $10,000 a Day | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jetengine-plant-changes-hands.html | Jet-Engine Plant Changes Hands | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/moslem-sees-civil-war.html | Moslem Sees Civil War | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/fire-and-water-defied-in-patent-jerseyman-offers-compounds-to-make.html | FIRE AND WATER DEFIED IN PATENT; Jerseyman Offers Compounds to Make Clothing Impervious to Flames and Liquids SULFURIC ACID SALVAGED Californian Has a Bus That Turns Sharp Corners by Hinge in its Middle Sulphuric Acid Salvaged Double-Engined Vehicles Offered Wartime Radio Invention Patented | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/warren-hubbard-political-figure-excity-clerk-commissioner-of-public.html | WARREN HUBBARD, POLITICAL FIGURE; Ex-City Clerk, Commissioner of Public Works, Dies--Long a Tammany District Leader Had Stormy Political Career Defeated by La Guardia | True | The New York Times, 1940 | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/universal-studio-bays-song-of-norway-for-200000-deanna-durbin-set.html | Universal Studio Bays `Song of Norway' For $200,000; Deanna Durbin Set for Lead; RKO Signs Spike Jones | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/freedom-for-libya-is-demanded-by-iraq.html | FREEDOM FOR LIBYA IS DEMANDED BY IRAQ | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/auto-production-gaining-76106-units-produced-in-week-compared-with.html | AUTO PRODUCTION GAINING; 76,106 Units Produced in Week Compared With 74,960 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/prices-are-compared.html | Prices Are Compared | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/san-juan-gets-first-tourists.html | San Juan Gets First Tourists | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/afl-chief-backed-by-schwellenbach-secretary-suggests-truman-name-to.html | AFL CHIEF BACKED BY SCHWELLENBACH; Secretary Suggests Truman Name That Group's Leader to ILO Meeting Sept.19 | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/blakeen-poodles-variety-winners-eldorado-and-colorado-best-at.html | BLAKEEN POODLES VARIETY WINNERS; Eldorado and Colorado Best at Rye--Twin Ponds Belle Is Top Welsh Terrier Fun-in-Hand Blackberry Wins Dalmatian 7 Years Old THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/canisius-postpones-opening.html | Canisius Postpones Opening | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/yount-explains-waa-deal-retired-general-says-he-did-not-use-rank-to.html | YOUNT EXPLAINS WAA DEAL; Retired General Says He Did Not Use Rank to Get Airfield | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/nettleton-shoe-plant-struck.html | Nettleton Shoe Plant Struck | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mayor-resigns-post-in-town-won-by-gis.html | MAYOR RESIGNS POST IN TOWN WON BY GI'S | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/300-help-police-catch-2-brothers-seized-in-holdup-as-passersby-join.html | 300 HELP POLICE CATCH 2; Brothers Seized in Hold-Up as Passers-By Join Bronx Chase | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/page-to-face-senators-today.html | Page to Face Senators Today | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/group-here-seeks-crash-preventive-business-leaders-ced-heads.html | GROUP HERE SEEKS CRASH PREVENTIVE; Business Leaders, CED Heads Discuss Danger Signs of Another Depression RISE IN PRODUCTION URGED Drop in Output Per Man-Hour Cited, With Costs Increasing, 'Real' Wages Declining Man-Hour Output Off GROUP HERE SEEKS CRASH PREVENTIVE | True | By Russell Porter | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/braves-get-neill-outfielder.html | Braves Get Neill, Outfielder | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/manhattan-to-open-sept-30.html | Manhattan to Open Sept. 30 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/weinstein-defends-drive-on-ragweed-disputes-criticism-by-medical.html | Weinstein Defends Drive on Ragweed, Disputes Criticism by Medical Journal | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/belgrade-charges-provocation.html | Belgrade Charges Provocation | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/trade-group-bars-bilateral-accords.html | TRADE GROUP BARS BILATERAL ACCORDS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bank-notes.html | BANK NOTES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/plane-crash-fatal-t0-21-laid-to-fog-child-only-survivor-in-nevada.html | PLANE CRASH FATAL T0 21 LAID TO FOG; Child, Only Survivor in Nevada Tragedy, Rests in Hospital-- Home to Be Provided Here Grandmother To Care for Boy | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/soviet-official-dies-in-accident.html | Soviet Official Dies in Accident | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/chilean-ballot-lead-of-leftist-increases.html | CHILEAN BALLOT LEAD OF LEFTIST INCREASES | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/riggs-and-budge-advance-van-horn-eliminates-tilden-in-pittsburgh.html | RIGGS AND BUDGE ADVANCE; Van Horn Eliminates Tilden in Pittsburgh Pro Tennis | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/develop-new-uses-for-metal-powder-steel-chemical-lines-press.html | DEVELOP NEW USES FOR METAL POWDER; Steel, Chemical Lines Press Research-- 400-Million Pound Output Set for 1947 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dobbs-dodger-halfback-hurt.html | Dobbs, Dodger Halfback, Hurt | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/topics-of-the-day-in-wall-street-new-type-meeting-new-capital.html | TOPICS OF THE DAY IN WALL STREET; New Type Meeting New Capital Market Crop Reports Sugar Industry | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/closs-gade-keep-perfect-scores-in-manhassets-yachting-series-they.html | Closs, Gade Keep Perfect Scores In Manhasset's Yachting Series; They Continue Supremacy in Coastwise and Two-Ten Classes--Ogilvy Annexes Second in Row Among the Stars with Whip | True | By Joseph M. Sheehan Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/7-nations-in-olympics-deadline-for-entries-extended-in-armed-forces.html | 7 NATIONS IN 'OLYMPICS'; Deadline for Entries Extended in Armed Forces Meet | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/georgia-sees-test-on-negroes-voting-ballot-figures-of-julys-primary.html | GEORGIA SEES TEST ON NEGROES VOTING; Ballot Figures of July's Primary Resulting in a Victory for Talmadge Puzzle Analysts Unanimous Vote" Cited Views of the Clergymen On Attracting Votes | True | By Harold B. Hinton Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/todays-feature-races.html | TODAY'S FEATURE RACES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/exfelon-hunted-as-kidnapper.html | Ex-Felon Hunted as Kidnapper | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/fort-dix-swimmers-win-take-first-army-title-with-62-points-at.html | FORT DIX SWIMMERS WIN; Take First Army Title With 62 Points at Governors Island | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/freeairlines-supported-mccarran-opposes-regulation-of-nonscheduled.html | 'FREE AIRLINES SUPPORTED; McCarran Opposes Regulation of Non-Scheduled Operators | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/priest-outpoints-welch.html | Priest Outpoints Welch | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/norwegians-may-strike.html | Norwegians May Strike | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/judith-brines-bride-in-jersey.html | Judith Brines Bride in Jersey | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/irving-berlin-files-suit-charges-use-of-his-name-to-solicit-10.html | IRVING BERLIN FILES SUIT; Charges Use of His Name to Solicit $10 Memberships in Unit | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/fighting-toy-maker-bests-hijackers-determined-to-serve-vermont.html | FIGHTING TOY MAKER BESTS HIJACKERS; Determined to Serve Vermont Children, He Defies Two Gunmen and Wins | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/keen-competition-due-in-frozen-food-independents-studying-profit.html | KEEN COMPETITION DUE IN FROZEN FOOD; Independents Studying Profit, Other Phases to Get Ready to Cope With Chains | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mayor-meets-churchmen.html | Mayor Meets Churchmen | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-envoy-of-argentina-extols-peron-in-first-talk-with-truman.html | New Envoy of Argentina Extols Peron in First Talk With Truman; ARGENTINA OFFERS PLEDGE TO TRUMAN Common Man Extolled | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/19cent-rise-in-egg-futures.html | 1.9-Cent Rise in Egg Futures | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mrs-hawes-golf-victor-cards-an-87-to-capture-honors-in-jersey.html | MRS. HAWES GOLF VICTOR; Cards an 87 to Capture Honors in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/standard-brands-asks-stock-shift-offer-to-exchange-new-issue-of.html | STANDARD BRANDS ASKS STOCK SHIFT; Offer to Exchange New Issue of Preferred for the Old Submitted to SEC SEEKS TO BUY UTILITY STOCK Michigan Consolidated Gas Asks SEC Approval of Plan | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jewish-agency-may-reconsider-its-ban-on-london-if-palestine-state.html | Jewish Agency May Reconsider Its Ban On London If Palestine State Is Taken Up | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/36-debutantes-bow-in-cotillion-at-rye.html | 36 DEBUTANTES BOW IN COTILLION AT RYE | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hawaiian-scores-an-ace-in-title-golf-practice.html | Hawaiian Scores an Ace In Title Golf Practice | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/advertising-news-end-notes-eversharp-to-raise-ad-budget-survey.html | Advertising News end Notes; Eversharp to Raise Ad Budget Survey Calculator Available Accounts Personnel | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/nazi-gets-stay-in-guatemala.html | Nazi Gets Stay in Guatemala | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-waterfront-park.html | NEW WATERFRONT PARK | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/asks-15-rental-increases.html | Asks 15% Rental Increases | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/british-boxers-here-tuesday.html | British Boxers Here Tuesday | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/off-for-world-conference-of-girl-scouts.html | OFF FOR WORLD CONFERENCE OF GIRL SCOUTS | True | The New York Times | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/8-hurt-in-train-wreck-two-pennsylvania-trains-crash-in-coupling.html | 8 HURT IN TRAIN WRECK; Two Pennsylvania Trains Crash in Coupling Accident | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ford-drops-five-models.html | Ford Drops Five Models | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/yugoslav-fliers-down-greek-plane-athens-says-craft-was-shot-but.html | YUGOSLAV FLIERS DOWN GREEK PLANE; Athens Says Craft Was Shot but Minimizes Incident-- Tito Charges Violations YUGOSLAV FIGHTERS DOWN GREEK PLANE | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hearing-resumes-on-pay-of-seamen-unsettled-issues-between-nmu-and.html | HEARING RESUMES ON PAY OF SEAMEN; Unsettled Issues Between NMU and WSB Again Taken Up Here | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bid-for-u-n-delay-is-gaining-in-paris-chinese-at-foreign-ministers.html | BID FOR U. N. DELAY IS GAINING IN PARIS; Chinese, at Foreign Ministers' Session, Asks Postponement of Assembly Till Nov. 11 BIDAULT NOT AGAINST STEP Bevin Wavers but U. S. Gives No Hint of Change in Position That Meeting Be Held Dunn Informs Byrnes | True | By Harold Callender Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/accredit-foreign-air-line-board-members-grant-flights-from.html | ACCREDIT FOREIGN AIR LINE; Board Members Grant Flights From Venezuela to Florida | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/schedules-for-football-in-the-times-tomorrow.html | Schedules for Football In The Times Tomorrow | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/golden-hill-takes-horse-show-prize-triumphs-in-dickson-trophy.html | GOLDEN HILL TAKES HORSE SHOW PRIZE; Triumphs in Dickson Trophy Contest at Stony Brook-- Ermine Coat Scores Takes Three Blue Ribbons My Venture Victor Again THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/somervell-yacht-is-winner.html | Somervell Yacht Is Winner | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/giants-turn-back-lion-eleven-2220-coulter-hapes-white-stars-for.html | GIANTS TURN BACK LION ELEVEN, 22-20; Coulter, Hapes, White Stars for Victors in Exhibition Football at Buffalo | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/writer-sought-in-cyprus-british-sift-report-new-yorker-was-taken.html | WRITER SOUGHT IN CYPRUS; British Sift Report New Yorker Was Taken Off Refugee Ship | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jerseys-drop-twin-bill-bow-to-baltimore-43-and-53-in-games-under.html | JERSEYS DROP TWIN BILL; Bow to Baltimore, 4-3 and 5-3, in Games Under Lights | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/athletics-topple-yankees-4-to-3-on-chapmans-home-run-in-eighth-sam.html | Athletics Topple Yankees, 4 to 3, On Chapman's home Run in Eighth; Sam Also Makes Great Catch That Thwarts Bombers After They Fill Bases in Same Inning of Their Final Night Game Keller Tallies in Second | True | By John Drebinger Special To the New York Times. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/supplies-to-army-in-europe-halted-lines-to-forces-in-japan-also-are.html | SUPPLIES TO ARMY IN EUROPE HALTED; Lines to Forces in Japan Also Are Almost Cut Off by the Ship Walkout Various Policy Aspects Taken Up Contrary to Stabilization Base Rate Acceptable | True | By Louis Stark Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/our-foreign-policy-hit-pepper-says-we-got-on-wrong-foot-after.html | OUR FOREIGN POLICY HIT; Pepper Says We Got on Wrong Foot After Roosevelt Died | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/abroad-positive-american-policy-stressed-by-byrnes-hope-for-germany.html | Abroad; Positive American Policy Stressed by Byrnes Hope for Germany A Return to Potsdam | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ottmen-rout-phils-on-15-hits-16-to-2-giant-barrage-includes-three.html | OTTMEN ROUT PHILS ON 15 HITS, 16 TO 2; Giant Barrage Includes Three Homers, With Ken Trinkle Victor on the Mound Rigney First to Score Judd Routed in Third Argentine Navy Guests | True | By Louis Effrat | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hod-carriers-reject-plea-for-elections.html | HOD CARRIERS REJECT PLEA FOR ELECTIONS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/radio-today.html | RADIO TODAY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/business-world-no-slump-in-retail-trade-opa-will-decide-on-scrap.html | BUSINESS WORLD; No Slump in Retail Trade OPA Will Decide on Scrap Price Seek Token Plan Extension See Linseed Oil Relief Dehydrated Soup Sales | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dewey-says-rivals-would-pack-court-named-in-virginia.html | DEWEY SAYS RIVALS WOULD PACK COURT; NAMED IN VIRGINIA | True | By Leo Egan Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/writ-denied-accused-wac-supreme-court-refuses-order-for-release-by.html | WRIT DENIED ACCUSED WAC; Supreme Court Refuses Order for Release by Army | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/wayross-sternblumenthal-untermeyerfinsterwald.html | Way--Ross; Stern--Blumenthal Untermeyer--Finsterwald | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/potsdam-revisited.html | POTSDAM REVISITED | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ceiling-increased-on-gum-turpentine-raised-22-c-a-gallon-to-105-in.html | CEILING INCREASED ON GUM TURPENTINE; Raised 22 c a Gallon to $1.05 in Bulk for Producers-- Wood Type Unchanged RESELLERS ALSO GET AID Price of Flaxseed Increased 65c a Bushel Over June 30 Top--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/opa-needs-consumes-aides.html | OPA Needs Consumes Aides | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/wide-layoffs-of-workers-loom-as-luxury-shortage-here-grows.html | Wide Lay-Offs of Workers Loom As Luxury Shortage Here Grows | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/estonians-excluded-to-appeal.html | Estonians Excluded; to Appeal | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mrs-shirley-sheehan-fiancee.html | Mrs. Shirley Sheehan Fiancee | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bus-strike-closes-school-picketing-threat-halts-classes-in.html | BUS STRIKE CLOSES SCHOOL; Picketing Threat Halts Classes in Pennsylvania Town | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/revives-saturday-cotton-trading.html | Revives Saturday Cotton Trading | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/vfw-backs-delay-in-merging-forces-convention-asks-further-study-of.html | VFW BACKS DELAY IN MERGING FORCES; Convention Asks Further Study of Issue After Charges That Navy Has Been 'Muzzled' World War II Men Defeated Presidential Order Quoted | True | By William M.blair Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/63family-housing-conveyed-in-bronx-southern-blvd-corner-also-has-8.html | 63-FAMILY HOUSING CONVEYED IN BRONX; Southern Blvd. Corner Also Has 8 Stores--Taxpayer and Suites in Other Deals | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/striving-to-defend-his-title-at-forest-hills.html | STRIVING TO DEFEND HIS TITLE AT FOREST HILLS | True | The New York Times | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/torgerson-gains-final-at-arcola-defeats-landrum-2-and-1-and-mcbride.html | TORGERSON GAINS FINAL AT ARCOLA; Defeats Landrum, 2 and 1, and McBride, 4 and 3, in Cup Golf-Marsh Advances To Oppose Passaic Player Hits Trap at the 13th | True | By William D.richardson Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lira-still-falls-rome-is-alarmed-rate-reaching-560-points-up.html | LIRA STILL FALLS; ROME IS ALARMED; Rate Reaching 560 Points Up Tension in Italy--de Gasperi Urged to Hasten Return Official Revision Rumored State Employes Out in Milan | True | By Arnaldo Cortesi Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sec-orders-hearings-of-security-dealers.html | SEC ORDERS HEARINGS OF SECURITY DEALERS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jean-ware-engaged-to-joseph-f-sharp.html | JEAN WARE ENGAGED TO JOSEPH F. SHARP | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/u-n-gets-a-creekalbanian-crisis-mule-and-ox-spirited-over-border-u.html | U. N. Gets a Creek-Albanian Crisis: Mule and Ox Spirited Over Border; U. N. GETS A CRISIS IN ANIMAL TRAFFIC | True | By A. M. Rosenthal Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/for-better-federal-pay-employes-also-ask-inservice-training-and.html | FOR BETTER FEDERAL PAY; Employes Also Ask In-Service Training and Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ruth-page-ballet-in-local-premiere-the-bells-based-on-poem-by-poe.html | RUTH PAGE BALLET IN LOCAL PREMIERE; 'The Bells,' Based on Poem by Poe, Unveiled at the City Center--Score by Milhaud An Abstract Pattern Setting Falls Short | True | By John Martin | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/youth-festival-tomorrow.html | Youth Festival Tomorrow | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rider-to-resume-football.html | Rider to Resume Football | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tax-study-report-planned-in-jersey-state-commission-to-make-its.html | TAX STUDY REPORT PLANNED IN JERSEY; State Commission to Make Its Recommendations to 1947 Session of Legislature DISTRIBUTIONS SURVEYED More Equitable Formula Sought in Apportioning Revenues From Railroad Levies Complications Are Cited Would Guard Schools' Share | True | Special to THE NEW YORK TIMES. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/cards-bolster-league-lead-by-defeating-pirates-giants-win-yankees.html | Cards Bolster League Lead By Defeating Pirates; Giants Win; Yankees Lose; REDBIRDS TRIUMPH WITH 16 HITS, TO 6 Cardinals Lead Idle Dodgers by 2 Games After Beating Pirates Under Arclights MOORE GETS 3-RUN HOMER Pittsburgh Rally Futile After 4 Tallies in Fourth Send St. Louis 5 in Front Threat in Ninth Nipped Beazley Starts Well | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/veterans-housing-faces-new-slash-city-already-cut-400-units-may.html | VETERANS' HOUSING FACES NEW SLASH; City, Already Cut 400 Units, May Escape U. S. Reduction Laid to Rising Prices VETERANS' HOUSING FACES NEW SLASH Educational Units First Strike Delays Materials | True | By Jack Raymond | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/state-canal-record-set-24272-tons-of-cargo-in-a-day-reached-on-aug.html | STATE CANAL RECORD SET; 24,272 Tons of Cargo in a Day Reached on Aug. 30 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/border-ban-to-be-eased-frenchspanish-passenger-traffic-to-be.html | BORDER BAN TO BE EASED; French-Spanish Passenger Traffic to Be Permitted Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jersey-union-to-meet-phelps-dodge-workers-to-hear-plans-for-new.html | JERSEY UNION TO MEET; Phelps Dodge Workers to Hear Plans for New Contract | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/court-rules-part-of-holc-act-void.html | COURT RULES PART OF HOLC ACT VOID | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/long-airlines-dispute-ended.html | Long Airlines Dispute Ended | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/japanese-sentenced-in-java.html | Japanese Sentenced in Java | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/red-korea-papers-raided-and-banned-hodges-military-police-arrest.html | RED KOREA PAPERS RAIDED AND BANNED; Hodge's Military Police Arrest Heads, Writers of 3 Organs for 'Endangering' U. S. | True | By Richard J. H. Johnston Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/paraguayan-newspaper-wrecked.html | Paraguayan Newspaper Wrecked | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dunn-said-to-concede.html | Dunn Said to Concede | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/venezuela-planning-to-purchase-120000000-of-machinery-here-4man.html | Venezuela Planning to Purchase $120,000,000 of Machinery Here; 4-Man Mission Will Arrive Soon to Conduct Negotiations--Purpose Is to Develop Industrial, Agricultural Resources | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/marriage-of-barbara-baketel.html | Marriage of Barbara Baketel | True | Special to THE NEW YORK TIMES. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/john-j-melligott-dies-in-hospital-64-fire-department-veteran-was.html | JOHN J. M'ELLIGOTT DIES IN HOSPITAL, 64; Fire Department Veteran Was First to Be Commissioner and Chief at One Time N FORMER POST 7 YEARS Ousted by La Guardia in 1941, He Then Joined Todd Corp. --Won Many Citations Drew Up Defense Plan La Guardia Appointed Him Gave "Double-Nine" Alarm | True | The New York Times, 1938 | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/cigar-consumption-placed-at-record-6000000000-forecast-for-1946.html | CIGAR CONSUMPTION PLACED AT RECORD; 6,000,000,000, Forecast for 1946, Highest Total for Any Peacetime Year Since '30 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/record-60135-see-brown-squad-win-cleveland-allamerica-eleven-beats.html | RECORD 60,135 SEE BROWN SQUAD WIN; Cleveland All-America Eleven Beats Miami Seahawks, 44-0, as Groza Stars | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sports-of-the-times-the-customers-always-write-more-natural-hitters.html | Sports of the Times; The Customers Always Write More Natural Hitters A Request for Large Type | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bridges-promotes-unions-in-sugar-western-longshoremens-chief-urges.html | BRIDGES PROMOTES UNIONS IN SUGAR; Western Longshoremen's Chief Urges Cubans, Puerto Ricans to Back Concerted Action | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/maker-of-fuse-parts-tells-of-inspections.html | MAKER OF FUSE PARTS TELLS OF INSPECTIONS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/wifebeater-flees-jail-seized-on-charges-of-beating-two-children.html | WIFE-BEATER FLEES JAIL; Seized on Charges of Beating Two Children, Mother-in-Law | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-editor-to-take-over-presbyterian-magazine.html | New Editor to Take Over Presbyterian Magazine | True | The New York Times Studio | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/byrnes-for-german-regime-bars-french-ruhr-claim-denies-oder-border.html | BYRNES FOR GERMAN REGIME, BARS FRENCH RUHR CLAIM, DENIES ODER BORDER IS FIXED; SELF-RULE IS ASKED Secretary Urges Big Four to Let Germans Form Central Government SEEKS TROOP REDUCTION Says U. S. Forces Will Remain as Long as Any Others-- Would Give France Saar Principal Objectives Cited U. S. Force to Remain BYRNES ADVOCATES GERMAN SELF-RULE Says Reparations Hit Economy | True | By Dana Adams Schmidt Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sports-today.html | Sports Today | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sec-approves-plan-for-bond-share-payments-to-holders-of-the.html | SEC APPROVES PLAN FOR BOND & SHARE; Payments to Holders of the Preferred Stocks Upheld-- Court Action Sought SEC APPROVES PLAN FOR BOND & SHARE BOND AND SHARE AFFECTED American Power and Light Files Stock Retirement Plan | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/made-alfreds-business-manager.html | Made Alfred's Business Manager | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/forty-strikes-put-l400-on-special-police-duty.html | Forty Strikes Put l,400 On Special Police Duty | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/petrillo-protest-overruled.html | Petrillo Protest Overruled | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rev-fred-r-bunker-former-missionary.html | REV. FRED R. BUNKER, FORMER MISSIONARY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/nickel-glass-of-milk-vanishes-of-automats.html | Nickel Glass of Milk Vanishes of Automats | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/prayer-for-peace-urged-laymens-movement-calls-for-12hour-vigils-for.html | PRAYER FOR PEACE URGED; Laymen's Movement Calls for 12-Hour Vigils for 2 Weeks | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-york-clearing-house-statement-close-of-business-thursday-sept-5.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, SEPT. 5, 1946 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/aid-sent-to-3-vessels-boats-and-plane-to-give-help-to-injured-and.html | AID SENT TO 3 VESSELS; Boats and Plane to Give Help to Injured and Ill Men | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/split-board-backs-pullman-pay-rise-minority-states-4440-added-to.html | SPLIT BOARD BACKS PULLMAN PAY RISE; Minority States $44.40 Added to Conductors' Monthly Wage Exceeds 18 -Cent Pattern | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/senate-body-plans-bilbo-poll-inquiry-ellender-committee-also-will.html | SENATE BODY PLANS BILBO POLL INQUIRY; Ellender Committee Also Will Look Into Charges on McKellar's Election Overspending Is Alleged West Virginia Inquiry Asked | True | By C.p. Trussell Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/chiefs-top-bears-43-syracuse-clinches-a-playoff-berthkarpel-loses.html | CHIEFS TOP BEARS, 4-3; Syracuse Clinches a Play-Off Berth--Karpel Loses 3-Hitter | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/moores-3184-wins-smallbore-event-pennsylvanian-borrows-rifle-to.html | MOORE'S 3,184 WINS SMALL-BORE EVENT; Pennsylvanian Borrows Rifle to Take U. S. Title--Reeves Retains Pistol Laurels Cook, 18, Junior Victor Stump Costly to Schweitzer | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jersey-chamber-to-convene.html | Jersey Chamber to Convene | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/phys1cian-purchases-house-in-jersey-city.html | PHYSICIAN PURCHASES HOUSE IN JERSEY CITY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/noelbaker-to-fly-to-new-york.html | Noel-Baker to Fly to New York | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/opa-raises-meats-3-cent-average-from-june-30-top-price-increases-up.html | OPA RAISES MEATS 3 -CENT AVERAGE FROM JUNE 30 TOP; Price Increases Up to 16c Go Into Effect on Tuesday, Adding One Free Day ANNUAL COST $600,000,000 New Ceilings Are Well Below Current Levels--Shortage of Supply Is Forecast Round Steak Up 10 Cents OPA RAISES MEATS 3 -CENT AVERAGE | True | By William S. White Special To the New York Times. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-maid-vanishes-with-child.html | New Maid Vanishes With Child | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/briton-assumes-u-n-post.html | Briton Assumes U. N. Post | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/slayer-of-husband-freed-placed-on-probation-for-20-years-and-is.html | SLAYER OF HUSBAND FREED; Placed on Probation for 20 Years and is Warned to Hold Temper | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/british-insistent-upon-free-trieste-mcneil-tells-paris-commission.html | BRITISH INSISTENT UPON FREE TRIESTE; McNeil Tells Paris Commission London Will Support Italians Unless Guarantee Is Given Criticizes Soviet Stand Pole Warns Against Danzig | True | By Lansing Warren Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/books-of-the-times-warnings-on-the-bulge-recalled-battles-with.html | Books of the Times; Warnings on the Bulge Recalled Battles With Brass Irked Her | True | By Charles Poore | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/canada-faces-new-strike-farmers-ready-to-quit-after-parity-price.html | CANADA FACES NEW STRIKE; Farmers Ready to Quit After Parity Price Parley Fails | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/frances-morgan-bride-in-capital-married-to-comdr-charles-c-hartigan.html | FRANCES MORGAN BRIDE IN CAPITAL; Married to Comdr. Charles C. Hartigan Jr., USN, Veteran of Pacific, in St. Alban's | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/100000-to-memorial-will-of-widow-of-consolidated-gas-director-is.html | $100,000 TO MEMORIAL; Will of Widow of Consolidated Gas Director Is Filed | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/added-to-police-manual-order-to-escort-children-from-bars-and-pool.html | ADDED TO POLICE MANUAL; Order to Escort Children From Bars and Pool Halls Is Fixed | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/jane-stanton-a-bride-her-marriage-to-j-p-seeburg-2d-takes-place-in.html | JANE STANTON A BRIDE; Her Marriage to J. P. Seeburg 2d Takes Place in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/cubans-face-allstars-tonight.html | Cubans Face All-Stars Tonight | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tracy-man-wins-union-election.html | Tracy Man Wins Union Election | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/carloadincs-up-23483-in-week-increases-are-listed-for-all.html | CARLOADINCS UP 23,483 IN WEEK; Increases Are Listed for All Commodities Except Livestock, Forest Products | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bombay-quieter-after-more-riots-but-moslem-premier-of-bengal-sees.html | BOMBAY QUIETER AFTER MORE RIOTS; But Moslem Premier of Bengal Sees Civil War Over Issue of Interim Government | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mineola-fair-sanctioned-washington-gives-full-approval-to-show.html | MINEOLA FAIR SANCTIONED; Washington Gives Full Approval to Show Starting Wednesday | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/baseball-refused-place-in-olympics-applications-for-four-other.html | BASEBALL REFUSED PLACE IN OLYMPICS; Applications for Four Other Sports Rejected--Committee Adds Netherlands Member | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bare-meat-shops-expected-tuesday-dealers-unable-to-replenish-stocks.html | BARE MEAT SHOPS EXPECTED TUESDAY; Dealers Unable to Replenish Stocks, U. S. Department of Agriculture Reports 2-WEEK SCARCITY IS SEEN Pre-Dated and Open Invoices to Defeat New Wholesales Ceilings Revealed by OPA Sees Two-Week Scarcity Deliveries Automatically Cut | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/doherty-heads-letter-carriers.html | Doherty Heads Letter Carriers | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/britain-hit-at-on-egypt-moscow-radio-says-she-adds-to-troops.html | BRITAIN HIT AT ON EGYPT; Moscow Radio Says She Adds to Troops There-- London Denies It | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/pittsburgh-trade-booms-record-activity-is-reported-for-fourth.html | PITTSBURGH TRADE BOOMS; Record Activity Is Reported for Fourth Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bond-offerings-by-municipalities-galveston-tex-announces-the-award.html | BOND OFFERINGS BY MUNICIPALITIES; Galveston, Tex., Announces the Award of $1,000,000 School Block | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/the-screen-ive-always-loved-you-is-new-feature-at-loews-criterion.html | THE SCREEN; I've Always Loved You' Is New Feature at Loew's Criterion-- 'Crack-Up' Bows at Palace, Carole Landis in Rialto Film At the Palace At the Rialto | True | By Bosley Crowther | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/6-jesuits-missing-on-way-to-rome-delegates-to-election-of-new.html | 6 JESUITS MISSING ON WAY TO ROME; Delegates to Election of New General Lack Fathers From the Russian Sphere | True | By Camille M. Cianfarra Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/basque-cabinet-revised-members-of-new-exile-government-under-de.html | BASQUE CABINET REVISED; Members of New Exile Government Under de Aguirre Listed | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/paul-lincke.html | PAUL LINCKE | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/3-berlin-regions-get-full-reports-sovietcontrolled-press-awaits.html | 3 BERLIN REGIONS GET FULL REPORTS; Soviet-Controlled Press Censor's Ruling on Extent of News About Byrnes British Zone Gets Reports Await Censors' Decision | True | By Kathleen McLaughlin Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lumber-production-up-105-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 10.5% Rise Reported for Week Compared With Year Ago | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/exflier-now-president-of-american-air-export.html | Ex-Flier Now President Of American Air Export | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/docusen-defeats-rubio-at-garden-new-orleans-welterweight-an-easy.html | DOCUSEN DEFEATS RUBIO AT GARDEN; New Orleans Welterweight an Easy Victor in 8 Rounds-- Giosa Outpoints Dell Eight Rounds for Winner Age Limits the Fight | True | By Joseph C. Nichols | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lists-dangers-to-peace-episcopal-bishop-warns-against-lust-for.html | LISTS DANGERS TO PEACE; Episcopal Bishop Warns Against Lust for Power and Selfishness | True | Special to THE NEW YORK TIMES. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/killed-in-17story-plunge.html | Killed in 17-Story Plunge | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/maggy-rouffs-picture-gowns-applauded-black-velvet-hobble-is.html | Maggy Rouff's Picture Gowns Applauded; Black Velvet Hobble Is Tightest in Paris | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/paint-firm-buys-for-expansion.html | Paint Firm Buys for Expansion | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/0dwyer-is-tough-will-use-police-to-move-vital-goods-if-truck-plan.html | 0'DWYER IS 'TOUGH'; Will Use Police to Move Vital Goods if Truck Plan Fails Today TOTAL PARALYSIS IS NEAR Walkout Is Still Spreading in Jersey--Deliveries Held Up From Maine to Maryland Next Move Seen as Mayor's Police to Move Vital Goods Today If Voluntary Truck Plan Fails Vote on Mayor's Proposal Signatures on Pamphlet Adelizzi Reverses Charge | True | By Lawrence Resner | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/raids-halted-in-manila-roxas-bars-further-seizures-of-chinese-by.html | RAIDS HALTED IN MANILA; Roxas Bars Further Seizures of Chinese by Military Police | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/air-show-in-athens-called-unfeasible-u-s-admiral-says-a-jammed.html | AIR SHOW IN ATHENS CALLED UNFEASIBLE; U. S. Admiral Says a Jammed Program Caused Canceling of Aerial Displays 3 Greek Sailors Killed British Scout Rocket Reports | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/resigns-as-flintkote-executive.html | Resigns as Flintkote Executive | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/sugar-black-market-hit-price-in-huntington-w-va-put-at-20-to-40c-a.html | SUGAR 'BLACK MARKET' HIT; Price in Huntington, W. Va., Put at 20 to 40c a Pound | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/what-is-short-supply.html | WHAT IS "SHORT SUPPLY"? | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rumania-will-list-u-n-losses-in-war-u-s-will-seek-specific-data-on.html | RUMANIA WILL LIST U. N. LOSSES IN WAR; U. S. Will Seek Specific Data on Economy Long Shielded From World by Russians U. S. Pleased Over Hearing Reparations Claims Made | True | By Michael L. Hoffman Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/replies-on-grain-trading-schaack-of-chicago-board-calls-la-guardia.html | REPLIES ON GRAIN TRADING; Schaack of Chicago Board Calls La Guardia Charges 'Scurrilous' | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/princeton-wants-zundel-and-so-does-utah-and-football-ace-doesnt.html | PRINCETON WANTS ZUNDEL; And So Does Utah and Football Ace Doesn't Know What to Do | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/memorial-architect-is-chosen.html | Memorial Architect Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/troopship-sends-out-sos-later-edmund-b-alexander-reports-everything.html | TROOPSHIP SENDS OUT SOS; Later Edmund B. Alexander Reports Everything All Right | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bushwicks-set-back-85.html | Bushwicks Set Back, 8-5 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/stocks-sag-again-selling-reduced-days-extreme-losses-partly.html | STOCKS SAG AGAIN; SELLING REDUCED; Day's Extreme Losses Partly Overcome Late--Turnover 1,620,000 Shares 250 ADVANCES RECORDED Average Drop About 2 Points -- Labor Situation Still Viewed as Factor Opening Trading Slow Other Price Movements | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/britain-draws-on-loan-100000000-installment-lifts-total-to.html | BRITAIN DRAWS ON LOAN; $100,000,000 Installment Lifts Total to $400,000,000 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/money.html | MONEY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/opa-man-held-in-bribery-auditor-and-opa-price-analyst-accused-of.html | OPA MAN HELD IN BRIBERY; Auditor and OPA Price Analyst Accused of Utica Furniture Deal | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/colombia-picks-envoy-to-spain.html | Colombia Picks Envoy to Spain | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/czechs-ask-area-near-bratislava-56-square-miles-across-the-danube.html | CZECHS ASK AREA NEAR BRATISLAVA; 56 Square Miles Across the Danube in Hungary Sought at Paris Conference | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/democrats-back-dewey-negro-group-in-square-deal-club-hails.html | DEMOCRATS BACK DEWEY; Negro Group in Square Deal Club Hails Governor's Record | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/deflation-blocks-west-in-hungary-high-exchange-rate-also-held.html | DEFLATION BLOCKS WEST IN HUNGARY; High Exchange Rate Also Held Factor in Tightening Soviet Grip on Country's Trade Exports Channeled Eastward Number of Idle Rises | True | By Albion Ross Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tengarage-chain-urged-for-parking-engineer-tells-traffic-parley.html | TEN-GARAGE CHAIN URGED FOR PARKING; Engineer Tells Traffic Parley City Units Would Pay Way on East and West Sides 10-CENT FEE SUGGESTED Rental of Stores in Structures Is Recommended--Capacity of 30,000 Cars Seen Time Limit Proposed City-Line Terminals Urged | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/purchases-nitrogen-plant.html | Purchases Nitrogen Plant | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/prize-list-completed-value-of-national-horse-show-stakes-more-than.html | PRIZE LIST COMPLETED; Value of National Horse Show Stakes More Than Doubled Aqueduct Entries | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/clash-in-trieste-area-allies-break-up-demonstration-of-tito.html | CLASH IN TRIESTE AREA; Allies Break Up Demonstration of Tito Sympathizers | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/peggy-de-mercado-former-wave-fiancee-of-lieut-john-r-hansen-3d-of.html | Peggy de Mercado, Former Wave, Fiancee Of Lieut. John R. Hansen 3d of Marines; Aspinwall—Goodell | True | Ira L. Hill | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-credit-group-set-up-covers-electrical-radio-as-well-as-allied.html | NEW CREDIT GROUP SET UP; Covers Electrical, Radio as Well as Allied Industries | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/international-polo-again.html | INTERNATIONAL POLO AGAIN | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/pilotless-planes-to-test-automatic-defenses-in-army-trial-of-new.html | Pilotless Planes to Test Automatic Defenses In army Trial of New Push-Button Warfare | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/new-u-s-peace-bid-is-made-in-nanking-americans-offer-to-mediate-to.html | NEW U. S. PEACE BID IS MADE IN NANKING; Americans Offer to Mediate to Bring Truce if Communists Join Coalition Talks Scrapping of Demands Asked Chihfeng Reported Entered | True | By Henry R. Lieberman Special To The New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/oh-to-be-in-maine.html | OH TO BE IN MAINE! | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/wedding-march-sounds-in-home-for-aged-for-first-time-as-bride-70.html | Wedding March Sounds in Home for Aged For First Time as Bride, 70, Weds Fiance, 74 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lehman-gets-bodyguard-veteran-detective-assigned-to-protect.html | LEHMAN GETS BODYGUARD; Veteran Detective Assigned to Protect Candidate | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/attack-on-epstein-by-dewey-assailed-state-chairman-of-democrats.html | ATTACK ON EPSTEIN BY DEWEY ASSAILED; State Chairman of Democrats Calls Governor's Charges an Appeal to Prejudice Cites Action of Convention Assails Motive as Vicious | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hearst-talks-resume-guild-and-closed-los-angeles-herald-discuss.html | HEARST TALKS RESUME; Guild and Closed Los Angeles Herald Discuss Terms | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/dayle-faris-married-former-wave-officer-is-bride-in-rye-of-t-j.html | DAYLE FARIS MARRIED; Former Wave Officer Is Bride in Rye of T. J. Durkin Jr. | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bituminous-coal-output-up.html | Bituminous Coal Output Up | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lucchi-to-decline-as-alps-nominee-move-is-designed-to-promote.html | LUCCHI TO DECLINE AS ALP'S NOMINEE; Move Is Designed to Promote Backing for Democratic Candidates by Party | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/russian-bloc-supports-bulgaria-in-claim-for-outlet-to-aegean.html | Russian Bloc Supports Bulgaria In Claim for Outlet to Aegean; Molotov Says Sofia Should Get Western Thrace--Yugoslav Declares Award Would End Threats in Macedonia | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ready-for-worst-quake-new-electronic-seismograph-is-called.html | READY FOR WORST QUAKE; New Electronic Seismograph Is Called 'Unbreakable' | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/converted-navy-ships-taken-over-by-army.html | CONVERTED NAVY SHIPS TAKEN OVER BY ARMY | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/buyers-t0-occupy-business-parcels-manufacturers-of-clothing-and.html | BUYERS T0 OCCUPY BUSINESS PARCELS; Manufacturers of Clothing and Shoes Among Concerns in Manhattan Deals | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/son-to-maureen-osullivan.html | Son to Maureen O'Sullivan | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/capital-calls-talk-a-reply-to-molotov-bid-to-germans-says-address.html | Capital Calls Talk a Reply To Molotov Bid to Germans; Says Address Was Carefully Prepared, With White House Aid, to Answer Soviet Move July 10--Speech Pleases Britain BYRNES TALK HELD REPLY T0 MOLOTOV Poles to Oppose Revision Clayton Sees Regime Possible | True | By Bertram D. Hulen Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/fiorello-outpoints-chacon.html | Fiorello Outpoints Chacon | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/general-electric-gets-52-million-from-banks.html | General Electric Gets 52 Million From Banks | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/letters-to-the-times-higher-standard-for-nurses-nursing-profession.html | Letters to The Times; Higher Standard for Nurses Nursing Profession Believed Hampered By Lack of Knowledge Sentiment in Spain Republican Friendship for Russia Is Held the Result of Her Aid September Landscape Declining Stock Markets Recent Break Is Seen Bringing Stocks Closer to Reasonable Levels To Build a Strong Greece Delaying Tactics and Filibusters HERMIT THRUSH | True | ANN MILLER, R. N.MILTON WOLFF,ERNEST E. RICH.WINTHROP PARKHURST.H. FOURNIER, M. D.WILLIAM GOLDSTEIN.CATHERINE HAYDON JACOBS. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/security-council-drafts-its-report-to-assembly.html | Security Council Drafts Its Report to Assembly | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/swindeman-wins-again-toledo-skipper-records-second-straight-in.html | SWINDEMAN WINS AGAIN; Toledo Skipper Records Second Straight in Title Yachting | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/carr-wins-irish-golf.html | Carr Wins Irish Golf | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bishop-manning-ill-at-summer-home-arthritis-prevents-him-from.html | BISHOP MANNING ILL AT SUMMER HOME; Arthritis Prevents Him From Attending Services at Which Archbishop Will Preach LUNCHEON FOR PRIMATE Rev. David H. Panitz Is Named Assistant to Goldstein at Temple B'nai Jeshurun Luncheon on Monday Named Assistant Rabbi Renovation at Trinity Secretaries for Campaign World's Faith Conference Auditorium Redecorated Church to Reopen Xavier High School Retreat Laymen's Assembly a Year Old | True | By Rachel K. McDowell | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/walsh-takes-golf-medal.html | Walsh Takes Golf Medal | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/us-to-buy-wheat-at-market-prices-unable-to-purchase-enough-to-meet.html | U.S. TO BUY WHEAT AT MARKET PRICES; Unable to Purchase Enough to Meet Export Quota at OPA Ceiling, It Changes Policy | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/packers-butchers-facing-shutdowns-record-low-receipts-of-beef-pork.html | PACKERS, BUTCHERS FACING SHUTDOWNS; Record Low Receipts of Beef, Pork Laid to OPA Lapse and Holding for Higher Prices Drop Comes as Ceiling Rises Hogs at Lowest Point | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ports-are-closed-pickets-ring-coastline-in-the-nations-worst.html | PORTS ARE CLOSED; Pickets Ring Coastline in the Nation's Worst Shipping Strike WILL BE EXTENDED TODAY Tugboat Men Will Apply Ban to All Harbor Craft Here, but Food Will Be Moved No Authoritative Figures 344 Ships Tied Up Here SEA STRIKE TIES UP 1,600 SHIPS IN U. S. Foodstuffs to Be Handled Sails Under Agreement | True | By George Horne | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/degree-for-archbishop-columbia-will-confer-honor-sept-16-on-british.html | DEGREE FOR ARCHBISHOP; Columbia Will Confer Honor Sept. 16 on British Primate | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/big-packers-pledge-help-on-meat-prices.html | BIG PACKERS PLEDGE HELP ON MEAT PRICES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/col-passy-case-aired-french-minister-denies-illegal-jailing-of-exde.html | 'COL. PASSY' CASE AIRED; French Minister Denies Illegal Jailing of Ex-de Gaulle Aide | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/lake-strike-cut-ore-loadings.html | Lake Strike Cut Ore Loadings | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/imports-containing-sugar-face-seizure.html | IMPORTS CONTAINING SUGAR FACE SEIZURE | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/inland-steel-signs-with-lakes-union.html | INLAND STEEL SIGNS WITH LAKES UNION | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hotel-at-averill-park-burns.html | Hotel at Averill Park Burns | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/the-order-of-finish.html | The Order of Finish | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/nelson-title-choice-favored-over-mangrum-barron-snead-at-tam.html | NELSON 'TITLE' CHOICE; Favored Over Mangrum, Barron, Snead at Tam o'Shanter | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/child-to-mrs-jeremiah-lyons.html | Child to Mrs. Jeremiah Lyons | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/hendersoneverill.html | Henderson--Everill | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/village-art-show-opens-30th-semiannual-outdoor-exhibition-to-run-2.html | VILLAGE ART SHOW OPENS; 30th Semi-Annual Outdoor Exhibition to Run 2 or 3 Weeks | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/56-bodies-brought-home-victims-were-army-personnel-who-died-in.html | 56 BODIES BROUGHT HOME; Victims Were Army Personnel Who Died in Germany | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/frontier-bombing-explained.html | Frontier Bombing Explained | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/tenants-exchange-suites-swaps-arranged-in-houses-on-east-and-west.html | TENANTS EXCHANGE SUITES; Swaps Arranged in Houses on East and West Sides | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/ekco-products-votes-common-stock-split.html | EKCO PRODUCTS VOTES COMMON STOCK SPLIT | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/oil-and-troubled-waters.html | OIL AND TROUBLED WATERS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/exnavy-chaplain-gets-congregationalist-post.html | Ex-Navy Chaplain Gets Congregationalist Post | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/britain-welcomes-byrnes-proposals-foreign-office-spokesman-says-u-s.html | BRITAIN WELCOMES BYRNES PROPOSALS; Foreign Office Spokesman Says U. S. Program for Germany Was Warmly Received Agree on Self-Government Return of Prisoners Urged | True | By Herbert L. Matthews Special To the New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/philippine-shipyard-planned.html | Philippine Shipyard Planned | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/al-rosen-to-offer-new-musical-here-baby-grand-based-on-one-good.html | AL ROSEN TO OFFER NEW MUSICAL HERE; 'Baby Grand,' Based on 'One Good Year,' Prospect Soon --Will Use Only One Set Comedy to Rehearse Hansen to Offer Program | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/longer-skirts-asked-for-spring-styles.html | LONGER SKIRTS ASKED FOR SPRING STYLES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/nuptials-of-anne-h-melville.html | Nuptials of Anne H. Melville | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/man-dies-of-polio-at-29-paul-mkruegger-first-fatality-in.html | MAN DIES OF POLIO AT 29; Paul M.Kruegger First Fatality in Westchester This Year | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/palestine-mission-urged-by-magnes-hebrew-university-head-asks.html | PALESTINE MISSION URGED BY MAGNES; Hebrew University Head Asks Selection of Body at Once to Negotiate Settlement | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/closing-of-industries-here-threatened-for-next-week-printing-and.html | Closing of Industries Here Threatened for Next Week; Printing and Garment Trades Plan Lay-Off, of Thousands-- Food Store Stocks Run Low-- Milk Curtailed Again STRIKES THREATEN INDUSTRY CLOSINGS Shirts Soon to Vanish | True | By Will Lissner | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/polish-orphans-charges-of-the-red-cross.html | POLISH ORPHANS CHARGES OF THE RED CROSS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/french-skeptical-on-byrnes-plans-say-central-government-might-give.html | FRENCH SKEPTICAL ON BYRNES PLANS; Say Central Government Might Give Russians Opportunity to Control All Germany | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/mitscher-has-appendicitis.html | Mitscher Has Appendicitis | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/booksauthors.html | Books--Authors | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rough-rice-raised-1-a-barrel.html | Rough Rice Raised $1 a Barrel | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/smyslov-clinches-third-chess-prize-russian-plays-draw-against.html | SMYSLOV CLINCHES THIRD CHESS PRIZE; Russian Plays Draw Against Najdorf at Groningen-- Boleslavsky Scores | True | | C1B 36241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/bromwichbrown-gain-top-longbonner-to-reach-final-in-australian.html | BROMWICH-BROWN GAIN; Top Long-Bonner to Reach Final in Australian Tennis | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/warns-on-black-market.html | Warns on Black Market | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/final-tribute-is-paid-to-moriz-rosenthal.html | FINAL TRIBUTE IS PAID TO MORIZ ROSENTHAL | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/gellert-alleman-noted-chemist-75-professor-emeritus-in-subject-at.html | GELLERT ALLEMAN, NOTED CHEMIST, 75; Professor Emeritus in Subject at Swarthmore Is Dead-- Wrote Books on Research | | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/reynolds-pen-net-put-at-2678815-sales-of-10896951-also-are-listed.html | REYNOLDS PEN NET PUT AT $2,678,815; Sales of $10,896,951 Also Are Listed for Twelve Months Ended July 31 OTHER CORPORATE REPORTS REYNOLDS PEN NET PUT AT $2,678,815 | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/wood-field-and-stream-when-you-win-you-lose-100-is-the-big-payoff.html | WOOD, FIELD AND STREAM; When You Win You Lose" $100 Is the Big Pay-Off | | By Raymond R. Camp Special To The New York Times. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/heads-textile-laboratory-of-american-cyanamid.html | Heads Textile Laboratory Of American Cyanamid | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/rites-in-brooklyn-for-rabbilandman-800-attend-funeral-service-for.html | RITES IN BROOKLYN FOR RABBILANDMAN; 800 Attend Funeral Service for Religious Leader--Mayor an Honorary Pallbearer | True | | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/19-countries-in-film-fete-international-festival-at-cannes-to-get.html | 19 COUNTRIES IN FILM FETE; International Festival at Cannes to Get Under Way Sept. 20 | | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/grain-futures-fail-to-develop-trend-wheat-closes-cent-higher-to-58.html | GRAIN FUTURES FAIL TO DEVELOP TREND; Wheat Closes Cent Higher to 5/8 Lower, Corn to 7/8 Up and Oats Up to 1/8 Down. | | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-07 | 1946-09-07 | https://www.nytimes.com/1946/09/07/archives/soviet-mine-output-off-kizel-coal-basin-below-quotas-for-july-and.html | SOVIET MINE OUTPUT OFF; Kizel Coal Basin Below Quotas for July and August | True | Special to THE NEW YORK TIMES. | C1B 36241 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lewis-a-park-is-dead-banker-in-pittsburgh.html | LEWIS A. PARK IS DEAD; BANKER IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/election-papers-tied-up-at-albany-by-embargo.html | Election Papers Tied Up At Albany by Embargo | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/opa-enters-final-phase-stripped-of-much-power-agency-girds-for.html | OPA ENTERS FINAL PHASE STRIPPED OF MUCH POWER; Agency Girds for Assault on Black Market As Meat Ceilings Return Limited Power of OPA Categories Still Controlled System in Operation | True | By William S. White Special To The New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/article-3-no-title-seven-veterans-and-their-town-seven-veterans-and.html | Article 3 -- No Title; Seven Veterans and Their Town Seven Veterans and Their Town | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/party-rows-due-in-connecticut-bitter-convention-fights-are-expected.html | PARTY ROWS DUE IN CONNECTICUT; Bitter Convention Fights Are Expected by Democrats and Republicans Five Democratic Aspirants Four Seek Clare Luce's Post | True | Special to THE NEW YORK TIMES. | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/abroad-palestine-parleys-duel-for-oil-george-of-the-hellenes-the.html | ABROAD; Palestine Parleys Duel for Oil George of the Hellenes The "Huks" of Luzon | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/veterans-to-get-new-housing-units-in-long-is-areas-work-starts-on.html | VETERANS TO GET NEW HOUSING UNITS IN LONG IS, AREAS; Work Starts on 140 Homes in Hempstead to Cost About $1,250,000 BUILDERS BUSY IN QUEENS Push Plans for Two-Family Dwellings in Two Sections --Sales Reported New Jackson Heights Homes Dwelling Sales Reported | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/eye-ear-infirmary-plans-large-clinic.html | EYE, EAR INFIRMARY PLANS LARGE CLINIC | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/stocks-are-ample-in-general-stores-high-sales-levels-maintained.html | STOCKS ARE AMPLE IN GENERAL STORES; High Sales Levels Maintained, With Pinch Unlikely Soon-- Hand Carts Add Supplies SMALL DEALERS WORRIED Shortages Could Come in Week or So. They Say--Deliveries to Customers Go On | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/world-bank-staff-and-income-taxes-plan-to-reimburse-united-states.html | WORLD BANK STAFF AND INCOME TAXES; Plan to Reimburse United States Nationals for Their Payments Discussed Reimbursement Taxable Pyramiding of Taxes WORLD BANK STAFF AND INCOME TAXES Initial Savings Only | True | By Godfrey N. Nelson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-britain-lists-montreal.html | New Britain Lists Montreal | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/7-die-in-french-train-wreck.html | 7 Die in French Train Wreck | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/aviation-cleveland-air-show-marks-end-of-the-era-of-backyard.html | AVIATION; Cleveland Air Show Marks End of the Era Of 'Back-Yard Ingenuity' in Racing Planes, Test for Manufacturers AIR TRIP COST REDUCED CHILDREN RIDE FREE | True | By Frederick Graham | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/braves-blank-phils-40-si-johnson-scatters-seven-hits-in-night-game.html | BRAVES BLANK PHILS, 4-0; Si Johnson Scatters Seven Hits in Night Game at Boston | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mine-relief-fund-now-at-2500000-admiral-moreell-reveals-firs.html | MINE RELIEF FUND NOW AT $2,500,000; Admiral Moreell Reveals Firs' Payment by the Producers Under Welfare Program UMW and Operators to Meet | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-honor-hamilton-dead-college-choir-will-sing-sonnet-set-to-music.html | TO HONOR HAMILTON DEAD; College Choir Will Sing Sonnet Set to Music by Director | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/life-companies-to-urge-savings-publicity-campaign-to-reach-nations.html | LIFE COMPANIES TO URGE SAVINGS; Publicity Campaign to Reach Nation's Homes Undertaken by 160 Concerns Targets of Campaign | True | By John P. Brion | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-great-challenge-to-capitalism-business-men-says-paul-hoffman.html | The Great Challenge to Capitalism; Business men, says Paul Hoffman, must keep our economy stable for the benefit of the people. The Challenge to Capitalism The Challenge to Capitalism The Challenge to Capitalism | True | By Paul G. Hoffman Chairman of the Board of the Committee For Economic Development and President, the Studebaket Corporationdrawing By Oscar Cesare. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/life-in-the-four-zones.html | | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/deadlock-over-arms-of-italy-bypassed.html | DEADLOCK OVER ARMS OF ITALY BYPASSED | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/opa-plans-traps-for-big-violators-enforcement-chief-says-small.html | OPA PLANS TRAPS FOR BIG VIOLATORS; Enforcement Chief Says Small Black Market Men Will Be Used to Snare Leaders Rush to Market Recalled Most of Agents War Veterans | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/helen-f-malcolm-betrothed.html | Helen F. Malcolm Betrothed | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/materialism-and-the-american-ideal.html | Materialism and the American Ideal | True | By Lawrence Lee | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/suburban-rebel.html | Suburban Rebel | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/tuesday-strike-set-in-pittsburgh-light.html | TUESDAY STRIKE SET IN PITTSBURGH LIGHT | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/engagement-of-princess-elizabeth-is-denied-troth-to-philip-of.html | Engagement of Princess Elizabeth Is Denied; Troth to Philip of Greece Was Reported | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/midwest-states-soybean-to-lose-its-subsidy-but-future-looks-bright.html | MIDWEST STATES; Soybean to Lose Its Subsidy, But Future Looks Bright | True | By Hugh A. Fogarty | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/employment-holding-up-august-total-nearly-equals-peak-july-census.html | EMPLOYMENT HOLDING UP; August Total Nearly Equals Peak July, Census Bureau Finds | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-42inch-mortar-army-report-says-disputed-weapon-was-one-of-most.html | The 4.2-Inch Mortar; Army Report Says Disputed Weapon Was One of Most Effective in War Part of Report Withheld Faulty Fuses the Cause Mead Report Challenged | True | By Hanson W. Baldwin | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/monty-since-the-wars-end.html | 'MONTY' SINCE THE WAR'S END | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/u-s-amateur-golf-starts-tomorrow-national-amateur-champion-prepares.html | U. S. AMATEUR GOLF STARTS TOMORROW; NATIONAL AMATEUR CHAMPION PREPARES TO DEFEND TITLE | True | By William D. Richardson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-free-man.html | The Free Man | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/news-in-the-world-of-music-symphony-orchestra-in-mexico-ends-its.html | NEWS IN THE WORLD OF MUSIC; Symphony Orchestra in Mexico Ends Its Season Today | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/george-e-hardy-authority-on-great-lakes-76-sought-better-toledo.html | GEORGE E. HARDY; Authority on Great Lakes, 76, Sought Better Toledo Ports | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marcia-a-garvan-bride-in-westbury-manhattanville-alumna-wed-to.html | MARCIA A. GARVAN BRIDE IN WESTBURY; Manhattanville Alumna Wed to Frank J. Coyle, Lawyer Here, in St. Brigid's Church ESCORTED BY A BROTHER Mrs. Robert P. Noble is Among Sister's 11 Attendants-- Alfred Coyle Best Man | | Special to THE NEW YORK TIMES.David Berns | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/us-defends-rights-of-latin-americans-to-property-protection-in.html | U.S. Defends Rights of Latin Americans To Property Protection in Rumanian Treaty | True | By Michael L. Hoffman Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/prettyman-in-college-post.html | Prettyman in College Post | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-naive-and-the-knowing-a-critical-touchstone.html | THE NAIVE AND THE KNOWING; A Critical Touchstone | True | By Edward Alden Jewell | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/parent-and-child.html | PARENT AND CHILD | True | By Catherine MacKenzie | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cape-cowslip-for-indoors.html | CAPE COWSLIP FOR INDOORS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/unrra-plane-is-downed-by-greek-with-a-shotgun.html | UNRRA Plane Is Downed By Greek With a Shotgun | True | By Reuter. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/this-weeks-programs.html | THIS WEEK'S PROGRAMS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/complacence-in-dixie.html | Complacence in Dixie | True | By Nash K. Burger | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lucchi-declines-alp-nomination-way-is-now-clear-to-substitute-di.html | LUCCHI DECLINES ALP NOMINATION; Way Is Now Clear to Substitute Di Giovanna for Post of Attorney General Files Petitions at Albany Set to Decline Nominations | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/halt-in-home-building-near-as-black-market-costs-soar-contractors.html | Halt in Home Building Near As Black Market Costs Soar; Contractors Quitting to Await Better Days as 75% of Supplies Go 'Underground' and Shoddy Materials Are Offered BUILDING OF HOMES NEARS STANDSTILL Long Island Hard Hit | True | By Lee E. Cooper | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-landlords-agent-besting-the-landlords-agent.html | The Landlord's Agent; Besting the Landlord's Agent | True | By Thomas Sugrue | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nancy-browns-nuptials-she-is-wed-in-princeton-church-to-james.html | NANCY BROWN'S NUPTIALS; She Is Wed in Princeton Church to James Johnston Izard Jr. | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cotton-prices-rise-in-spite-of-selling-net-gains-of-54-to-98-points.html | COTTON PRICES RISE IN SPITE OF SELLING; Net Gains of 54 to 98 Points Made in First Saturday Session in 2 Months | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/italians-wonder-how-they-can-pay-for-country-needing-a-bread-loan.html | ITALIANS WONDER HOW THEY CAN PAY; For Country Needing a Bread Loan, Huge Reparations Are Impossible, They Argue Prospects Are Dim 2,000,000 Unemployed | True | By Arnaldo Cortesi Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/central-states-stock-yards-again-denuded-as-meat-scarcity-looms.html | CENTRAL STATES; Stock Yards Again Denuded As Meat Scarcity Looms | True | By Louther S. Horne | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/british-to-leave-indies-by-nov-30-say-objectives-under-potsdam.html | BRITISH TO LEAVE INDIES BY NOV. 30; Say Objectives Under Potsdam Agreement Will Have Been Accomplished by Then Fighting Near Surabaya Killearn's Return Postponed | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/britains-harvest-worst-in-memory-rains-go-on.html | Britain's Harvest Worst In Memory; Rains Go On | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marriage-of-janet-keegan.html | Marriage of Janet Keegan | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/plant-expert-gets-cuba-post.html | Plant Expert Gets Cuba Post | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fort-dix-discharges-1000000th-soldier.html | FORT DIX DISCHARGES 1,000,000TH SOLDIER | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mariana-brown-married-daughter-of-admiral-is-bride-of-lieut-james-f.html | MARIANA BROWN MARRIED; Daughter of Admiral Is Bride of Lieut, James F. Willey | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/isabel-bryan-honored-at-dance.html | Isabel Bryan Honored at Dance | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/czechs-name-mine-for-truman.html | Czechs Name Mine for Truman | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-vital-message-to-world-found-in-new-atom-data-baruch-advisers.html | A Vital Message to World Found in New Atom Data; Baruch Advisers' Report Held an Index to Survival by Peace Use of Nuclear Energy $125,000,000 for Each Pile Rivalry for Oil May Wane | True | By William L. Laurence | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sec-is-scrutinizing-stock-market-dive-for-raid-evidence-sabath.html | SEC IS SCRUTINIZING STOCK MARKET DIVE FOR 'RAID' EVIDENCE; Sabath Suggestions of 'Inside' Profits Grab and 'Political Motive' Reveal Check-Up NAMES MAY BE PUBLISHED Caffrey Says Any Violation of Law Will Be Disclosed, but Doubts Short-Selling Plot Blames "Insiders" for '29 Crash Says Prices Are Driven Down SEC SCRUTINIZING STOCK MARKET DIVE | True | By William S. White Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-page-e-smith-exmarines-bride.html | MISS PAGE E. SMITH EX-MARINE'S BRIDE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-lord-and-the-dairy-maid.html | The Lord and the Dairy Maid | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/priority-to-unrra-retained-by-waa-16-icemaking-machines-will-be.html | PRIORITY TO UNRRA RETAINED BY WAA; 16 Ice-Making Machines Will Be Sold From Surplus for Shipment to Yugoslavia | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/british-seek-hope-in-palestine-talks-in-london-to-open-conference.html | BRITISH SEEK HOPE IN PALESTINE TALKS; In London to Open Conference Tomorrow, Bevin Has Only Arab League to Meet Opening Seen for Partition Plan Jewish Moderates Urge Role Cyprus Official Is Aroused | True | By Herbert L. Matthews Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/for-the-pantry.html | For the Pantry | True | By Jane Nickerson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/japan-to-get-more-mail.html | Japan to Get More Mail | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-alice-davidson-bride-of-exmarine-nancy-schenck-is-married.html | MISS ALICE DAVIDSON BRIDE OF EX-MARINE; Nancy Schenck Is Married | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/guidedmissile-warships-on-way-for-redesigned-atomicage-navy-chips-a.html | Guided-Missile Warships on Way For Redesigned Atomic-Age Navy; CHIPS ARE CHANGED FORATOM-AGE NAVY A Drastic Departure | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/semantics-and-everyday-existence.html | Semantics and Everyday Existence | True | By S. Stansfeld Sargent | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/thomas-assails-gm-head-cio-leader-says-wilson-opened-republican.html | THOMAS ASSAILS GM HEAD; CIO Leader Says Wilson Opened Republican Campaign | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/this-is-berlin-today.html | This Is Berlin Today-- | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/yale-sets-record-with-8500-on-roll-246th-academic-year-begins-on.html | YALE SETS RECORD WITH 8,500 ON ROLL; 246th Academic Year Begins on Sept. 16--5,000 Veterans Among Students | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/loves-of-a-novelist.html | Loves of a Novelist | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/anesthetists-meet-here-international-congress-to-open-5day-session.html | ANESTHETISTS MEET HERE; International Congress to Open 5-Day Session Tomorrow | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/interzone-parley-of-germans-sped-us-military-rule-authorizes.html | INTER-ZONE PARLEY OF GERMANS SPED; U.S. Military Rule Authorizes Officials to Invite Those From Three Other Areas Method Is Retrogressive | True | By Dana Adams Schmidt Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-chapman-is-married-summit-girl-becomes-bride-of-william-m.html | MISS CHAPMAN IS MARRIED; Summit Girl Becomes Bride of William M. Cranstoun | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/golf-for-brooklyn-board.html | Golf for Brooklyn Board | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/5-hurt-in-5alarm-fire-4-firemen-injured-as-brewery-warehouse-burns.html | 5 HURT IN 5-ALARM FIRE; 4 Firemen Injured as Brewery Warehouse Burns in Brooklyn | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/state-orders-norwalk-to-open-schools-may-take-over-and-make-city.html | State Orders Norwalk to Open Schools; May Take Over and Make City Foot Bill | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bulbs-to-greet-spring-small-hyacinths-fresh-snowdrops.html | BULBS TO GREET SPRING; Small Hyacinths Fresh Snowdrops | True | By Patricia Spollen | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/higbe-gives-one-hit-homer-by-lombardi-dodgers-score-41-terrific.html | HIGBE GIVES ONE HIT, HOMER BY LOMBARDI; DODGERS SCORE, 4-1; Terrific Blast Comes in 2d Inning Before 31,857 Fans at Ebbets Field SCHULTZ TIES THE SCORE Single in Second Sends Furilio Home-Brooks Tally in Third and Fourth Against Giants Fielding Plays Help Reiser Steals Second Reese Scores Schultz Fine Play by Stanky HIGBE GIVES 1 HIT, DODGERS SCORE, 4-1 | True | By Roscoe McGowen | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/opinions-of-hamilton-fish.html | Opinions of Hamilton Fish | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/home.html | HOME | True | By Mary Roche | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/apartments-sold-big-lease-closed-on-varick-street-fred-brown-and.html | APARTMENTS SOLD; BIG LEASE CLOSED ON VARICK STREET; Fred Brown and Fischer-Landis Figure in Two Deals for Multi-Family Houses SALE ON CORTLANDT ST. Montgomery Ward Will Occupy Building in Holland Plaza Zone for Expansion Lease Involves $1,250,000 Subject to Old Grants. | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/gen-waitt-keeping-36-he-says-garsson-wedding-was-incident-in-trip.html | GEN. WAITT KEEPING $36; He Says Garsson Wedding Was 'Incident' in Trip for Army | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/unesco-will-hold-conference-nov-5-general-meeting-in-paris-will.html | UNESCO WILL HOLD CONFERENCE NOV. 5; General Meeting in Paris Will Discuss Projects Already Started and New Plans | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/state-rifle-title-to-pennsylvania-total-of-2383-tops-by-point-new.html | STATE RIFLE TITLE TO PENNSYLVANIA; Total of 2,383 Tops by Point New York and New Jersey in Camp Perry Shoot Personnel of Runners-up Engbrecht Pistol Victor | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/news-and-gossip-gathered-on-the-rialto-of-john-golden-and-his.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Of John Golden and His Plans--Old Vic to Resume Activities | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bertram-campbell-is-dead-at-60-falsely-imprisoned-for-40-months.html | Bertram Campbell Is Dead at 60; Falsely Imprisoned for 40 Months; Securities Salesman, Wrongly Sentenced on Forgery Charge, Got $115,000 From State-- Succumbs After a Stroke Case of Mistaken Identity Real Criminal Found | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/russia-finds-new-oil-moscow-announces-drilling-tatar-autonomous.html | RUSSIA FINDS NEW OIL; Moscow Announces Drilling Tatar Autonomous Republic | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/by-way-of-report-things-to-come-stars-of-tomorrow-this-and-that.html | BY WAY OF REPORT; Things to Come Stars of Tomorrow" This and That Documentary Activity | True | By Thomas M. Pryor | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/war-peril-feared-by-vatican-paper-losservatore-romano-warns-paris.html | WAR PERIL FEARED BY VATICAN PAPER; L'Osservatore Romano Warns Paris Negotiators Not to Keep Up Selfish Efforts Sees Old Errors Increased Selfish Security Sought Church to Observe Centenary | True | By Camille M. Cianfarra Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/farm-electricity-again-to-the-fore-spokesmen-of-private-utility.html | FARM ELECTRICITY AGAIN TO THE FORE; Spokesmen of Private Utility Industry and the REA Continue to Disagree Wickard Not Cooperative Purposes of Conference FARM ELECTRICITY AGAIN TO THE FORE | True | By John P. Callahan | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/russian-forced-labor-politically-produced-millions-of-workers-at.html | RUSSIAN FORCED LABOR POLITICALLY PRODUCED; Millions of Workers at Small Cost Are Provided Through 'Corrective' Sentences for Dissenters NUMBER IS A STATE SECRET A Secret Business Who Are in Camps? The Political Aspect Where Kick Comes | True | By Edwin L. James | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/u-sjamaica-meet-postponed.html | U. S-Jamaica Meet Postponed | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/shippers-studying-foreign-trade-rise-opinions-differ-as-to-like.html | SHIPPERS STUDYING FOREIGN TRADE RISE; Opinions Differ as to Like Extent and Speed--Danger Seen in Overtonnage | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/forty-years-of-mountain-warfare.html | Forty Years of Mountain Warfare | True | By Mary McGrory | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-mshubbell-garden-city-bride-married-to-john-e-beebe-in.html | MISS M.S.HUBBELL GARDEN CITY BRIDE; Married to John E. Beebe in Cathedral of Incarnation by Bishop Kinsolving 2d | True | Special to THE NEW YORK TIMES.Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-ladys-sanctuary.html | A Lady's Sanctuary | True | By Richard Sullivan | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/klanbund-backer-sets-georgia-move-smythe-tells-arnall-he-will-have.html | KLAN-BUND BACKER SETS GEORGIA MOVE; Smythe Tells Arnall He Will Have Atlanta Headquarters When Talmadge Takes Office | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/athletes-from-us-set-the-pace-in-international-games-in-berlin.html | Athletes From U.S. Set the Pace In International Games in Berlin; Account for Seven First-Place Qualifiers as Seven Countries Open Two-Day Meet Before 35,000 in Olympic Stadium U. S. TEAM EXCELS IN MEET AT BERLIN | True | By Kathleen McLaughlin Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/light-vote-is-seen-in-maine-election-tomorrows-poll-will-name.html | LIGHT VOTE IS SEEN IN MAINE ELECTION; Tomorrow's Poll Will Name Senator, Governor and 3 Members for the House | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/edith-reed-bride-of-avery-catlin-wed-to-former-navy-officer-in-st.html | EDITH REED BRIDE OF AVERY CATLIN; Wed to Former Navy Officer in St. Mary's Episcopal Church, Tuxedo Park GOWNED IN WHITE SATIN Madeleine Reed Sister's Maid of Honor-- Randolph Catlin Jr. Best Man for Brother Evans--Burr Bartlett--Tomlinson Beyer--Johnsrud | True | Special to THE NEW YORK TIMES.Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/burma-veterans-dance-to-records-as-strike-keeps-army-band-away-army.html | Burma Veterans Dance to Records As Strike Keeps Army Band Away; ARMY BAND KEPT AWAY FROM HOTEL | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/jane-e-davis-wed-to-coulby-gunther-has-5-attendants-at-marriage-in.html | JANE E. DAVIS WED TO COULBY GUNTHER; Has 5 Attendants at Marriage in Rockville Centre to Kin of One-Time New York Mayor | True | Special to THE NEW YORK TIMES.Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/crawford-to-join-slater-system.html | Crawford to Join Slater System | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/stellas-two-husbands.html | Stella's Two Husbands | True | By C. V. Terry | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/brazil-is-building-model-city-on-plan-of-n-y-architects-paul-wiener.html | BRAZIL IS BUILDING MODEL CITY ON PLAN OF N. Y. ARCHITECTS; Paul Wiener and Jose Luis Sert Design Industrial Center for 25,000 Persons LINK TO FUTURE DEFENSE Airplane and Tractor Plants to Be Hubs of New Community Near Rio De Janeiro Ground Broken for First Units Part of Development Plans | True | By Lee E. Cooper | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chinese-export-duty-abolished.html | Chinese Export Duty Abolished | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wallace-to-speak-here-senator-pepper-also-wili-talk-at-antidewey.html | WALLACE TO SPEAK HERE; Senator Pepper Also Wili Talk at Anti-Dewey Rally | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/high-finance.html | High Finance | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/greek-king-worked-hard-in-exile.html | GREEK KING WORKED HARD IN EXILE | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/indians-sign-texas-star.html | Indians Sign Texas Star | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/here-comes-autumn.html | HERE COMES AUTUMN | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dilemmas-of-middle-age.html | Dilemmas of Middle Age | True | By Jane Cobb | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/partisan-anthology-ten-years-of-partisan-review.html | Partisan Anthology; Ten Years of Partisan Review | True | By Donald A. Stauffer | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | Dorman Smith in The Buffalo Evening News--NEA Syndicate | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/hobby-show-head-named.html | Hobby Show Head Named | True | Special to THE NEW YORK TIMES. | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bids-on-normandie-for-scrap-invited-commission-allows-18-months-for.html | BIDS ON NORMANDIE FOR SCRAP INVITED; Commission Allows 18 Months for the Job--Oil Concern Proposes Use for Storage Bond of $500,000 Required Oil Company Offers to Buy Ship | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/4-rumanian-articles-accepted-in-paris.html | 4 RUMANIAN ARTICLES ACCEPTED IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/truman-puts-off-1947-bikini-blast-deep-water-atom-bomb-test-delayed.html | TRUMAN PUTS OFF 1947 BIKINI BLAST; Deep Water Atom Bomb Test Delayed Indefinitely--Cost, Secrecy Posed as Reasons TRUMAN PUTS OFF 1947 BIKINI BLAST Secrecy a Possible Factor Preparations to Be Canceled | True | By Bertram D. Hulen Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marshallstuart-project-a-final-try-for-china-despite-widening.html | MARSHALL-STUART PROJECT A 'FINAL TRY' FOR CHINA; Despite Widening Strife, Yenan Seems Still to Count On Truman's Envoy Warning Discounted State Council Plan | True | By Henry R. Lieberman Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/france-fears-us-is-now-progerman-comment-on-speech-of-byrnes.html | FRANCE FEARS U.S. IS NOW PRO-GERMAN; Comment on Speech of Byrnes Implies That War Victims Are Being Overlooked Suggest Germany Is Favored Political Parties Divided | True | By Harold Callender Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/florence-hsi-is-bride-of-dr-david-limyuen.html | FLORENCE HSI IS BRIDE OF DR. DAVID LIM-YUEN | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-sulzberger-becomes-fiancee-she-will-be-wed-to-matthew.html | MISS SULZBERGER BECOMES FIANCEE; She Will Be Wed to Matthew Rosenschein Jr.--Both Are Columbia Medical Students Davidson--Peterson Baldwin--Swanson Evans--Downs | True | Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/keefe-to-coach-at-hamilton.html | Keefe to Coach at Hamilton | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/notes-on-science-delayed-bikini-effect-recorded-new-prism-weighs.html | NOTES ON SCIENCE; Delayed Bikini Effect Recorded-- New Prism Weighs 300 Pounds POST-BIKINI-- BIGGEST PRISM-- FEVER BLISTERS-- NEW COOLER-- AIR SPRINGS-- PILL ANTIDOTE-- | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/food.html | FOOD | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fighting-early-frosts-effects-on-plants.html | FIGHTING EARLY FROSTS; Effects on Plants | True | By P. J. McKenna | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/housing-shortage-concerns-business.html | HOUSING SHORTAGE CONCERNS BUSINESS | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/letters-to-the-times-traffic-congestion-need-seen-for-motor-vehicle.html | Letters to The Times; Traffic Congestion Need Seen for Motor Vehicle Terminals in Cities Parking at Curbs Freedom of Selection City Decisions Cited Food for India Territorial Accounting Navy Report Is Criticized as Being Inaccurate Requisitioned Land Travel Discouraged | True | THEODORE M. MATSON.PEARL S. BUCK.JOHN COLLIES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/twin-ponds-belle-best-in-dog-show-welsh-terrier-tuxedo-victor.html | TWIN PONDS BELLE BEST IN DOG SHOW; Welsh Terrier Tuxedo Victor --Blakeen Eldorado, Poodle, Tops Non-Sporting Group TWIN PONDS BELLE BEST IN DOG SHOW | True | By John Rendel Special To The New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/long-strike-ends-at-phelpsdodge-workers-ratify-contract-giving-18-c.html | LONG STRIKE ENDS AT PHELPS-DODGE; Workers Ratify Contract Giving 18 c Pay Increase at the Elizabeth, N.J., Plant | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/3-join-auburn-staff.html | 3 Join Auburn Staff | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/whoee-whoee-pigee-pigeeee-the-voice-of-the-hog-caller-is-heard-in.html | 'Who-ee! Who-ee! Pig-ee! pig-eeee!'; The voice of the hog caller is heard in the land, practicing one of the strangest of arts. 'Who-ee! Who-ee! Pig-ee! | True | By Homer Croy | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/democratic-rally-set-state-candidates-to-speak-in-brooklyn-tomorrow.html | DEMOCRATIC RALLY SET; State Candidates to Speak in Brooklyn Tomorrow Night | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wages-head-itu-agenda-demand-for-100-increase-will-feature-annual.html | WAGES HEAD ITU AGENDA; Demand for 100% Increase Will Feature Annual Convention | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/japanese-combat-nationalized-coal-government-and-cio-oppose.html | JAPANESE COMBAT NATIONALIZED COAL; Government and CIO Oppose MacArthur's Suggestion to Get Greater Output | True | By Lindesay Parrott Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/frenchmen-held-by-nazis-make-lourdes-pilgrimage.html | Frenchmen Held by Nazis Make Lourdes Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/red-cross-widens-relief-to-rumania-1700000-supplementary-plan-will.html | RED CROSS WIDENS RELIEF TO RUMANIA; $1,700,000 Supplementary Plan Will Tackle Shortage of Clothing, Medical Supplies | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/brakeleybyerly.html | Brakeley--Byerly | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/goes-for-baby-plane-survivor.html | Goes for Baby Plane Survivor | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/open-canadian-tool-plant.html | Open Canadian Tool Plant | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nicaraguans-picked-for-bank.html | Nicaraguans Picked for Bank | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/85-out-at-holy-cross-eight-of-orange-bowl-eleven-on-largest.html | 85 OUT AT HOLY CROSS; Eight of Orange Bowl Eleven on Largest Crusader Squad | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mortgages-rise-again-nonfarm-financing-for-july-up-to-98100000.html | MORTGAGES RISE AGAIN; Non-Farm Financing for July Up to $981,000,00 | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-world-the-u-n-and-paris-the-molotov-stand-debate-over-greece.html | THE WORLD; The U. N. and Paris The Molotov Stand Debate Over Greece Russia vs. Britain World Food Planners Copenhagen Meeting | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/barbara-elsie-smith-prospective-brides.html | BARBARA, ELSIE SMITH PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/voliva-coach-at-rutgers.html | Voliva Coach at Rutgers | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/daily-trouble-scores-straus-gelding-beats-revoked-in-hawthorne.html | DAILY TROUBLE SCORES; Straus Gelding Beats Revoked in Hawthorne Sprint | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/this-fall-the-road-beckons-greater-interest-this-year-avoid.html | THIS FALL THE ROAD BECKONS; Greater Interest This Year Avoid Convention Cities | True | By Robert H. Whitney | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/compromise-near-on-un-food-board-britain-accepts-plan-to-have.html | COMPROMISE NEAR ON U.N. FOOD BOARD; Britain Accepts Plan to Have Special Commission Offer Findings to the FAO | True | By Walter H. Waggoner Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/rehabilitation-wartime-advances-in-physical-medicine-are-available.html | REHABILITATION; Wartime Advances in Physical Medicine Are Available for Rehabilitation Program of the VA for Disabled Veterans 33 Army Doctors in Training X-Rays Are Made as Movies Self-Reliance Stressed | True | By Howard A. Rusk, M.d. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/strategy-charted-for-state-election-democrats-seek-to-eliminate.html | STRATEGY CHARTED FOR STATE ELECTION; Democrats Seek to Eliminate Dewey as National Figure in 1948 Campaign Ives in State-Wide Race Campaign Strategy | True | By Warren Moscow | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/frank-wins-wingdale-golf.html | Frank Wins Wingdale Golf | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/professional-teams-national-football-league-allamerica-conference.html | Professional Teams; National Football League All-America Conference | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/knapp-home-first-with-bumble-bee-leads-international-class-in.html | KNAPP HOME FIRST WITH BUMBLE BEE; Leads International Class in Manhasset Yachting-- Felicity Scores Again A Spinnaker Reach KNAPP HOME FIRST WITH BUMBLE BEE | True | By James Robbins Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/best-promotions-in-week-misses-guardsman-wool-coat-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Guardsman Wool Coat Held Leader by Meyer Both | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/out-hollywood-way-the-voice-of-the-turtle-more-news-out-of.html | OUT HOLLYWOOD WAY; The Voice of the Turtle" MORE NEWS OUT OF HOLLYWOOD Coastscripts | True | By Thomas F. Bradyvandamm | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/between-the-only-god-and-the-destroyer-the-chasm-that-separates.html | Between 'The Only God' and 'The Destroyer'; The chasm that separates Moslem and Hindu in India threatens the prospect of freedom. 'Only God' and 'The Destroyer' 'Only God' and 'The Destroyer' 'Only God' and 'The Destroyer' | True | By George E. Jones | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/children-to-show-work-open-house-scheduled-tuesday-at-center-for.html | CHILDREN TO SHOW WORK; Open House Scheduled Tuesday at Center for the Neglected | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/picture-credits-84810969.html | PICTURE CREDITS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/la-guardia-draws-food-trade-fire-copenhagen-move-for-world-board.html | LA GUARDIA DRAWS FOOD TRADE FIRE; Copenhagen Move for World Board and Price Stabilization Held Free Enterprise Blow LA GUARDIA DRAWS FOOD TRADE FIRE | True | By George A. Mooney | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/canneries-feel-pinch-essential-foods-rotting-in-the-fields.html | CANNERIES FEEL PINCH; Essential Foods Rotting in the Fields, Californians Complain | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-america-crowned-marilyn-buferd-21-california-brunette-wins.html | MISS AMERICA CROWNED; Marilyn Buferd, 21, California Brunette, Wins 1946 Title | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bells-bells-bells-bells.html | Bells, Bells, Bells, Bells | True | By William du Bois | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/issues-trade-directories.html | Issues Trade Directories | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/40-years-a-hoofer.html | 40 Years a Hoofer | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/newark-properties-sold-five-dwellings-and-vacant-plot-in-new.html | NEWARK PROPERTIES SOLD; Five Dwellings and Vacant Plot in New Ownerships | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lawyer-will-wall-off-half-chicago-theatre-unless-roosevelt-college.html | Lawyer Will Wall Off Half Chicago Theatre Unless Roosevelt College Buys Up His Part | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/barkley-back-from-europe-is-optimistic-sure-issues-with-russia-can.html | Barkley, Back From Europe, is Optimistic; Sure Issues With Russia 'Can Be Ironed Out' | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/estelle-taylor-wed-former-waves-officer-is-bride-to-george-w-watson.html | ESTELLE TAYLOR WED; Former Waves Officer Is Bride to George W. Watson | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nuptials-in-jersey-for-mary-e-tiernan-grimshawbrewer.html | NUPTIALS IN JERSEY FOR MARY E. TIERNAN; Grimshaw--Brewer | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/casco-plant-denies-defects-in-its-fuses.html | CASCO PLANT DENIES DEFECTS IN ITS FUSES | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-diana-beebe-will-be-married-student-at-bennington-college.html | MISS DIANA BEEBE WILL BE MARRIED; Student at Bennington College Becomes Prospective Bride of Robert Winsor 3d | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/for-comfortable-living.html | For Comfortable Living | True | By Lee E. Cooper | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cinema-festival-at-cannes-entries.html | CINEMA FESTIVAL AT CANNES; Entries | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/latest-books-received-economics-and-sociology-new-editions-and.html | Latest Books Received; Economics and Sociology New Editions and Reprints | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/pricing-priorities-worrying-business-deplores-lack-of-opa-formula.html | PRICING, PRIORITIES WORRYING BUSINESS; Deplores Lack of OPA Formula and CPA Failure to Channel Vital Materials Properly PRICING, PRIORITIES WORRYING BUSINESS | True | By Charles A. Donnelly | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/joan-harrocks-wed-at-home.html | Joan Harrocks Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/culbertson-on-peace.html | Culbertson on Peace | True | By Hans Kohn | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/capital-waiting-on-sea-strike-talk-schwellenbach-calls-case-his.html | CAPITAL 'WAITING' ON SEA STRIKE TALK; Schwellenbach Calls Case His 'Toughest' as Aide and Union Chief Confer on Coast CAPITAL 'WAITING' ON SEA STRIKE TALK | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/must-work-on-days-off-jersey-policeman-penalized-for-doing-auto.html | MUST WORK ON DAYS OFF; Jersey Policeman Penalized for Doing Auto Repairs | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/alcohol-and-genius-study-of-painters-shows-drink-does-not-help.html | Alcohol and Genius; Study of Painters Shows Drink Does Not Help Creative Work Alcohol Relieves Tension | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/in-praise-of-plain-writing.html | In Praise of Plain Writing | True | By Brooks Atkinson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/hungarys-money.html | Hungary's Money | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/education-in-review-teachings-role-in-world-understanding-and-peace.html | EDUCATION IN REVIEW; Teaching's Role in World Understanding and Peace Emphasized in New School Year Role of Teachers Changes in School System Selection of Superintendent Need for More Schools | True | By Benjamin Fine | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/briton-sets-air-mark-of-616-miles-an-hour.html | Briton Sets Air Mark Of 616 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-free-the-frontiers-burdensome-restrictions-need-of-legislation.html | TO FREE THE FRONTIERS; Burdensome Restrictions Need of Legislation | True | By Herbert Mitgang | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chinese-doctors-to-tour-us.html | Chinese Doctors to Tour U.S. | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/transport-tieup-reflects-labor-tension-on-the-waterfront-effects-of.html | Transport Tie-Up; Reflects Labor Tension On the Waterfront Effects of the Strike The Role of WSB In the Streets Slowdown in Business | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/czech-land-plea-tied-to-rail-plan-demand-for-five-hungarian.html | CZECH LAND PLEA TIED TO RAIL PLAN; Demand for Five Hungarian Villages Held Part of Vast Communications Project Low Route Through Hungary Coal Sources Near By | True | By Albion Ross Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/subjective-dramatist.html | Subjective Dramatist | True | By Alexander Cowie | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/operator-buys-queens-plant.html | Operator Buys Queens Plant | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/jersey-city-wins-41-mellis-checks-baltimore-with-two-hitsrepass.html | JERSEY CITY WINS, 4-1; Mellis Checks Baltimore With Two Hits--Repass Homers | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/transit-post-to-mnally-he-is-named-assistant-general-superintendent.html | TRANSIT POST TO M'NALLY; He Is Named Assistant General Superintendent of City System | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/parity-prices.html | PARITY PRICES | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-micro-films-encyclopedia-of-twenty-volumes-can-be-made-in.html | New Micro Films; Encyclopedia of Twenty Volumes Can Be Made in Pocket Size | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mlevy-denounces-parties-of-despair.html | M'LEVY DENOUNCES 'PARTIES OF DESPAIR' | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/study-in-fitness-urged-by-doctor-need-for-intensive-physical.html | STUDY IN FITNESS URGED BY DOCTOR; Need for Intensive Physical Training to Resist Disease Viewed as Overrated Need for Study Seen Baruch Hails Advances | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/british-cherish-hopes-for-palestine-meeting-but-most-observers-hold.html | BRITISH CHERISH HOPES FOR PALESTINE MEETING; But Most Observers Hold Optimism Is Based on Wishful Thinking Hope for Compromise Willingness to Bargain Basis for Discussion Agreement Withdrawn | True | By Sydney Gruson Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/college-and-professional-football-schedules-for-the-1946-season.html | College and Professional Football Schedules for the 1946 Season | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/science-in-review-russians-hope-to-check-falling-level-of-the.html | SCIENCE IN REVIEW; Russians Hope to Check Falling Level of the Caspian Sea, a Threat to Industries Climatic Changes | True | By Waldemar Kaempffert | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/3500-tugs-join-harbor-strike-here-2-big-liners-sail-one-held-down.html | 3,500 TUGS JOIN HARBOR STRIKE HERE; 2 BIG LINERS SAIL, ONE HELD DOWN BAY; MAYOR DELAYS CITY ACTION ON FOOD; TUGS MADE IDLE HERE BY WORST STRIKE IN NATION'S MARITIME HISTORY | True | By George Horne the New York Times | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/justice-cohn-to-speak.html | Justice Cohn to Speak | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mighty-story-331-wins-at-aqueduct-assault-is-third-the-winner.html | MIGHTY STORY, 33-1, WINS AT AQUEDUCT; ASSAULT IS THIRD; The Winner Trails Going Into Stretch in Aqueduct's Babylon Handicap MIGHTY STORY, 33-1, WINS AT AQUEDUCT Class Day Scores at 7--10 | True | By James Roach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-manage-housing.html | TO MANAGE HOUSING | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/still-on-the-top-ronald-colman-chalks-up-twentyfive-years-in-the.html | STILL ON THE TOP; Ronald Colman Chalks Up Twenty-five Years in the Hollywood Firmament Favorite Roles Old Contemptible | True | By Barbara Berch | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/awards-to-handicapped-mayor-will-present-prizes-at-city-hall-on.html | AWARDS TO HANDICAPPED; Mayor Will Present Prizes at City Hall on Sept. 14 | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/treasure-chest-september.html | Treasure Chest; September | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/veterans-drop-insurance-men-in-second-world-war-have-let.html | VETERANS DROP INSURANCE; Men in Second World War Have Let $90,000,000,000 Lapse | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/heart-of-the-colorado-country-heart-of-the-colorado-country.html | Heart of the Colorado Country; Heart of the Colorado Country | True | By Joseph Kinsey Howard | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dr-henry-s-fry-dies-church-organist-71.html | DR. HENRY S. FRY DIES; CHURCH ORGANIST, 71 | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/assessors-to-hear-foley-fha-head-to-attend-meeting-of-officials-in.html | ASSESSORS TO HEAR FOLEY; FHA Head to Attend Meeting of Officials in Boston | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/state-of-the-union-the-messrs-crouse-and-lindsay-expound-a-liberal.html | 'STATE OF THE UNION'; The Messrs. Crouse and Lindsay Expound A Liberal Doctrine A Stimulating Work The Political Game Idealist's Shibboleth | True | By Brooks Atkinsonvandamm Studio | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/red-cross-aids-polio-cases.html | Red Cross Aids Polio Cases | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/in-the-field-of-travel-plotting-a-pleasant-journey.html | IN THE FIELD OF TRAVEL; Plotting a Pleasant Journey | True | Ewing Galloway | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chiang-armys-threat-to-kalgan-seen-on-trip-through-both-lines.html | Chiang Army's Threat to Kalgan Seen on Trip Through Both Lines; Nationalist Troops, Strongly Armed With U.S. Lend-Lease Weapons, Are Poised for Thrust at Reds' Stronghold Reds Watch for Attack | True | By Benjamin Welles Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/us-planes-to-put-on-show.html | U.S. Planes to Put On Show | True | By A.c. Sedgwick Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/italian-stallion-purchased.html | Italian Stallion Purchased | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/costa-rica-has-big-coffee-crop.html | Costa Rica Has Big Coffee Crop | True | Special to THE NEW YORK TIMES. | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/joannas-pastel-svengali.html | Joanna's Pastel Svengali | True | By Patricia Blake | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-guide-hop-over-pole-aaf-alerts-weather-planes-and-radio-stations.html | TO GUIDE HOP OVER POLE; AAF Alerts Weather Planes and Radio Stations to Aid Flight | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/union-votes-today-odwyer-ready-to-act-to-move-trucks-if-men-reject.html | UNION VOTES TODAY; O'Dwyer Ready to Act to Move Trucks if Men Reject Peace Plan EMPLOYERS HOLDING OUT Industry Leader Insists Pay is High and City Proposal Must Be Rejected HAULING OF FOOD BY CITY DEFERRED Employers to Meet Wednesday Mayor More Conciliatory Other Details Discussed Mayor's Proposal Attacked | True | By Lawrence Resner | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/three-girls-are-left-at-door-of-orphanage-jobless-fathers-note-says.html | Three Girls Are Left at Door of Orphanage; Jobless Father's Note Says He Will Return | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/siams-frustrated-underground.html | Siam's Frustrated Underground | True | By John Bicknell | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fergusonrumbough.html | Ferguson--Rumbough | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/winifred-c-prince-married-upstate-bucklincone-relyeawatson.html | WINIFRED C. PRINCE MARRIED UP-STATE; Bucklin--Cone Relyea--Watson Constance Biddle to Wed | True | Special to THE NEW YORK TIMES.Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/automobiles-alcohol-involved-in-fourth-of-road-deaths-drunk-as.html | AUTOMOBILES; Alcohol Involved in Fourth of Road Deaths --'Drunk' as Defined by Law and Taverns Legal Definition SAFETY TRAINING SAA CONVENTION | True | By Bert Pierce | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/woman-83-hangs-herself.html | Woman, 83, Hangs Herself | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/torgerson-victor-in-final-by-9-and-7-long-islander-halts-marsh-in-3.html | TORGERSON VICTOR IN FINAL BY 9 AND 7; Long Islander Halts Marsh in 36-Hole Match for Arcola Invitation Laurels Scored 3 Birdies, 3 Bogeys Gains 5 Up Advantage | True | By Joseph M. Sheehan Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/pacific-states-painless-remedy-sought-by-highlytaxed-californians.html | PACIFIC STATES; 'Painless' Remedy Sought by Highly-Taxed Californians | True | By Gladwin Hill | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-legendary-montgomery-britains-first-soldier-visiting-this.html | The Legendary Montgomery; Britain's first soldier, visiting this continent, has stirred up much controversy, but he did win battles. The Legendary Montgomery The Legendary Montgomery The Legendary Montgomery | True | By Drew Middleton | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-a-u-handball-final-today.html | A. A. U. Handball Final Today | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/builders-planning-houses-in-jersey-new-homes-for-veterans-to-rise.html | BUILDERS PLANNING HOUSES IN JERSEY; New Homes for Veterans to Rise in Fort Lee and River Edge Areas Deals in Red Bank Area | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mrs-robert-m-stevens-dress-designer-created-apparel-worn-by-wilson.html | MRS. ROBERT M. STEVENS; Dress Designer Created Apparel Worn by Wilson Family | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/vassar-opens-year-with-woman-at-head.html | VASSAR OPENS YEAR WITH WOMAN AT HEAD | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/food-store-courses-set-city-college-to-offer-studies-at-9-centers.html | FOOD STORE COURSES SET; City College to Offer Studies at 9 Centers as Demand Rises | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/medical-pioneer.html | Medical Pioneer | True | By Frank G. Slaughter | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/margaret-truman-career-girl-margaret-truman-career-girl-margaret.html | Margaret Truman, Career Girl; Margaret Truman, Career Girl Margaret Truman, Career Girl | True | By Bess Furman | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/high-nazi-is-arrested-grohe-had-ordered-destruction-of-cologne.html | HIGH NAZI IS ARRESTED; Grohe Had Ordered Destruction of Cologne Bridges | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/yugoslav-scores-relief-stoppage-envoy-on-arrival-here-asserts.html | YUGOSLAV SCORES RELIEF STOPPAGE; Envoy, on Arrival Here, Asserts Killing of Our Fliers Was a Regrettable Accident Ryan Has No Word on UNRRA Envoy Expects Trouble Here | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/unparalleled-meat-famine-predicted-for-the-country-record-famine-in.html | Unparalleled Meat Famine Predicted for the Country; RECORD FAMINE IN MEAT FORECAST First Closing in 50 Years 1,000 Laid Off in Louisville | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/us-aviators-hunt-comrades-in-china-new-canadian-envoy.html | U.S. AVIATORS HUNT COMRADES IN CHINA; NEW CANADIAN ENVOY | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-darlington-becomes-a-bride-has-8-attendants-at-wedding-in.html | MISS DARLINGTON BECOMES A BRIDE; Has 8 Attendants at Wedding in Hyannis Port Church to Douglas W. Lefferts Carruthers-Kerchmar | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/5322000-children-aided-they-comprise-half-of-recipients-of-us.html | 5,322,000 CHILDREN AIDED; They Comprise Half of Recipients of U.S. Relief in Italy | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/this-time-well-stay.html | THIS TIME WELL STAY | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/rabbi-criticizes-truman-bids-him-quit-tail-of-kite-role-in-world.html | RABBI CRITICIZES TRUMAN; Bids Him Quit 'Tail of Kite' Role in World Diplomacy | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/food-stores-start-layoffs-many-staples-exhausted-some-big-outlets.html | Food Stores Start Lay-Offs; Many Staples Exhausted; Some Big Outlets Say They Will Have to Close if Strike Is Not Settled by Tuesday--Druggists Lack Stocks LAY-OFFS STARTED BY BIG FOOD STORES Some Newspapers Reduced Has Bigger Week Than Usual 15 Customers Instead of 200 | True | By Will Lissner | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mother-son-found-dead-war-veteran-upset-by-work-shortage-police-are.html | MOTHER, SON FOUND DEAD; War Veteran Upset by Work Shortage, Police Are Told | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/appliance-jobbers-see-50-sales-rise-increase-over-1945-forecast-for.html | APPLIANCE JOBBERS SEE 50% SALES RISE; Increase Over 1945 Forecast for Current Year Despite Lagging Deliveries | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/government-debt-changing-in-banks-holdings-of-shortterm-bonds.html | GOVERNMENT DEBT CHANGING IN BANKS; Holdings of Short-Term Bonds Reduced but Proportion of Others Increases Important Developments GOVERNMENT DEBT CHANGING IN BANKS Holdings by Maturities Time Working for Banks | True | By Frank MacMillen | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/yankees-homers-beat-senators74-henrich-blasts-two-at-the-stadium.html | YANKEES HOMERS BEAT SENATORS,7-4; Henrich Blasts Two at the Stadium and Keller Hits No. 26--Page Is Victor Senators Take Lead YANKEES HOMERS BEAT SENATORS, 7-4 | True | By Louis Effrat | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/gb-shaws-c-and-c-in-caesar-and-cleopatra-shavian-wit-and-screen.html | G.B. SHAWS 'C. AND C.'; In 'Caesar and Cleopatra,' Shavian Wit And Screen Spectacle Are Merged Shaw Enough Director's Dilemma | True | By Bosley Crowther | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/45-ethiopians-slain-in-riot.html | 45 Ethiopians Slain in Riot | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chemical-mortar-asked-by-infantry-association-predicts-weapon-under.html | CHEMICAL MORTAR ASKED BY INFANTRY; Association Predicts Weapon Under Senate Inquiry Fire Will Be Used by Division General Waitt Hails Move | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/joe-louis-to-aid-campaign.html | Joe Louis to Aid Campaign | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/put-on-critical-list-lynbrook-trustee-badly-hurt-in-explosion-on.html | PUT ON CRITICAL LIST; Lynbrook Trustee Badly Hurt in Explosion on Boat | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/betty-tyson-is-wed-in-newport-church-wears-ivory-satin-gown-at-her.html | BETTY TYSON IS WED IN NEWPORT CHURCH; Wears Ivory Satin Gown at Her Marriage to John Lyeth Jr., Who Served in the Navy SHE HAS TEN ATTENDANTS Bridegroom's Father Is Best Man--Son Conducted School for the Army Air Forces Bridesmaids Wore Ciel Blue Studied in London, Switzerland Hagenbuch--Horner Hageiman--Sloan Unangst--Vosburgh Barbara Allen Adams in Debut | True | Special to THE NEW YORK TIMES.Phyfe | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/boston.html | Boston | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/two-perish-in-blaze-woman-and-granddaughter-die-in-jersey-rooming.html | TWO PERISH IN BLAZE; Woman and Granddaughter Die in Jersey Rooming House | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/brazil-celebrates-124th-anniversary.html | BRAZIL CELEBRATES 124TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/report-on-atoms-use-in-industry-foreword-nuclear-power-comments.html | Report on Atom's Use in Industry; Foreword Nuclear Power Comments | True | Special to THE NEW YORK TIMES. | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/church-celebration-set-african-methodist-zion-opens-special.html | CHURCH CELEBRATION SET; African Methodist Zion Opens Special Services Today | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/martha-whitney-engaged-to-wed-becomes-prospective-bride-of-henry.html | MARTHA WHITNEY ENGAGED TO WED; Becomes Prospective Bride of Henry Steers 2d, Veteran of Europe and Pacific Levy-- Gabriel Grant--Madden | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/germans-denounce-merger-of-leftists-as-forerunner-of-dictatorship.html | Germans Denounce Merger of Leftists As Forerunner of Dictatorship by Reds | True | By Kathleen McLaughlin Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/taming-the-atom.html | TAMING THE ATOM | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/letters-labor-contracts-nailed-down-skeptic-memories-compareson.html | Letters; LABOR CONTRACTS NAILED DOWN SKEPTIC MEMORIES COMPARESON LISTENER RESEARCH HAIRDRESSERS LURING MARTHA CARE CHARLES E. WHITEHOUSE. CHARLES E. MONAHAN. DONALD G. McKEGNEY New York. (Have you read "Westward Ho!" to her? -- Editor,) HUGO GOTTSCHALK. New York. ROBERT HAVEMEYER. MARGARET T. MORAN Binghamton, N. Y. MARY K. TACZAK. MRS. FREDERICK A. SAVAGE. Cooperstown, N. Y. MARTHA SCHNELL Vineland, N. J. | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/seamens-strike-clouds-economic-skies-again-sudden-tieup-perils.html | SEAMEN'S STRIKE CLOUDS ECONOMIC SKIES AGAIN; Sudden Tie-Up Perils Stabilization in Treat of 'Second Round' Pay Rise A Sobering Effect Quandary for Steelman Clouds on the Horizon Possibilities in South | True | By Louis Stark Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sterling-inc-buys-ferguson.html | Sterling, Inc., Buys Ferguson | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dutch-resume-cheese-exports.html | Dutch Resume Cheese Exports | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-rocket-plane-faster-than-sound-wind-tunnel-tests-tests-passed-so.html | A Rocket Plane Faster Than Sound; Wind Tunnel Tests Tests Passed So Far | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/mississippi-completes-circuit.html | Mississippi Completes Circuit | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/what-do-fishermen-think-about-some-of-them-say-not-a-blamed-thing.html | What Do Fishermen Think About?; Some of them say, 'Not a blamed thing; but a reporter finds it isn't quite like that. | True | By L. H. Robbins | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/vista-less-bright-for-new-issues-market-observers-see-end-of-summer.html | VISTA LESS BRIGHT FOR NEW ISSUES; Market Observers See End of Summer Period of Prosperity for 'Free Riders' REGISTRATIONS STILL HIGH But Belief Is Expressed That Many May Never Will Reach Public Offering Stage Registrations Still High Stockholders' Offerings VISTA LESS BRIGHT FOR NEW ISSUES | True | By Paul Heffegnan | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/japanese-again-urge-prisoners-release.html | JAPANESE AGAIN URGE PRISONERS' RELEASE | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/li-plant-taken-as-radio-factory-olympic-co-leases-brewster-building.html | L.I. PLANT TAKEN AS RADIO FACTORY; Olympic Co. Leases Brewster Building From Simon Bros. in $2,500,000 Transaction | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/truman-appeals-to-the-country-to-observe-anniversary-of-washingtons.html | Truman Appeals to the Country to Observe Anniversary of Washington's Farewell Talk | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bridge-twin-standard.html | BRIDGE: TWIN STANDARD | True | By Albert H. Morehead | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/british-ships-may-meet-us-fleet.html | British Ships May Meet U.S. Fleet | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/east-side-house-to-feature-terraces.html | EAST SIDE HOUSE TO FEATURE TERRACES | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/philippines-drives-on-dissident-group-hundreds-of-arrests-made-in.html | PHILIPPINES DRIVES ON DISSIDENT GROUP; Hundreds of Arrests Made in Central Luzon--Leader of Hukbalahaps in Flight Issues Proclamation Economic Plans Cited | True | By H. Ford Wilkins Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/maneuverschill-big-city-guard-but-despite-cold-mornings-manhattans.html | MANEUVERS-CHILL BIG CITY GUARD; But Despite Cold Mornings Manhattan's State Unit Continues War Games Staff Officers Listed | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/radio-bookshelf.html | Radio Bookshelf | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/botvinnik-wins-chess-masters-international-tourney-by-half-point.html | Botvinnik Wins Chess Masters' International Tourney by Half Point; SOVIET STAR PLACES FIRST AT GRONINGEN Botvinnik Drops Final Match to Najdorf of Poland, but Rains Narrow Lead DR. EUWE LOSES TO KOTOV Dutch Expert Misses Chance to Win Chess Tourney or Tie for Top Position Botvinnik Safely Gains First Divided With Flohr Won 13, Drew 3, Lost 3 Swedes Divide 2 Prizes | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/russian-says-west-nurtures-fascism-struggle-between-soviet-union.html | RUSSIAN SAYS WEST NURTURES FASCISM; Struggle Between Soviet Union and Capitalism Far From End, Economist Declares Notes Fear of Leftist Trend Fascism Called Crisis Sign | True | By Drew Middleton Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/reds-get-4-in-11th-to-defeat-cubs-95-paul-erickson-routed-after.html | REDS GET 4 IN 11TH TO DEFEAT CUBS, 9-5; Paul Erickson Routed After Walking Two and Yielding Double and a Single | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/colombian-ships-taxexempt.html | Colombian Ships Tax-Exempt | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/strike-over-aid-to-tito-seen-as-symptomatic-pier-workers-direct.html | STRIKE OVER AID TO TITO SEEN AS SYMPTOMATIC; Pier Workers' Direct Application of Own Foreign Policy Articulates View Meld by Many Officials PENALTIES ARE STILL OPPOSED Way Out for UNRRA? Powder-Keg Possibility The Japanese Blunder Dissenters Overruled | True | By Arthur Krock | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/ladislawpotts-advance-on-links-set-back-gallettacarvell-in-second.html | LADISLAW-POTTS ADVANCE ON LINKS; Set Back Galletta-Carvell in Second Round of Plandome Tournament by 5 and 4 | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/donald-sinclair-elected.html | Donald Sinclair Elected | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/india-writers-organize-foreign-correspondents-form-association-in.html | INDIA WRITERS ORGANIZE; Foreign Correspondents Form Association in New Delhi | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/big-airliner-crash-in-africa-kills-23-british-south-america-plane.html | BIG AIRLINER CRASH IN AFRICA KILLS 23; British South America Plane Falls at Bathurst, Gambia-- 7 Die in Cuba Accident American Among Victims in Cuba | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dividend-news-columbia-baking-ekco-products-hercules-motors-hotels.html | DIVIDEND NEWS; Columbia Baking Ekco Products Hercules Motors Hotels Statler | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/georgia-j-brady-married-at-home-bride-of-paul-t-cullman-son-of-port.html | GEORGIA J. BRADY MARRIED AT HOME; Bride of Paul T. Cullman, Son of Port Authority Official, at Latter's Purchase Farm | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/around-the-garden-small-bulbs-are-planted-now-for-spring-bloom.html | AROUND THE GARDEN; Small Bulbs Are Planted Now for Spring Bloom | True | By Dorothy H. Jenkinsharry G. Healy | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/negro-twin-bill-today-newark-eagles-face-cubans-in-feature-at-polo.html | NEGRO TWIN BILL TODAY; Newark Eagles Face Cubans in Feature at Polo Grounds | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/gi-sheltered-by-embassy-fled-in-plane-though-sought-in-belgrade.html | GI Sheltered by Embassy Fled in Plane Though Sought in Belgrade Brawl Killing | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-threat-looms-for-shoe-output-ceiling-revival-seen-cutting-hide.html | NEW THREAT LOOMS FOR SHOE OUTPUT; Ceiling Revival Seen Cutting Hide Supply and Production Below 500 Million Pairs | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/atomic-energy-use-in-industry-near-baruch-aides-find-scientists.html | ATOMIC ENERGY USE IN INDUSTRY NEAR, BARUCH AIDES FIND; Scientists Hold Plant Could Be Built to Run at a Cost of 26% Above One Using Coal LOWER RATE IS POSSIBLE Data Expected to Speed Drive for International Control of Nuclear Productivity Safety a Limiting Factor ATOM IN INDUSTRY DECLARED NEARER Secrecy Held Illusory Thomas Directed Study Saving in Standard Design | True | By Thomas J. Hamilton Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wt-grant-pushing-expansion-plans-department-store-set-up-lines.html | W.T. GRANT PUSHING EXPANSION PLANS; Department Store Set Up, Lines Added in 40 Other Units and Installment Selling in One | True | By Thomas F. Conroy | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fall-flower-shows-a-gauge-of-weather-conditions.html | FALL FLOWER SHOWS; A Gauge of Weather Conditions | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-gilbert-fiancee-of-former-captain-brennanarcher.html | MISS GILBERT FIANCEE OF FORMER CAPTAIN; Brennan--Archer | True | Special to THE NEW YORK TIMES.Selby | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wholesalers-plan-master-federation-will-be-organized-this-week-in.html | WHOLESALERS PLAN MASTER FEDERATION; Will Be Organized This Week in Washington for Legislative, Public Relations Progran KOLODNY OUTLINES MOVE Already Has the Backing of 25 Leading Associations in 100 Billion Field Program Is Outlined Stresses Value of Wholesaler Promote Appliances in Banks | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/man-held-in-fatal-shooting.html | Man Held in Fatal Shooting | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/missing-seamen-named-two-drowned-in-us-vessels-wreck-also-are.html | MISSING SEAMEN NAMED; Two Drowned in U.S. Vessel's Wreck Also Are Identified | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/pennsylvania-gop-favors-fepc-law-state-committee-takes-surprise.html | PENNSYLVANIA GOP FAVORS FEPC LAW; State Committee Takes Surprise Action--Martin CallsU.S. Solvency an Issue | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom DUKE--All-Time High HUNTER--Teaching the Blind TEXAS A. and M.--Fund OKLAHOMA--Enrollment Rush MANHATTAN--Enrollment Doubled NORTHWESTERN--Veteran Fund LEHIGH--New Courses UNION--Art Attitude VERMONT--Chinese NEW HAMPSHIRE--Extension FISK--New Dwellings KANSAS--Quonset Huts LAFAYETTE--Drive EDUCATIONAL ALLIANCE--Art A.S.M.E.--Safety Program | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/brooklyn-team-on-top-annexes-city-track-and-field-title-on-randalls.html | BROOKLYN TEAM ON TOP; Annexes City Track and Field Title on Randalls Island | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/small-fry-and-music-beethovens-pastoral-symphony-de-fallas-ritual.html | Small Fry and Music; BEETHOVEN'S "PASTORAL" SYMPHONY DE FALLA'S "RITUAL FIRE DANCE" | True | By Elaine Odesser | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dodgers-take-seat-bids-applications-being-received-for-world-series.html | DODGERS TAKE SEAT BIDS; Applications Being Received for World Series Tickets | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/whaling-accord-near-japanese-to-be-permitted-to-operate-in.html | WHALING ACCORD NEAR; Japanese to Be Permitted to Operate in Antarctic | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sally-h-eddy-wed-to-samuel-tilden-williamsburg-va-church-is-scene.html | SALLY H. EDDY WED TO SAMUEL TILDEN; Williamsburg, Va., Church Is Scene of Marriage--Bride Has Five Attendants | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/rodeo-will-aid-legion.html | Rodeo Will Aid Legion | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cynics-on-politics-what-some-philosophers-statesmen-and-others-have.html | Cynics on Politics; What some philosophers, statesmen and others have said about the art. | True | By Frances Rodman | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/on-public-service-helen-hayes.html | ON PUBLIC SERVICE; Helen Hayes | True | By Robert Saudek Director of Public Service, American Broadcasting Company | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-york.html | New York | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/pamela-platt-married-becomes-bride-in-wianno-mass-of-john-michael.html | PAMELA PLATT MARRIED; Becomes Bride in Wianno, Mass., of John Michael Lee Jr. | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sally-a-mpherson-wed-in-pittsfield.html | SALLY A. M'PHERSON WED IN PITTSFIELD | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/riggs-and-budge-triumph.html | Riggs and Budge Triumph | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dr-bh-swint-dies-surgeon-was-58-charleston-w-va-physician-brother.html | DR. B.H. SWINT DIES; SURGEON, WAS 58; Charleston, W. Va., Physician, Brother of Bishop, Received Award From Pope in '42 | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-dance-ballet-programs-ruthanna-boris.html | THE DANCE: BALLET PROGRAMS; Ruthanna Boris | True | By John Martin | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/elizabeth-moore-wed-bride-at-hopewell-junction-of-william-h-green.html | ELIZABETH MOORE WED; Bride at Hopewell Junction of William H. Green Jr. | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/takes-new-airline-post.html | Takes New Airline Post | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/tom-brown-downs-mulloy-and-gains-final-in-us-tennis-after-winning.html | TOM BROWN DOWNS MULLOY AND GAINS FINAL IN U.S. TENNIS; AFTER WINNING YESTERDAY TO REACH FINAL | True | By Allison Danzig | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/guam-trial-reveals-cannibalism-order.html | GUAM TRIAL REVEALS CANNIBALISM ORDER | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/diana-and-dave.html | Diana and Dave | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/in-mortgage-post.html | IN MORTGAGE POST | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nea-planning-to-expand-teachers-trips-abroad.html | NEA Planning to Expand Teachers' Trips Abroad | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/alice-dodge-a-bride-daughter-of-educator-is-wed-to-stewart-r.html | ALICE DODGE A BRIDE; Daughter of Educator Is Wed to Stewart R. Wallace | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/readjustment-veterans-who-reenlist-have-same-benefits-under-terms.html | READJUSTMENT; Veterans Who Re-enlist Have Same Benefits Under Terms of G.I. Bill as if They Took Them on Wartime Discharge Modifications Are Logical Can Take Courses by Mail Options for Men on Post | True | By Charles Hurd Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/canada-expects-churchill-visit.html | Canada Expects Churchill Visit | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/phoebe-c-lewis-vassar-alumna-engaged-medora-arnold-and-ballard-may.html | Phoebe C. Lewis, Vassar Alumna, Engaged; Medora Arnold and Ballard May to Marry; PROSPECTIVE BRIDES OF WAR VETERANS | True | Special to THE NEW YORK TIMES.GloguaIra L. Hill | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nadine-humphreys-wed-becomes-the-bride-in-greenwich-of-stuart-g.html | NADINE HUMPHREYS WED; Becomes the Bride in Greenwich of Stuart G. Davis | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dr-d-richardson-health-aide-dead-rhode-island-physician-was-a.html | DR. D. RICHARDSON, HEALTH AIDE, DEAD; Rhode Island Physician Was a Specialist in Contagious Diseases--Wrote Column | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/thoroughbreds-of-the-year.html | Thoroughbreds of the Year | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/32-lines-on-byrnes-printed-in-soviet-russian-press-uses-report-by.html | 32 LINES ON BYRNES PRINTED IN SOVIET; Russian Press Uses Report by Tass, Which Leaves Out Details of the Speech Poles Plan Mass Protest Soviet Curbs Berlin Reports Italians Acclaim Speech British Await Soviet Reaction Bulgars Get Full Report News In Rumania Brief Czechs for Delay In Unity | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/alice-bielefeld-a-bride-waves-officer-wed-to-comdr-stephen-p-oregin.html | ALICE BIELEFELD A BRIDE; Waves' Officer Wed to Comdr. Stephen P. O'Regan, Navy | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/us-and-british-hail-south-tyrol-accord.html | U.S. AND BRITISH HAIL SOUTH TYROL ACCORD | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-adairs-and-the-irish.html | The Adairs and the Irish | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/clauses-approved-on-finns-borders-political-sections-of-draft.html | CLAUSES APPROVED ON FINNS BORDERS; Political Sections of Draft Treaty Also Are Accepted-- Economics Still Studied Economic Discussions Due Special Tribunal Rejected | True | By George Axelsson Special To the New York Times. | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/importing-artists-questions-crop-up-where-records-are-tainted-with.html | IMPORTING ARTISTS; Questions Crop Up Where Records Are Tainted With Nazi Contact Art and Politics Frightened Musician Used by Nazis Decisions Vary | True | By Howard Taubman | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-yale-man-shatters-a-precedent-broken-tradition-shakespeare.html | A YALE MAN SHATTERS A PRECEDENT; Broken Tradition Shakespeare Preferred | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/japanese-resist-fact-films-queen-kate.html | JAPANESE RESIST FACT FILMS; Queen Kate | True | By Burton Crane | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-threat-to-liberty.html | A THREAT TO LIBERTY | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lola-ann-mfadin-married-in-south-shreveport-la-girl-becomes-bride.html | LOLA ANN M'FADIN MARRIED IN SOUTH; Shreveport, La., Girl Becomes Bride of Coulter Huyler Jr., State Department Aide | True | Special to THE NEW YORK TIMES.Gittings | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/styles-de-luxe.html | Styles De Luxe | True | By Virginia Pope | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-great-man-the-evidence-hellzapoppin.html | A GREAT MAN; The Evidence Hellzapoppin | True | By Jack Gould | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/about-literature-hospitality-elections-washington-sermon-tyranny.html | About; --LITERATURE --HOSPITALITY --ELECTIONS --WASHINGTON --SERMON --TYRANNY --RADIO --WAR --COSMIC RAYS --STATES' RIGHTS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/barbara-bailey-a-bride-escorted-by-father-at-wedding-to-franklyn-t.html | BARBARA BAILEY A BRIDE; Escorted by Father at Wedding to Franklyn T. Lord Jr. | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/hamiltonpancoast.html | Hamilton--Pancoast | True | Special to THE NEW YORK TIMES | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/zenith-rents-3-floors-radionics-co-gets-big-space-in-new-durex.html | ZENITH RENTS 3 FLOORS; Radionics Co. Gets Big Space in New Durex Building | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/gh-jenkinson-dies-state-guard-figure.html | G.H. JENKINSON DIES; STATE GUARD FIGURE | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/among-the-new-exhibitions-modern-print.html | AMONG THE NEW EXHIBITIONS; Modern Print | True | By Howard Devree | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/greeks-reimpose-stringent-curbs-death-penalty-reinvoked-to-curb.html | GREEKS REIMPOSE STRINGENT CURBS; Death Penalty Reinvoked to Curb Mounting Violence-- U.S. Reschedules Air Show | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/money.html | MONEY | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/albrurae-jumper-captures-honors-easy-winner-jr-gains-north-shore.html | ALBRURAE JUMPER CAPTURES HONORS; Easy Winner Jr. Gains North Shore Show Division Title --Ermine Coat Victor Stake to Braun Entry Second to Mathematician Leads Little Flight | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/love-in-the-third-reichand-after.html | Love in the Third Reich--and After | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/troth-announced-of-gwin-barnwell-alumna-of-duke-will-be-wed-to.html | TROTH ANNOUNCED OF GWIN BARNWELL; Alumna of Duke Will Be Wed to Robert I. Dalton Jr., Who Was Captain in ETO | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/increases-holdings-in-utility.html | Increases Holdings in Utility | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/now-germany-as-the-great-test-wooing-the-germans-the-yalta.html | Now Germany; As the Great Test Wooing the Germans The Yalta Blueprint Goal of Unity Dispute on Steel For Treaty Discussions Mr. Byrnes Speaks | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/ayorless-athens-calm-in-cleanout-carrying-on-in-tennessee-city.html | AYORLESS ATHENS CALM IN CLEAN-OUT; CARRYING ON IN TENNESSEE CITY AFTER MAYOR RESIGNS | True | By Harold B. Hinton Special To The New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/jj-griffin-dead-jersey-lawyer-68-city-attorney-of-elizabeth-a.html | J.J. GRIFFIN DEAD; JERSEY LAWYER, 68; City Attorney of Elizabeth, a Former Assemblyman, Was Elder Brother of Bishop | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/teacher-colleges-face-criticism-low-salaries-blamed-predominance-of.html | Teacher Colleges Face Criticism; Low Salaries Blamed Predominance of Women | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chloe-the-toast-of-mayfair.html | Chloe, the Toast of Mayfair | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/torkel-larsen-staten-island-realty-operator-built-many-brooklyn.html | TORKEL LARSEN; Staten Island Realty Operator Built Many Brooklyn Homes | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/2-russian-executives-punished.html | 2 Russian Executives Punished | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fight-for-survival.html | Fight for Survival | True | BY Daniel Schwarz | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-deep-south-swing-shift-and-more-room-boost-college-enrollment.html | THE DEEP SOUTH; 'Swing Shift' and More Room Boost College Enrollment | True | By George W. Healy Jr. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bemelmans-potpourri-bemelmans.html | Bemelmans Pot-pourri; Bemelmans | True | By Richard Watts Jr. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/rediscovering-america.html | Rediscovering America | True | By William Germain Dooley | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/byrnes-speech-both-challenge-and-offer-choice-of-rivalry-or.html | BYRNES SPEECH BOTH CHALLENGE AND OFFER; Choice of Rivalry or Cooperation Is Offered to the Russians Choice of Dangers Speculation on Policy Soviets Reward Backers Time Important Element Effects in Germany | True | By Raymond Daniell | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lax-productivity-charged-to-labor-industrialists-compare-present.html | LAX PRODUCTIVITY CHARGED TO LABOR; Industrialists Compare Present and Pre-War Rates-- Vicious Circles Developed Efficiency Averages Down LAX PRODUCTIVITY CHARGED PO LABOR | True | By Russell Porter | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/feld-to-fight-at-velodrome.html | Feld to Fight at Velodrome | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dorothy-boschen-a-bride.html | Dorothy Boschen a Bride | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/martha-franklin-bride-she-is-wed-in-noroton-church-to-christy-bell.html | MARTHA FRANKLIN BRIDE; She Is Wed in Noroton Church to Christy Bell, Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wood-field-and-stream-service-decision-hasty-no-hardship-on-hunter.html | WOOD, FIELD AND STREAM; Service Decision Hasty No Hardship on Hunter | True | By Raymond R. Camp | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/laurel-and-roxas.html | LAUREL AND ROXAS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/flores-5hitter-trips-boston-42-as-dodgers-scored-a-victory-over.html | FLORES' 5-HITTER TRIPS BOSTON, 4-2; AS DODGERS SCORED A VICTORY OVER GIANTS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/miss-edith-walker-prospective-bride-finch-graduate-betrothed-to.html | MISS EDITH WALKER PROSPECTIVE BRIDE; Finch Graduate Betrothed to Francis Upham 3d, Veteran of Naval War in Pacific Dalzell--Weller Mary Ann Hooke Engaged | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Ing-John | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/tigers-purchase-two-players.html | Tigers Purchase Two Players | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/3month-strike-ends-cigar-workers-at-d-emil-klein-get-rise-insurance.html | 3-MONTH STRIKE ENDS; Cigar Workers at D. Emil Klein Get Rise, Insurance Plan | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-variety-program-has-its-premiere-this-evening.html | A Variety Program Has Its Premiere This Evening | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/italian-strike-spreads-more-government-workers-quit-lira-recovers.html | ITALIAN STRIKE SPREADS; More Government Workers Quit --Lira Recovers Some Ground | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Vicky in The London Daily News Chronicle | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-outdoor-home-plans-for-area-around-the-new-house-are-begun-with.html | THE OUTDOOR HOME; Plans for Area Around the New House Are Begun With Pencil on Paper Games or Garden Providing Flowers The Outdoor Terrace | True | By Mary Deputy Lamson | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/poland-again-protests-new-message-sent-to-britain-on-polish-corps.html | POLAND AGAIN PROTESTS; New Message Sent to Britain on Polish Corps Arrangement | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/us-and-brazil-sign-air-pact.html | U.S. and Brazil Sign Air Pact | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/model-seized-as-slayer-youth-accused-in-fatal-beating-of-interior.html | MODEL SEIZED AS SLAYER; Youth Accused in Fatal Beating of Interior Decorator | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/alexis-is-victor-at-garden-state-paying-2530-he-beats-war-trophy-by.html | ALEXIS IS VICTOR AT GARDEN STATE; Paying $25.30, He Beats War Trophy by Half Length in Quaker City Handicap | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cultural-drive-in-soviet-tied-to-fiveyear-plan-theatre-and.html | CULTURAL DRIVE IN SOVIET TIED TO FIVE-YEAR PLAN; Theatre and Literature Told to Stress Efforts of Workers and Farmers Satire, Cynicism Out Western Plays Barred Plays Prescribed Criterion of Good Art | True | By Drew Middleton Special To the New York Times.drawing By Leo | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/evenats-of-interest-in-shipping-world-assistant-chief-of-u-s-lines.html | EVENATS OF INTEREST IN SHIPPING WORLD; Assistant Chief of U. S. Lines in Europe Arrives to Plan Expansion of Staff Bid for Shipyard Fails Dutch Line Recovering 47 Fast Craft Offered | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/16-tiger-hits-rout-white-sox-by-104.html | 16 TIGER HITS ROUT WHITE SOX BY 10-4 | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/veterans-to-get-outing.html | Veterans to Get Outing | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-study-onjob-training-va-says-subsistence-grant-is-not-intended.html | TO STUDY ON-JOB TRAINING; VA Says Subsistence Grant Is Not Intended as 'Bonus' | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/margaret-davies-troth-dayton-ohio-girl-is-engaged-to-edward-g.html | MARGARET DAVIES' TROTH; Dayton, Ohio, Girl Is Engaged to Edward G. Buckland | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/author-to-give-lectures-at-college-of-w-and-j.html | Author to Give Lectures At College of W. and J. | True | Special to THE NEW YORK TIMES.The New York Times, 1941 | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/recluse-53-dead-in-wrecked-home-body-of-jb-niles-esbroker-found-in.html | RECLUSE, 53, DEAD IN WRECKED HOME; Body of J.B. Niles, Ex-Broker, Found in 14-Room House Amid Ruined Furnishings | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/people-who-read-and-write-old-store-reading-the-papers-nonstop.html | People Who Read and Write; Old Store Reading the Papers Non-Stop Family Gathering | True | By John K. Hutchens | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/assails-price-relief-granted-on-knit-wear.html | ASSAILS PRICE RELIEF GRANTED ON KNIT WEAR | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/officer-acquitted-in-lichfield-trial-last-of-cases-involving-camp.html | OFFICER ACQUITTED IN LICHFIELD TRIAL; Last of Cases Involving Camp Heard--13 of 16 Who Were Charged Were Convicted | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/transport-strike-averted-in-japan.html | TRANSPORT STRIKE AVERTED IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/arlen-to-saroyan.html | Arlen to Saroyan | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-financial-week-stock-market-has-most-severe-break-since-start.html | THE FINANCIAL WEEK; Stock Market Has Most Severe Break Since Start of Cash Trading--Causes Manifold | True | By John G. Forrest Financial Editor | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/ship-cuts-lines-to-leave-harbor-europe-bound-gripsholm-under-way.html | SHIP CUTS LINES TO LEAVE HARBOR; EUROPE BOUND: GRIPSHOLM UNDER WAY DESPITE MARITIME STRIKE | True | The New York Times | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/browns-triumph-over-indians-41-zoldak-stars-at-bat-and-on-mound-for.html | BROWNS TRIUMPH OVER INDIANS, 4-1; Zoldak Stars at Bat and on Mound for St. Louis--14th Setback for Reynolds | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/hopes-penn-state-will-repeat.html | Hopes Penn State Will Repeat | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/marjorie-patrick-brideelect.html | Marjorie Patrick Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/state-expands-units-for-mental-patients.html | STATE EXPANDS UNITS FOR MENTAL PATIENTS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/higher-dp-quotas-facing-opposition-chief-executive.html | HIGHER DP QUOTAS FACING OPPOSITION; CHIEF EXECUTIVE | True | By Jay Walz Special To the New York Times.drawing By Leo | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/estates-in-new-hands-advertising-specialist-takes-home-in.html | ESTATES IN NEW HANDS; Advertising Specialist Takes Home in Connecticut | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-great-stantonand-the-geek.html | The Great Stanton--and the Geek | True | By James MacBride | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/war-aoe-weds-exferry-pilot.html | War Aoe Weds Ex-Ferry Pilot | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/anna-goddard-fiancee-town-hall-editorial-aide-to-be-wed-to-harmon-s.html | ANNA GODDARD FIANCEE; Town Hall Editorial Aide to Be Wed to Harmon S. Potter Barbara Van Tassel Wed | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/purple-heart-unit-to-act-on-housing-order-backs-speedup-of-us.html | PURPLE HEART UNIT TO ACT ON HOUSING; Order Backs Speed-Up of U.S. Efforts to Aid Veterans--Also to Help Disabled Men | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/zundel-for-princeton-football-star-of-utah-decides-to-return-to-new.html | ZUNDEL FOR PRINCETON; Football Star of Utah Decides to Return to New Jersey | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/its-funny-but-is-it-art-steinbergs-cartoons-are-now-museum-pieces.html | It's Funny-- But Is It Art?; Steinberg's cartoons are now 'museum pieces,' which should stir up debate. | True | By Howard Devree | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/good-eatingfrom-48-states.html | Good Eating---from 48 States | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/tiffany-property-to-go-at-auction-court-in-laurelton-hall-at-cold.html | TIFFANY PROPERTY TO GO AT AUCTION; COURT IN LAURELTON HALL AT COLD SPRING HARBOR | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nehru-tells-hopes-in-first-broadcast-expects-india-to-work-for-free.html | NEHRU TELLS HOPES IN FIRST BROADCAST; Expects India to Work for Free World, but to Remain Aloof From Power Politics Tone Is Conciliatory 5 Killed, 27 Hurt in Bombay | True | By George E. Jones Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-lesson-of-wartime-teamwork-the-victory-it-won-says-donald.html | THE LESSON OF WARTIME TEAMWORK; The Victory It Won, Says Donald Nelson, Can Be Repeated in Our Present Economy Teamwork | True | By Russell B. Porter | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/divorces-donald-maxwellsmith.html | Divorces Donald Maxwell-Smith | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/rush-of-buyers-due-for-holiday-needs.html | RUSH OF BUYERS DUE FOR HOLIDAY NEEDS | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/directs-building-work-in-bergen-county-area.html | Directs Building Work In Bergen County Area | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/highgoal-riders-will-open-series-to-meet-united-states-in.html | HIGH-GOAL RIDERS WILL OPEN SERIES; TO MEET UNITED STATES IN INTERNATIONAL POLO TODAY | True | By William J. Briordy | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/chiefs-trip-bears-76-hassetts-wild-throw-in-ninth-inning-permits.html | CHIEFS TRIP BEARS, 7-6; Hassett's Wild Throw in Ninth Inning Permits Winning Run | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/brazil-loses-bid-for-trieste-delay-years-postponement-of-big-4-plan.html | BRAZIL LOSES BID FOR TRIESTE DELAY; Year's Postponement of Big 4 Plan Voted Down--Yugoslav Rejects Border Proposals Some Progress Reported BRAZIL LOSES A BID FOR TRIESTE DELAY Rejects Big Four Solution | True | By Lansing Warren Special To the New York Times. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sports-of-the-times-a-day-for-eddie-stanky-straining-friendship.html | Sports of the Times; A Day for Eddie Stanky Straining Friendship Walking Delegate | True | Reg. U. S. Pat. Off. By Arthur, Daley | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/westchester-estate-bought-by-new-york-lawyer.html | WESTCHESTER ESTATE BOUGHT BY NEW YORK LAWYER | True | | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/man-o-glory-first-at-narragansett-returning-1740-he-defeats-bel.html | MAN O' GLORY FIRST AT NARRAGANSETT; Returning $17.40, He Defeats Bel Reigh by 2 Lengths in Rhode Island Handicap MAN O' GLORY FIRST AT NARRAGANSETT | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/to-divide-estate-as-home-center-buyer-will-develop-acreage-at.html | TO DIVIDE ESTATE AS HOME CENTER; Buyer Will Develop Acreage at Harrison--Bedford Hills Place in New Hands | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/sports-today.html | Sports Today | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/news-of-stamp-world-collectors-protest-early-postmark-on-new.html | NEWS OF STAMP WORLD; Collectors Protest Early Postmark on New Five-Cent Air-Mail Issue | True | By Kent B. Stiles | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/seasons-schedule-for-new-friends-festival-soloist.html | SEASON'S SCHEDULE FOR NEW FRIENDS; Festival Soloist | True | Bachrach | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/an-autumn-perennial-mounds-of-blue.html | AN AUTUMN PERENNIAL; Mounds of Blue | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/turkey-revalues-currency.html | Turkey Revalues Currency | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/shortage-of-parts-for-autos-grows-only-temporary-relief-seen-in.html | SHORTAGE OF PARTS FOR AUTOS GROWS; Only Temporary Relief Seen in Removal of Ceilings for Some Types of Cars False Sense of Security Peril Element Is Cited | True | By Bert Pierce | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/foes-of-un-site-unite-in-new-body-new-westchester-committee.html | FOES OF U.N. SITE UNITE IN NEW BODY; New Westchester Committee Prepares to Carry Fight to Congress, Supreme Court | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/afl-sues-cio-for-libel-says-falsehoods-were-mailed-to-oak-ridge.html | AFL SUES CIO FOR LIBEL; Says Falsehoods Were Mailed to Oak Ridge, Tenn., Workers | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/nha-is-sponsoring-uniform-plumbing-code-to-aid-veterans-emergency.html | NHA Is Sponsoring Uniform Plumbing Code To Aid Veterans' Emergency Housing Work | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/report-from-the-nation-the-trends-in-five-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Five Sections of the Country NEW ENGLAND Hundreds of Small GI Plants Open New Business Fields | True | By William M. Bliar | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/broadway-newcomers-a-pair-of-melodramas-and-a-musical-romance.html | Broadway Newcomers: A Pair of Melodramas and a Musical Romance | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/moscow-decries-atom-bomb.html | Moscow Decries Atom Bomb | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-interim-cabinet-takes-oath-in-chile-presumptive-presidentelect.html | New Interim Cabinet Takes Oath in Chile; Presumptive President-Elect Attends | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/british-oil-body-in-trinidad.html | British Oil Body in Trinidad | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/fifteen-months-in-buchenwald.html | Fifteen Months in Buchenwald | True | By Shepard Stone | C1B 36547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/among-the-new-books-for-younger-readers.html | Among the New Books for Younger Readers | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/a-ship-comes-freighted.html | A SHIP COMES FREIGHTED | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/dorothy-m-mccanns-nuptials.html | Dorothy M. McCann's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/bw-wellington-of-corning-dead-former-head-of-banking-firm-was.html | B.W. WELLINGTON OF CORNING DEAD; Former Head of Banking Firm Was 85--Ex-Mayor Served as Hospital, Library President | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/lost-child-safe-in-pennsylvania.html | Lost Child Safe in Pennsylvania | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/cuba-revises-police-after-new-murder.html | CUBA REVISES POLICE AFTER NEW MURDER | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/wheat-advances-corn-oats-mixed-coming-competition-of-ccc-for-bread.html | WHEAT ADVANCES; CORN, OATS MIXED; Coming Competition of CCC for Bread Grain Is Factor --Shorts Also Cover | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/gets-additional-duties-comdr-rm-munroes-territory-to-take-in.html | GETS ADDITIONAL DUTIES; Comdr. R.M. Munroe's Territory to Take In Eastern Area | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/va-to-aid-blind-veterans-as-newsstand-operators.html | VA to Aid Blind Veterans As News-Stand Operators | True | Special to THE NEW YORK TIMES. | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/historic-way-station-cyprus.html | Historic Way Station; --Cyprus | True | By Clifton Daniel | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/the-nation-party-choices-democratic-strategy-bear-market-slump-in.html | THE NATION; Party Choices Democratic Strategy Bear" Market Slump in Stocks Policing the Prices La Guardia's Travels | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/new-boundaries.html | NEW BOUNDARIES | True | | C1B 36547 |
| 1946-09-08 | 1946-09-08 | https://www.nytimes.com/1946/09/08/archives/hurls-onehitter.html | HURLS ONE-HITTER | True | | C1B 36547 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/bridal-couple-seized-jailed-in-madrid-with-guests-political-motive.html | BRIDAL COUPLE SEIZED; Jailed in Madrid With Guests--Political Motive Seen | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/the-outlaw-is-banned-film-producer-group-withdraws-its-approval.html | 'THE OUTLAW IS BANNED; Film Producer Group Withdraws Its Approval Over Hughes Ads | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mayor-hails-youth-fete-100000-hear-him-laud-program-held-in-central.html | MAYOR HAILS YOUTH FETE; 100,000 Hear Him Laud Program Held in Central Park | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/miss-littell-fiancee-of-sidell-tilghman-jr-rc-barrett-jr-to-marry-h.html | Miss Littell Fiancee of Sidell Tilghman Jr.; R.C. Barrett Jr. to Marry Harriet H. Bell | True | Special to THE NEW YORK TIMES.ParkerBachrach | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/glass-insurance-rates-up.html | Glass Insurance Rates Up | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/legroux-bonnets-gain-height-by-use-of-fur-worth-shows-sophisticated.html | Legroux Bonnets Gain Height by Use of Fur; Worth Shows Sophisticated Evening Gown | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/forms-mortgage-unit-rfc-to-buy-guaranteed-loans-on-veterans-homes.html | FORMS MORTGAGE UNIT; RFC to Buy Guaranteed Loans on Veterans' Homes | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mass-layoff-near-as-teamsters-turned-down-the-mayors-strike.html | MASS LAY-OFF NEAR; AS TEAMSTERS TURNED DOWN THE MAYOR'S STRIKE SETTLEMENT PROPOSALS | True | By A.h. Raskin | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/business-properties-bought-in-brooklyn.html | BUSINESS PROPERTIES BOUGHT IN BROOKLYN | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/example-of-mary-cited-to-troubled.html | EXAMPLE OF MARY CITED TO TROUBLED | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/pro-dodgers-beat-buffalo-by-2714-dobbs-passes-good-for-two.html | PRO DODGERS BEAT BUFFALO BY 27-14; Dobbs' Passes Good for Two Touchdowns in Last Period of Conference Opener Recovers Fumble on 27 March 70 Yards to Score | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stresses-practice-of-religion.html | Stresses Practice of Religion | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/delay-affects-un-plans-members-to-be-polled-on-request-for-assembly.html | DELAY AFFECTS U.N. PLANS; Members to Be Polled on Request for Assembly Postponement | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/manning-is-scored-for-fear-of-unity-dean-ackerman-of-columbia-calls.html | MANNING IS SCORED FOR 'FEAR' OF UNITY; Dean Ackerman of Columbia Calls for Episcopal and Presbyterian Merger Emotional Appeal" Decried Sherman Favors Union | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/clare-lyman-betrothed-bronxville-girl-will-be-married-to-robert-j.html | CLARE LYMAN BETROTHED; Bronxville Girl Will Be Married to Robert J. Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/soldiers-pray-for-an-ill-child.html | Soldiers Pray for an Ill Child | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/london-homeless-seize-apartment-house-along-with-nine-other-nearby.html | London Homeless Seize Apartment House Along With Nine Other Nearby Dwellings; BRITISH SQUATTERS TAKE OVER LONDON APARTMENTS | True | By Sydney Gruson Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/nonpro-nines-get-34056-purse.html | Non-Pro Nines Get $34,056 Purse | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/princeton-sets-up-cots-record-enrollment-of-4000-creates-housing.html | PRINCETON SETS UP COTS; Record Enrollment of 4,000 Creates Housing Problem | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stores-and-garage-sold-in-the-bronx.html | STORES AND GARAGE SOLD IN THE BRONX | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/food-price-test-in-puerto-rico.html | Food Price Test in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/shrine-is-rededicated-barkley-speaks-as-elks-name-war-memorial-for.html | SHRINE IS REDEDICATED; Barkley Speaks as Elks Name War Memorial for New Heroes | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/radio-today.html | RADIO TODAY | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/four-nations-ask-delay-till-oct-23-of-un-assembly-lie-gets-notice-s.html | FOUR NATIONS ASK DELAY TILL OCT. 23 OF U.N. ASSEMBLY; LIE GETS NOTICE Soviet, France, Belgium and China Join Move for Postponement U. S. MAKES NO OBJECTION Approval by Bevin Awaited-- U. N. Secretary Summons Chief Aides to Parley Molotov Also to Make Request Briton Implies Approval FOUR NATIONS ASK ASSEMBLY DELAY | True | By Harold Callender Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/decreases-reported-in-gas-consumption.html | DECREASES REPORTED IN GAS CONSUMPTION | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/150-tee-up-at-baltusrol-today-in-quest-of-amateur-golf-title-ward.html | 150 Tee Up at Baltusrol Today In Quest of Amateur Golf Title; Ward, Stranahan, Middlecoff and Quick Are Co-Favorites in U.S. Championship Event -- Two 18-Hole Medal Rounds Scheduled First Tourney Since 1941 Sweeny, Martell Entered | True | By William D. Richardson Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/range-output-gain-seen-gas-appliance-group-head-predicts-rise-by.html | RANGE OUTPUT GAIN SEEN; Gas Appliance Group Head Predicts Rise by 1947 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cotton-ends-week-58-to-139-points-up-late-spurt-more-than-wipes-out.html | COTTON ENDS WEEK 58 TO 139 POINTS UP; Late Spurt More Than Wipes Out Early Losses--Crop Estimate Awaited | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/canterbury-asks-world-fair-play-english-primate-tells-laymen.html | CANTERBURY ASKS WORLD FAIR PLAY; English Primate Tells Laymen Democracies and Russia Must Respect Others' Rights DULLES SEES A CHALLENGE Warns Philadelphia Delegates That Soviet May Isolate West by Appeal to the Masses Warns of Clan Loyalties Clashes of Creeds Cited Rule Given for Brotherhood Western Inadequacy" Plea Made for an Early Peace | True | By H. Walton Cloke Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/luff-captures-star-class-event.html | Luff Captures Star Class Event | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/zion-methodists-mark-150th-year-4000-hear-bishop-bf-gordon-address.html | ZION METHODISTS MARK 150TH YEAR; 4,000 Hear Bishop B.F. Gordon Address Opening Service of Convention Here | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/the-german-dilemma.html | THE GERMAN DILEMMA | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/chinese-will-limit-demands-on-japan-states-peace-aims.html | CHINESE WILL LIMIT DEMANDS ON JAPAN; STATES PEACE AIMS | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/a-mission-for-church-bishop-gooden-sees-need-in-central-and-latin-a.html | A MISSION FOR CHURCH; Bishop Gooden Sees Need in Central and Latin America | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/amherst-announces-appointment.html | Amherst Announces Appointment | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/general-shoe-expands-in-peru.html | General Shoe Expands in Peru | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/americans-first-in-berlin-games-throng-of-85000-sees-us-take-seven.html | AMERICANS FIRST IN BERLIN GAMES; Throng of 85,000 Sees U.S. Take Seven First Places-- Denmark 2d, Belgium 3d Many Germans in Crowd Missourians Set Marks | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/advertising-news-and-notes-set-fashion-guild-promotion-accounts.html | Advertising News and Notes; Set Fashion Guild Promotion Accounts Personnel Notes | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/panel-of-psychiatrists-volunteers-aid-as-veterans-pleas-swamp-other.html | Panel of Psychiatrists Volunteers Aid As Veterans' Pleas Swamp Other Agencies | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/william-h-george-treasurer-of-remington-putnam-book-company-of.html | WILLIAM H. GEORGE; Treasurer of Remington Putnam Book Company of Baltimore | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/george-e-wibecan-political-leader-head-of-the-republican-negro.html | GEORGE E. WIBECAN, POLITICAL LEADER; Head of the Republican Negro Voters' Group Dies--Postal Employe for 46 Years | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/fighting-intensified-in-north-china-areas.html | FIGHTING INTENSIFIED IN NORTH CHINA AREAS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/nuptials-of-shirley-feldman.html | Nuptials of Shirley Feldman | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/us-four-downs-mexicans-by-104-smith-leads-with-seven-goals-as.html | U.S. FOUR DOWNS MEXICANS BY 10-4; Smith Leads With Seven Goals as Americans Take Opener of Three-Game Series Played at Fast Pace Makes Good on Drive Mexicans Awarded Penalty | True | By William J. Briordy Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/british-hopes-dim-on-argentine-deal-london-trade-mission-ready-to.html | BRITISH HOPES DIM ON ARGENTINE DEAL; London Trade Mission Ready to Quit Buenos Aires--U.S. 'Unfreezing' a Factor | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mrs-emily-s-hagar-soprano-sang-with-philadelphia-civic-opera.html | MRS. EMILY S. HAGAR; Soprano Sang With Philadelphia Civic Opera Company | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/three-war-criminals-executed.html | Three War Criminals Executed | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/meanest-thief-sought-he-steals-money-and-valuables-from-persons-on.html | 'MEANEST THIEF' SOUGHT; He Steals Money and Valuables From Persons on Relief | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/edith-barnard-delano-novelist-and-shortstory-writer-dies-in-old.html | EDITH BARNARD DELANO; Novelist and Short-Story Writer Dies in Old Deerfield, Mass. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/appointed-president-of-martinsenour-co.html | Appointed President Of Martin-Senour Co. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cw-thompson-dies-editor-reporter-was-one-of-the-most-brilliant.html | C.W. THOMPSON DIES; EDITOR, REPORTER; Was One of the Most Brilliant Correspondents for 2 Decades --Friend of Presidents Won Law Degree by Night Study Chief of Bureau at Capital Author and Magazine Contributor | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/banking-women-to-meet.html | Banking Women to Meet | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/toni-favor-wed-to-officer.html | Toni Favor Wed to Officer | True | Special to THE NEW YORK TIMES. | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/spaak-packs-byrnes-plan-for-germany-and-urges-soviet-end-mysterious.html | Spaak Packs Byrnes Plan for Germany And Urges Soviet End Mysterious Ways | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/car-black-market-discussed-reputable-automobile-dealers-viewed-as.html | Car Black Market Discussed; Reputable Automobile Dealers Viewed As Standing by Principles Minimum Fee of $1,000 Asked Night Trucking Advocated Homeless Veteran | True | VICTOR RICHTER. Astoria, L.I., Aug. 30, 1946.MILTON HOOD WARD. New York, Aug. 30, 1946.SIMON OTTINGER. New York, Sept. 4, 1946.D. MESSENGER. Brooklyn, Aug. 31, 1946. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/tin-parley-called-united-kingdom-invites-major-producing-nations-to.html | TIN PARLEY CALLED; United Kingdom Invites Major Producing Nations to London | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/coney-island-opens-mardi-gras-tonight.html | CONEY ISLAND OPENS MARDI GRAS TONIGHT | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/revision-planned-in-city-fire-setup-odwyer-makes-public-survey.html | REVISION PLANNED IN CITY FIRE SET-UP; O'Dwyer Makes Public Survey Calling for $6,600,000 Outlay to Improve Protection TO VACATE 60 FIREHOUSES Quayle Asks Theatres to Hire Own Guards--4 Fireboats Scheduled to Be Replaced 118 Companies Involved | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/test-asked-to-fill-school-doctor-job-civil-service-complaint-filed.html | TEST ASKED TO FILL SCHOOL DOCTOR JOB; Civil Service Complaint Filed, Requesting $7,850 Salary of Dr. Conboy Be Stopped LAW VIOLATION IS CHARGED Chief Medical Examiner Post Allegedly Held Two Years Beyond Permissible Limit | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/gop-said-to-fear-for-52-house-seats-democrats-report-capture-of.html | GOP SAID TO FEAR FOR 52 HOUSE SEATS; Democrats Report 'Capture' of 'Danger' List--Republicans Deny Any Such Roster House Veterans Included Republican Reply | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cio-will-quit-the-ilo-murray-reveals-plan-and-assails-green-of-the.html | CIO WILL QUIT THE ILO; Murray Reveals Plan and Assails Green of the AFL | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/football-group-meets-coaches-directors-of-33-eastern-colleges-at.html | FOOTBALL GROUP MEETS; Coaches, Directors of 33 Eastern Colleges at Dinner Here | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/plane-crash-kills-four-unscheduled-freight-lines-ship-falls-near.html | PLANE CRASH KILLS FOUR; Unscheduled Freight Lines Ship Falls Near Nome, Alaska | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/braves-triumph-43-then-lose-to-phils.html | BRAVES TRIUMPH, 4-3, THEN LOSE TO PHILS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/bangor-typesetters-end-tieup.html | Bangor Typesetters End Tie-Up | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/di-leo-townsend-win-final.html | Di Leo, Townsend Win Final | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/berlin-russian-press-scores-byrnes-plan.html | BERLIN RUSSIAN PRESS SCORES BYRNES' PLAN | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/byrnes-at-german-show-views-exhibits-of-products-of-bavarian.html | BYRNES AT GERMAN SHOW; Views Exhibits of Products of Bavarian Industry | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mercy-flight-deferred-coast-guard-waits-as-transport-says-woman.html | MERCY FLIGHT DEFERRED; Coast Guard Waits as Transport Says Woman Improves | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sybil-r-hart-wed-in-brooklyn.html | Sybil R. Hart Wed in Brooklyn | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/59-notables-urge-us-to-admit-jews-truman-asked-to-back-havens.html | 59 NOTABLES URGE U.S. TO ADMIT JEWS; Truman Asked to Back Havens Throughout World for 'Fair Number' of Refugees | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stocks-are-strong-in-dutch-market-activity-in-amsterdam-is-led-by.html | STOCKS ARE STRONG IN DUTCH MARKET; Activity in Amsterdam Is Led by Shares of Concerns in Netherlands Indies | True | By Paul Catz Special to the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/five-scholarships-listed-war-veterans-win-awards-by-the-china.html | FIVE SCHOLARSHIPS LISTED; War Veterans Win Awards by the China Institute of America | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/chou-denies-that-chinese-reds-have-connection-with-moscow-communist.html | Chou Denies That Chinese Reds Have Connection With Moscow; Communist Negotiator Says Yenan Will Not Seek Russian Aid, Desiring to Preserve Its 'Independence' Makes a Distinction Assembly Call Opposed | True | By Henry R. Lieberman Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/booksauthors.html | Books--Authors | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/22-horses-to-run-in-del-mar.html | 22 Horses to Run in Del Mar | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/plans-sale-of-uk-goods-british-industries-corp-set-up-here-to.html | PLANS SALE OF U.K. GOODS; British Industries Corp. Set Up Here to Market Products | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stripped-stores-seen-due-to-close-chains-may-shut-tomorrow-if-they.html | STRIPPED STORES SEEN DUE TO CLOSE; Chains May Shut Tomorrow if They Get No Goods Today-- Independent Supplies Low Independent Stores Have Little STRIPPED STORES SEEN DUE TO CLOSE | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/ch-beal-geologist-oil-firm-director-57.html | C.H. BEAL, GEOLOGIST, OIL FIRM DIRECTOR, 57 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/2-postwar-novels-bought-by-studios-paramount-purchases-make-you-a.html | 2 POST-WAR NOVELS BOUGHT BY STUDIOS; Paramount Purchases 'Make You a Fine Wife'--Universal Acquires 'Aftermath' | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/office-furniture-show-set.html | Office Furniture Show Set | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/to-aid-coudert-rival-mrs-roosevelt-heads-committee-for-myron.html | TO AID COUDERT RIVAL; Mrs. Roosevelt Heads Committee for Myron Sulzberger Jr. | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/anders-army-aid-urged-british-cardinal-urges-people-to-remember-war.html | ANDERS' ARMY AID URGED; British Cardinal Urges People to Remember War Heroism | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/economics-and-finance-lessons-of-the-stock-market-break.html | ECONOMICS AND FINANCE; Lessons of the Stock Market Break | True | By Henry Hazlitt | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/film-counselors-established.html | Film Counselors Established | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/gen-taylor-to-speak-will-talk-at-olympic-bodys-anniversary-dinner.html | GEN. TAYLOR TO SPEAK; Will Talk at Olympic Body's Anniversary Dinner Sept. 23 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sloop-bumble-bee-manhasset-victor-annexes-race-week-final-and-tops.html | SLOOP BUMBLE BEE MANHASSET VICTOR; Annexes Race Week Final and Tops Series--Point Honors Go to Ann and Felicity Leads Hera By Point Stormy Weather Wins | True | By James Robbins Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/saillant-of-wftu-here.html | Saillant of WFTU Here | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/wilhelmina-gift-to-botvinnik.html | Wilhelmina Gift to Botvinnik | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/elected-trustees-of-hospital.html | ELECTED TRUSTEES OF HOSPITAL | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/carol-e-chase-married-becomes-bride-in-englewood-of-murray.html | CAROL E. CHASE MARRIED; Becomes Bride in Englewood of Murray Frederick Brager Special to THE NEW YORK TIMES. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/womans-body-in-auto-found-upstate-in-rear-trunk-with-head-near.html | WOMAN'S BODY IN AUTO; Found Up-State in Rear Trunk With Head Near Exhaust | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/taxes-can-be-cut-knutson-insists-republican-tells-how-a-20-slash.html | TAXES CAN BE CUT, KNUTSON INSISTS; Republican Tells 'How' a 20% Slash Can Be Made and the Budget Balanced as Well | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/leadership-criticized-head-of-professional-women-sees-war-fears-in.html | LEADERSHIP CRITICIZED; Head of Professional Women Sees War Fears in Europe | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/joanne-herbert-engaged-to-wed-a-bridetobe.html | JOANNE HERBERT ENGAGED TO WED; A BRIDE-TO-BE | True | Rhea-Engert, from portrait by Chandor | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/acquires-mcintyre-company.html | Acquires McIntyre Company | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/un-security-council-to-reconvene-today.html | U.N. SECURITY COUNCIL TO RECONVENE TODAY | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/transport-off-reef-tug-frees-the-bell-ringer-stuck-just-south-of.html | TRANSPORT OFF REEF; Tug Frees the Bell Ringer, Stuck Just South of Miami | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/japanese-guards-ask-aid-tokyo-parliament-policeman-is-attacked-by.html | JAPANESE GUARDS ASK AID; Tokyo Parliament Policeman Is Attacked by 'Soshi' Thug | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/franklin-m-jones-retired-advertising-man-long-with-general-outdoor.html | FRANKLIN M. JONES; Retired Advertising Man, Long With General Outdoor Co. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/william-wallace-former-merchant-ship-owner-marine-insurance-broker.html | WILLIAM WALLACE; Former Merchant Ship Owner, Marine Insurance Broker | True | Special to THE NEW YORK TIMES. | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/abroad-france-passing-through-dark-and-narrow-strait-french-plan.html | Abroad; France Passing Through Dark and Narrow Strait French Plan Doomed France Is Recovering | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/apartments-sold-in-heights-area-deals-on-w-170th-st-and-hamilton.html | APARTMENTS SOLD IN 'HEIGHTS AREA; Deals on W. 170th St. and Hamilton Place Feature Latest Activity | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/senators-triumph-by-21-in-11th-then-take-stadium-nightcap-98.html | Senators Triumph by 2-1 in 11th, Then Take Stadium Nightcap, 9-8; Spence's Two Homers Beat Yankees in First Game--Darkness End's Bizarre Second Contest After 8 Innings Before 33,779 Drews Routed in First Outpitched by Wynn | True | By John Drebinger | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/hatten-is-victor-over-ottmen-113-dodger-outfielder-stealing-home.html | HATTEN IS VICTOR OVER OTTMEN, 11-3; DODGER OUTFIELDER STEALING HOME FOR SEVENTH TIME THIS SEASON | True | By Louis Effratthe New York Times | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mrs-roberts-huse-is-bride.html | Mrs. Roberts Huse Is Bride | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stolen-roosevelt-car-found.html | Stolen Roosevelt Car Found | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/more-competition-for-wheat-is-seen-trade-hears-flour-ceiling-may-be.html | MORE COMPETITION FOR WHEAT IS SEEN; Trade Hears Flour Ceiling May Be Ended Despite Anderson's Views FIRM UNDERTONE REMAINS 275,000,000 Bushels Likely to Be Available This Fall for Carry-Over | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/james-howe-proctor-ipswich-mass-clubman-served-as-major-in-first.html | JAMES HOWE PROCTOR; Ipswich, Mass., Clubman Served as Major in First World War | True | Special to THE NEW YORK TIMES | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/hodge-will-resist-venal-korea-reds-commander-of-us-zone-scores.html | HODGE WILL RESIST 'VENAL' KOREA REDS; Commander of U.S. Zone Scores Leftists Who Seek to 'Impose Their Shoddy Power' Venal" Left-Wing Rebuked Cites Progress in U.S. Zone | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/city-truck-strike-cuts-newsprint.html | City Truck Strike Cuts Newsprint | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/white-sox-topple-tigers-32-and-60-ed-lopat-aided-by-caldwell-tops.html | WHITE SOX TOPPLE TIGERS, 3-2 AND 6-0; Ed Lopat, Aided by Caldwell, Tops Newhouser, Then Papish Outpitches Trucks | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/dr-urey-to-speak-here.html | Dr. Urey to Speak Here | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mother-phelan-heads-order.html | Mother Phelan Heads Order | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/transfer-of-foreign-mail-on-ships-here-up-today.html | Transfer of Foreign Mail On Ships Here Up Today | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/garsson-backed-mays-pay-denials-senate-committee-reveals-secret.html | GARSSON BACKED MAY'S PAY DENIALS; Senate Committee Reveals Secret Testimony on Illinois Munitions Combine | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/bulgar-monarchy-rejected-in-poll-nation-votes-overwhelmingly-for.html | BULGAR MONARCHY REJECTED IN POLL; Nation Votes Overwhelmingly for Republic--Election Is Orderly and Festive King Prepared to Leave BULGAR MONARCHY REJECTED IN POLL | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/ghost-bureaucracy-is-charged-to-dewey.html | 'GHOST BUREAUCRACY' IS CHARGED TO DEWEY | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sports-of-the-times-scramble-down-the-fairway-dethroning-an-emperor.html | Sports of the Times; Scramble Down the Fairway Dethroning an Emperor Study in Contrasts | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/piecework-taxes-danubian-labor-system-introduced-in-hungary-and.html | PIECEWORK TAXES DANUBIAN LABOR; System Introduced in Hungary and Czechoslovakia by Men Largely Trained in Moscow | True | By Albon Ross Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/denies-palestine-view-jewish-leader-says-most-in-the-balkans-seek.html | DENIES PALESTINE VIEW; Jewish Leader Says Most in the Balkans Seek That Haven | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/east-side-parcels-in-new-ownership-business-building-on-madison-ave.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Business Building on Madison Ave. Among Holdings in New Control | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sees-chance-to-win-the-peace.html | Sees Chance to Win the Peace | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/yaddo-adds-concert-to-regular-program.html | YADDO ADDS CONCERT TO REGULAR PROGRAM | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/gospel-of-life-urged-less-emphasis-on-death-asked-by-bishop-avery.html | GOSPEL OF LIFE URGED; Less Emphasis on Death Asked by Bishop Avery Mason | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/steel-trade-irked-by-priorities-rise-delay-in-deliveries-created-by.html | STEEL TRADE IRKED BY PRIORITIES RISE; Delay in Deliveries Created by Strike Expected to Grow Because of CPA Action FAULTS IN SYSTEM SEEN Old Error of Granting Quotas Without Regard to Output Charged to Washington OPA Delays Decision | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/the-rockefeller-report.html | THE ROCKEFELLER REPORT | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/man-falls-seven-stories-seeks-to-rejoin-party.html | Man Falls Seven Stories, Seeks to Rejoin Party | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/canadian-steel-strikers-firm.html | Canadian Steel Strikers Firm | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/making-airports-pay.html | MAKING AIRPORTS PAY | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/70000-excaptives-pray-in-lourdes-frenchmen-formerly-held-by-germans.html | 70,000 EX-CAPTIVES PRAY IN LOURDES; Frenchmen Formerly Held by Germans Gather at Shrine --Pope Sends Greeting | True | Special to THE NEW YORK TIMES. | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/blames-utility-and-union-pittsburghs-mayor-asks-federal-aid-in.html | BLAMES UTILITY AND UNION; Pittsburgh's Mayor Asks Federal Aid in Scheduled Power Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/break-here-affects-dutch-capital-increment-tax-based-on-last.html | BREAK HERE AFFECTS DUTCH; Capital Increment Tax Based on Last December's Valuations | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/chilean-denies-extremism.html | Chilean Denies Extremism | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/books-published-today.html | Books Published Today | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/couple-run-down-film-man-beaten-blumenstock-warner-brothers.html | COUPLE RUN DOWN, FILM MAN BEATEN; Blumenstock, Warner Brothers Official, Faces 3 Charges in Westchester Accident | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/revival-of-austrian-economy-held-based-upon-prompt-lessening-of.html | Revival of Austrian Economy Held Based Upon Prompt Lessening of Occupation Costs | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/indies-withdrawal.html | INDIES WITHDRAWAL | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | Arriving buyers may register in this column by Telephoning Lackawanna 4-1000 | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/new-haven-road-urges-rate-rises-big-expenses-for-equipment-cited-in.html | NEW HAVEN ROAD URGES RATE RISES; Big Expenses for Equipment Cited in Annual Report as Reason for Increases | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/pro-football-results.html | PRO FOOTBALL RESULTS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/glass-trust-suit-off-indefinitely.html | Glass Trust Suit Off Indefinitely | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/resident-offices-report-on-trade-demand-keeps-pace-with-supply-in.html | RESIDENT OFFICES REPORT ON TRADE; Demand Keeps Pace With Supply in Spite of Acceleration in Production, Deliveries | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/stettinius-to-spur-aid-to-china-here-former-secretary-of-state-is.html | STETTINIUS TO SPUR AID TO CHINA HERE; Former Secretary of State Is Named Campaign Chairman of Relief Agency | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/grace-scull-affianced-philadelphia-girl-will-be-wed-to-henry-w.html | GRACE SCULL AFFIANCED; Philadelphia Girl Will Be Wed to Henry W. Sawyer 3d | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/treaty-rejection-by-hungary-seen-paris-friends-hear-premier-may.html | TREATY REJECTION BY HUNGARY SEEN; Paris Friends Hear Premier May Quit if Pact Calls for Cession to Czechs Paris Friends Quote Premier Hope for U.S. Support Premier Fears Civil War | True | By John MacCormac Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/record-to-finnish-runner.html | Record to Finnish Runner | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/violence-by-jews-feared-mcdonald-would-bar-politics-in-aid-to.html | VIOLENCE BY JEWS FEARED; McDonald Would Bar Politics in Aid to Displaced Persons | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/musician-acquires-site-for-westchester-home.html | Musician Acquires Site For Westchester Home | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/more-may-quit-at-athena-tenn.html | More May Quit at Athena, Tenn | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/saratoga-harness-racing-back.html | Saratoga Harness Racing Back | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/polish-reds-assail-byrnes-audacity-vice-premier-says-us-gives.html | POLISH REDS ASSAIL BYRNES' 'AUDACITY'; Vice Premier Says U.S. Gives Germans Hope That Oder Line May Be Revised U.S. Ambassador Absent Byrnes' "Audacity" Assailed | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mrs-samuel-h-adams-wife-of-writer-was-known-on-the-stage-as-jane.html | MRS. SAMUEL H. ADAMS; Wife of Writer Was Known on the Stage as Jane Peyton | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/soviet-ousts-chief-of-writers-union-tikhonov-replaced-in-drive-on-a.html | SOVIET OUSTS CHIEF OF WRITERS' UNION; Tikhonov Replaced in Drive on 'Alien Ideologies'--Zoschenko and Akhmatova Expelled BOTH CENSURED BY PARTY Resolution Holds Red Politics Must Guide Literature as a Weapon in Education New Secretariat Named Literature as Weapon Stressed | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/metal-plants-reopening-phelps-dodge-copper-factories-end-long.html | METAL PLANTS REOPENING; Phelps Dodge Copper Factories End Long Strike Period | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/russia-marks-tank-day-stalin-marshals-and-officials-see-red-square.html | RUSSIA MARKS 'TANK DAY'; Stalin, Marshals and Officials See Red Square Display | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/greek-likens-claims-to-invasion-by-italy.html | GREEK LIKENS CLAIMS TO INVASION BY ITALY | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/parley-boycott-still-on-arabs-act-to-persuade-palestine-group-to-go.html | PARLEY BOYCOTT STILL ON; Arabs Act to Persuade Palestine Group to Go to London | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/study-of-europes-victims-gave-methods-to-speed-convalescence-dr.html | Study of Europe's Victims Gave Methods to Speed Convalescence; Dr. Herbert Pollack Describes Powdered Egg and Milk Diet That Reacted Successfully in Undernourishment Cases | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/bears-in-playoffs-conquer-chiefs-54.html | BEARS IN PLAY-OFFS, CONQUER CHIEFS, 5-4 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/hunter-golden-hill-gains-title-as-north-shore-horse-show-ends.html | Hunter Golden Hill Gains Title As North Shore Horse Show Ends; Division Championships Also Captured by My Venture, Speak Easy at Stony Brook -- Lucky Buck Takes Circuit Cup | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/german-leftists-lose-some-ground-moderates-gain-in-second-poll-in.html | GERMAN LEFTISTS LOSE SOME GROUND; Moderates' Gain in Second Poll in Russian Zone Ascribed to Byrnes' Speech Voting Said to Be Heavy | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/3800-miles-in-fourteen-hours.html | 3,800 Miles in Fourteen Hours | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/germans-health-reported-worse-longterm-economic-outlook-still-bad.html | GERMANS' HEALTH REPORTED WORSE; Long-Term Economic Outlook Still Bad, McNarney Says, Backing Unification | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/pittsburgh-loses-to-stlouis-54-122-cards-take-opener-in-11th-on.html | PITTSBURGH LOSES TO ST.LOUIS, 5-4, 12-2; Cards Take Opener in 11th on Slaughter's Hit--Get 17 Safeties in Nightcap | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/packers-promise-utmost-supplies-pledge-every-effort-to-make-meat.html | PACKERS PROMISE UTMOST SUPPLIES; Pledge Every Effort to Make Meat Ceilings Work and Hail Enforcement Plan Early End of Supplies Seen Union to Take Strike Vote | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/research-division-formed-coffey-to-be-in-charge-of-racing-bureaus.html | RESEARCH DIVISION FORMED; Coffey to Be in Charge of Racing Bureau's New Set-Up | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/fh-hahn-jr-to-wed-ann-p-deely-exwave-varsnance-millspanish.html | F.H. HAHN JR. TO WED ANN P. DEELY, EX-WAVE; Vars--Nance Mills--Panish McGonigle--Perrell Reardon--Holzwarth | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/athens-awaits-king.html | Athens Awaits King | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cardinal-to-make-disks-selected-poems-to-be-recorded-in-his-own.html | CARDINAL TO MAKE DISKS; Selected Poems to Be Recorded in His Own Voice by Victor | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/curb-group-has-outing.html | Curb Group Has Outing | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/14000-see-final-end-at-97-63-60-a-volley-in-championship-final.html | 14,000 SEE FINAL END AT 9-7, 6-3, 6-0; A VOLLEY IN CHAMPIONSHIP FINAL | True | By Allison Danzig | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/german-match-trust-threatened-by-us.html | GERMAN MATCH TRUST THREATENED BY U.S. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/un-refugee-body-poses-many-issues-economic-council-this-week-gets.html | U.N. REFUGEE BODY POSES MANY ISSUES; Economic Council This Week Gets Charter, Budget of IRO, Main Successor to UNRRA Two Other Agencies' Reports Due British Ask Damage Consideration | True | By Thomas J. Hamilton Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/trade-in-oats-heavy-september-reaches-its-highest-point-since.html | TRADE IN OATS HEAVY; September Reaches Its Highest Point Since Mid-July MORE COMPETITION FOR WHEAT IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/robert-le-roy-61-a-lawyer-38-years.html | ROBERT LE ROY, 61, A LAWYER 38 YEARS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/scare-forecasting.html | SCARE FORECASTING" | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/ship-afire-in-manila-bay-american-cargo-vessel-burns-after.html | SHIP AFIRE IN MANILA BAY; American Cargo Vessel Burns After Explosions | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/schools-reopen-today-for-850000-in-the-city.html | Schools Reopen Today For 850,000 in the City | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/child-labor-falls-40-in-the-state-265000-minors-were-at-work-in.html | CHILD LABOR FALLS 40% IN THE STATE; 265,000 Minors Were at Work in June in Contrast to 425,000 Peak in War Year of 1944 | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/feller-wins-no-23-edging-browns-32-bob-ends-indians-fivegame-losing.html | FELLER WINS NO. 23, EDGING BROWNS, 3-2; Bob Ends Indians' Five-Game Losing Streak After Kramer Triumphs in Opener, 4-1 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/ussoviet-chess-today-tenboard-match-will-continue-through-thursday.html | U.S.-SOVIET CHESS TODAY; Ten-Board Match Will Continue Through Thursday at Moscow | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/longshoremen-waive-strike-ban-to-get-refugee-orphans-ashore-68.html | Longshoremen Waive Strike Ban To Get Refugee Orphans Ashore; 68 Arrivals From Europe, Transferred to an Excursion Boat, Are Docked by Special Group--1,8000 Others Still on Ship | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/church-plans-new-school.html | Church Plans New School | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/the-5c-cup-of-coffee-will-stay-opa-rules.html | THE 5C CUP OF COFFEE WILL STAY, OPA RULES | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/turkey-to-end-bread-rationing.html | Turkey to End Bread Rationing | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/shortages-plague-electric-industry-association-says-full-scale.html | SHORTAGES PLAGUE ELECTRIC INDUSTRY; Association Says Full Scale Output Will Be Delayed Until Spring or Next July SEE NO EASING IN PROBLEM Scarcities Marked in Copper, Labor, Lead, Natural Rubber, Cotton Yarns and Sheeting Scarce Items Outlined | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/news-of-food-eggplant-now-abundant-and-low-priced-is-adaptable-to-a.html | News of Food; Eggplant, Now Abundant and Low Priced, Is Adaptable to a Variety of Recipes | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/j-fred-powers-former-u-of-notre-dame-track-team-captain-is-dead-at.html | J. FRED POWERS; Former U. of Notre Dame Track Team Captain Is Dead at 69 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/moscow-hits-vatican-calls-it-major-capitalist-arm-scores-muench.html | MOSCOW HITS VATICAN; Calls It Major Capitalist Arm-- Scores Muench Selection | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/priest-to-aid-german-relief.html | Priest to Aid German Relief | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/rector-declares-capital-of-evil-in-world-has-shifted-from-berlin-to.html | Rector Declares 'Capital of Evil in World Has Shifted From Berlin to Moscow' Now | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/russia-on-parade-a-soviet-color-film-presents-sports-spectacle-in.html | 'Russia on Parade,' a Soviet Color Film, Presents Sports Spectacle in Moscow | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/jamaica-cricketers-triumph.html | Jamaica Cricketers Triumph | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/rabbi-accepts-new-post.html | Rabbi Accepts New Post | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/war-baby-dies-here-7monthold-son-of-former-gi-succumbs-at-army.html | WAR BABY DIES HERE; 7-Month-Old Son of Former GI Succumbs at Army Hospital | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/heads-bar-committee-jg-buchanan-will-weigh-fitness-of-federal-bench.html | HEADS BAR COMMITTEE; J.G. Buchanan Will Weigh Fitness of Federal Bench Choices | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/religion-held-bar-to-regimentation.html | RELIGION HELD BAR TO REGIMENTATION | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mitscher-progressing-well.html | Mitscher Progressing Well | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/toledo-committee-cuts-labor-strife-tripartite-body-sifts-issues-in.html | TOLEDO COMMITTEE CUTS LABOR STRIFE; Tripartite Body Sifts Issues in Disputes, Fixes the Right, Gets Parties to Accept | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/pomeranian-first-among-1593-dogs-ch-little-timsun-is-chosen-by-dr.html | POMERANIAN FIRST AMONG 1,593 DOGS; Ch. Little Timsun Is Chosen by Dr. Milbank as Best in Westchester K.C. Show Mrs. Matta Handles Winne Blakeen Eldorado Repeats | True | By John Rendel Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mrs-marjorie-henry-wed-daughter-of-mrs-olney-b-mairs-bride-of.html | MRS. MARJORIE HENRY WED; Daughter of Mrs. Olney B. Mairs Bride of Eugene H. Wolbarst | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/donna-kuizenga-engaged-student-at-u-of-california-will-be-bride-of.html | DONNA KUIZENGA ENGAGED; Student at U. of California Will Be Bride of W.C. Dickinson | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/asks-preference-for-wounded.html | Asks Preference for Wounded | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/joyce-here-for-larkin-bout.html | Joyce Here for Larkin Bout | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/swedes-explain-russian-accord-deny-pending-trade-treaty-freezes.html | SWEDES EXPLAIN RUSSIAN ACCORD; Deny Pending Trade Treaty Freezes Commerce in Bilateral Frame Paper Backs American Stand | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/mineola-fair-today-104th-annual-exhibition-will-continue-through.html | MINEOLA FAIR TODAY; 104th Annual Exhibition Will Continue Through Saturday | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/seek-to-ease-capital-air-traffic.html | Seek to Ease Capital Air Traffic | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sneads-138-wins-10000-golf-prize-shoots-second-69-as-mangrum-slips.html | SNEAD'S 138 WINS $10,000 GOLF PRIZE; Shoots Second 69 as Mangrum Slips on Last Nine for 141-- Barron Too Late With 67 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/gleans-buys-brill-bros.html | Gleans Buys Brill Bros. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cuban-soccer-team-wins-vanquishes-kearny-allstars-2-to-1-in.html | CUBAN SOCCER TEAM WINS; Vanquishes Kearny All-Stars, 2 to 1, in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/london-markets-respond-to-rally-weekend-close-more-cheerful-after.html | LONDON MARKETS RESPOND TO RALLY; Week-end Close More Cheerful After Price Dips in Wake of Wall Street Slump GILT-EDGES REMAIN FIRM Their Position Is Conspicuous in View of New Rebuff to Cheap Money Policy Definite Answers Lacking | True | By Lewis L. Nettleton Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/new-meat-prices-start-tomorrow-opa-urges-consumers-watch-grades-as.html | NEW MEAT PRICES START TOMORROW; OPA Urges Consumers Watch Grades as It Mails Ceiling Rates to Dealers Here | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/for-unblinded-justice.html | FOR UNBLINDED JUSTICE | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/long-island-city-home-sold.html | Long Island City Home Sold | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/eight-programs-in-same-channel-sent-at-once-in-new-radio-system-8.html | Eight Programs in Same Channel Sent at Once in New Radio System; 8 BROADCASTS USE SAME AIR CHANNEL | True | By T.r. Kennedy Jr. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/athletics-defeat-red-sox-again-53-marchildon-yields-only-five-hits.html | ATHLETICS DEFEAT RED SOX AGAIN, 5-3; Marchildon Yields Only Five Hits to Topple Hughson-- York Stars for Losers | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/oneyear-maturities-of-us-60052387115.html | ONE-YEAR MATURITIES OF U.S. $60,052,387,115 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/losses-in-corn-futures.html | LOSSES IN CORN FUTURES | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/all-palestine-rail-system-tied-up-by-attacks-of-zionist-extremists.html | All Palestine Rail System Tied Up By Attacks of Zionist Extremists; IN LONDON FOR PALESTINE CONFERENCE | True | By the United Press.special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/bushwicks-victors-43-and-30.html | Bushwicks Victors, 4-3 and 3-0 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/yugoslavs-see-affront-communist-organ-charges-us-violates-potsdam.html | YUGOSLAVS SEE AFFRONT; Communist Organ Charges U.S. Violates Potsdam Accord | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/heavy-rain-continues-as-british-pray-for-crops.html | Heavy Rain Continues As British Pray for Crops | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/todd-hit-opens-on-coast-giant-edition-of-central-park-presented-in.html | TODD HIT OPENS ON COAST; Giant Edition of 'Central Park' Presented in Hollywood Bowl | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cards-trounce-bombers-chicago-eleven-scores-at-will-over-newark-to.html | CARDS TROUNCE BOMBERS; Chicago Eleven Scores at Will Over Newark to Win, 48-6 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/trade-group-to-meet.html | Trade Group to Meet | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/offerings-of-stock-philip-blum-co-consider-h-willett-inc.html | OFFERINGS OF STOCK; Philip Blum & Co. Consider H. Willett, Inc. | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/chinese-reds-seen-under-soviet-sway.html | CHINESE REDS SEEN UNDER SOVIET SWAY | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/orioles-jersey-city-split-baltimore-wins-93-loses-31-to-gain-place.html | ORIOLES, JERSEY CITY SPLIT; Baltimore Wins, 9-3, Loses, 3-1, to Gain Place in Play-Off | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/plane-wings-reported-in-canyon.html | Plane Wings Reported in Canyon | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/wide-offering-made-in-surplus-disposal.html | WIDE OFFERING MADE IN SURPLUS DISPOSAL | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/wyse-cubs-victor-over-cincinnati-41.html | WYSE, CUBS, VICTOR OVER CINCINNATI, 4-1 | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/newark-eagles-bow-10-lose-to-the-new-york-cubans-in-league.html | NEWARK EAGLES BOW, 1-0; Lose to the New York Cubans in League Game--Baltimore Wins | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/officers-of-new-johnson-johnson-unit.html | OFFICERS OF NEW JOHNSON & JOHNSON UNIT | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/carl-farnsworth-dies-in-plane.html | Carl Farnsworth Dies in Plane | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/public-works-cut-worries-the-south-truman-economy-move-hits.html | PUBLIC WORKS CUT WORRIES THE SOUTH; Truman Economy Move Hits Savannah Channel Project, Upsets Arnall's Road Plan CLARK HILL DAM INVOLVED Private Company Asks Right to Build It, a Solution Hailed by 'Byrd Democrats' Arnall's Plan Stymied Doubt on Big Dam Project | True | By Harold B. Hinton Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/wallace-ends-mexican-visit.html | Wallace Ends Mexican Visit | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/letters-to-the-times-better-pay-for-teachers-leadership-held-needed.html | Letters to The Times; Better Pay for Teachers Leadership Held Needed to Provide a Solution for Good of All Story of German's Slippers Protested Russia and the Siberian Expedition | True | FRANCIS P. KILCOYNE. Brooklyn, Sept. 3, 1946.IRENE QUIRK. New York, Aug. 30, 1946.FREDERIC P. HOUSTON. New York, Sept. 4, 1946. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/ban-upon-assemblies-continued-in-bombay.html | BAN UPON ASSEMBLIES CONTINUED IN BOMBAY | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/jewish-education-drive-truman-endorses-observance-of-month-and-week.html | JEWISH EDUCATION DRIVE; Truman Endorses Observance of Month and Week for Service | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/liberal-baiting-is-charged-to-alp.html | 'LIBERAL BAITING' IS CHARGED TO ALP | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/coast-parleys-off-outlook-for-peace-with-afl-seamen-bleak-as-hannah.html | COAST PARLEYS OFF; Outlook for Peace With AFL Seamen 'Bleak' as Hannah Ends Mission UNRRA SOUNDS AN APPEAL Curran Pledges NMU Will Sail Relief Ships--Rift Widens in CIO-AFL Policy Feud Mediator Ends Talks MEDIATION EFFORTS FAIL IN SHIP STRIKE Few Vessels Moving Passengers Brought Ashore | True | By Jack Shanley | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/fliers-bodies-delayed-yugoslavs-victims-will-be-sent-to-us-tomorrow.html | FLIERS BODIES DELAYED; Yugoslavs' Victims Will Be Sent to U.S. Tomorrow | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/new-industrial-financing-seen-lagging-in-britain.html | New Industrial Financing Seen Lagging in Britain | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/cio-faces-antired-revolt-in-open-when-3-unions-meet-electrical.html | CIO Faces Anti-Red Revolt In Open When 3 Unions Meet; Electrical Convention Starting Today and Two Others This Month May Force Murray From Hands-Off Stand CIO Faces Anti-Communist Revolt In Open When Three Unions Meet | True | By Louis Stark Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/parade-in-guatemala-labor-and-majority-party-stage-progovernment.html | PARADE IN GUATEMALA; Labor and Majority Party Stage Pro-Government Rally | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/colombias-first-pickets.html | Colombia's First Pickets | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/a-milestone-is-reached-at-fort-dix.html | A MILESTONE IS REACHED AT FORT DIX | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/iran-thwarts-revolt-orders-martial-law.html | Iran Thwarts Revolt; Orders Martial Law | True | By the United Press | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/new-dangers-seen-for-home-building-buyers-at-inflated-prices-held.html | NEW DANGERS SEEN FOR HOME BUILDING; Buyers at Inflated Prices Held Likely to Forfeit Houses, With FHA 'Holding Bag' LUMBER PRODUCTION RISES. Output Means Little, However, With Costs Double 1940's, Plus Shipping Shortage Prices Double Since 1940 Mortgages Rise Sharply Lumber Production Rises | True | By Lee E. Cooper | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/books-of-the-times-her-characters-stock-types-it-gets-complicated.html | Books of the Times; Her Characters Stock Types It Gets Complicated at Times | True | By Orville Prescott | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/city-construction-of-housing-by-sale-of-bonds-proposed-mayor.html | CITY CONSTRUCTION OF HOUSING BY SALE OF BONDS PROPOSED; Mayor Studies Authority Plan to Build Apartment Units With Structures Untaxed CASH SUBSIDY ELIMINATED Proposal, Designed to Benefit, Medium-Income Group, Faces Fight by Realty Men City to Be Guarantor CITY CONSTRUCTION OF HOUSING URGED Big Saving on Taxes Seen | True | By Jack Raymond | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/dattili-launches-concert-season-the-pianist-gives-fascinating.html | D'ATTILI LAUNCHES CONCERT SEASON; The Pianist Gives Fascinating Reading of Bach--Scores Also in a Clementi Sonata | True | By Noel Straus | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/fortyniners-bow-to-ny-squad-217-yankees-of-allamerica-loop-win-san.html | FORTY-NINERS BOW TO N.Y. SQUAD, 21-7; Yankees of All-America Loop Win San Francisco Opener as Parker, Sanders Excel | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sole-crash-survivor-dies.html | Sole Crash Survivor Dies | True | | C1B 36548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/phone-link-with-austria-service-for-gis-in-vienna-will-begin-next.html | PHONE LINK WITH AUSTRIA; Service for GI's in Vienna Will Begin Next Monday | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/sports-today.html | Sports Today | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/gi-music-course-enrollment.html | GI Music Course Enrollment | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/russians-in-canada-wooed-by-kremlin.html | RUSSIANS IN CANADA WOOED BY KREMLIN | True | North American Newspaper Alliance. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/fairfield-four-triumphs-by-107.html | Fairfield Four Triumphs by 10-7 | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/former-nazi-agent-employed-in-china-government-uses-gestapo-man.html | FORMER NAZI AGENT EMPLOYED IN CHINA; Government Uses Gestapo Man With Command of Russian for Service in Peiping | True | By Benjamin Welles Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/union-stands-firm-on-shipping-strike-afl-leader-says-walkout-will.html | UNION STANDS FIRM ON SHIPPING STRIKE; AFL Leader Says Walk-Out Will Remain Effective Until Full Pay Rise Is Collected Says WSB Started Strike Union Head Says Shipping Strike Will Go On Until Pay Rise Is Won We're Going All the Way" | True | By Lawrence E. Davies Special To the New York Times. | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/3-stopgap-shows-list-premieres-gets-feminine-lead.html | 3 STOP-GAP SHOWS LIST PREMIERES; GETS FEMININE LEAD | True | By Sam Zolotow | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/1500-sail-to-alaska-test-army-will-survey-problems-of-winter.html | 1,500 SAIL TO ALASKA TEST; Army Will Survey Problems of Winter Operations | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/one-office-to-buy-for-five-big-stores-macys-and-affiliates-to-be.html | ONE OFFICE TO BUY FOR FIVE BIG STORES; Macy's and Affiliates to Be Served by Purchasing Unit From New Quarters | True | | C1B 36548 |
| 1946-09-09 | 1946-09-09 | https://www.nytimes.com/1946/09/09/archives/settlement-outlook-dark-postoffice-department-preparing-for.html | SETTLEMENT OUTLOOK DARK; Postoffice Department Preparing for Emergency Action | True | Special to THE NEW YORK TIMES. | C1B 36548 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/jh-mgrath-for-senator-he-is-endorsed-by-democratic-committee-in.html | J.H. M'GRATH FOR SENATOR; He Is Endorsed by Democratic Committee in Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/canterbury-seeks-unity-in-diversity-english-prelate-suggests-full.html | CANTERBURY SEEKS UNITY IN DIVERSITY; English Prelate Suggests Full Communion Among Churches Rather Than Merger Sees Obstacles to Mergers | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/elizabeth-bars-diphtheria.html | Elizabeth Bars Diphtheria | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/decries-irreligion-rise-bishop-ohara-of-buffalo-urges-education-in.html | DECRIES 'IRRELIGION' RISE; Bishop O'Hara of Buffalo Urges Education in Faith | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/states-aid-fund-gains-new-yorks-federal-allotment-for-welfare-is.html | STATES AID FUND GAINS; New York's Federal Allotment for Welfare Is Doubled | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-ideas-are-shown-by-rochas-in-paris.html | NEW IDEAS ARE SHOWN BY ROCHAS IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/carrier-planes-spell-out-fdr-as-a-farewell-gesture-in-greece-us.html | Carrier Planes Spell Out 'F.D.R.' As a Farewell Gesture in Greece; U.S. PLANES OFFER ATHENS AIR SHOW | True | Special to THE NEW YORK TIMES. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/religion-disputed-as-aid-in-problems-speakers-at-a-conference-in.html | RELIGION DISPUTED AS AID IN PROBLEMS; Speakers at a Conference in Chicago Differ on Its Effect on Culture and Power ORTHODOXY AS WAR CAUSE It Is Pictured as Pushing Its Adherents Into Hostility to Those of Other Faith Unifying Orthodoxy Urged For Changing Cultural Pattern | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/un-begins-to-study-military-committee.html | U.N. BEGINS TO STUDY MILITARY COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/edward-e-watts-banking-executive-chairman-of-broadway-savings.html | EDWARD E. WATTS, BANKING EXECUTIVE; Chairman of Broadway Savings Institution Dies--Also Official of Several Other Units | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bridges-asks-bar-to-help-for-tito-senator-particularly-opposes.html | BRIDGES ASKS BAR TO HELP FOR TITO; Senator Particularly Opposes Shipment of Steel Rails From Stocks Held for China Not Needed for Scrap Huge Loss Is Seen Kearney Urges Embargo | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/firstrun-film-bills.html | First=Run Film Bills | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/92-of-bulgar-vote-won-by-republic-sofia-crowds-hail-rejection-of.html | 92% OF BULGAR VOTE WON BY REPUBLIC; Sofia Crowds Hail Rejection of Monarchy--Boy King and Mother to Live in Egypt 200,000 Parade in Sofia King Helps Mother Pack | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mother-suicide-with-boy-illinois-woman-enters-a-lake-with-2yearold.html | MOTHER SUICIDE WITH BOY; Illinois Woman Enters a Lake With 2-Year-Old Tied to Her | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/secret-service-head-wilson-will-retire.html | SECRET SERVICE HEAD, WILSON, WILL RETIRE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/chinese-reds-plan-to-create-state-if-chiang-does-not-order-truce.html | Chinese Reds Plan to Create State If Chiang Does Not Order Truce | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/navy-craft-excursion-boat-help-unload-passengers-on-ships-here-the.html | Navy Craft, Excursion Boat Help Unload Passengers on Ships Here; THE NAVY STEPS INTO THE SEAMEN'S STRIKE HERE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/us-zone-unrest-rising-clay-lays-food-thefts-other-crimes-to.html | U.S. ZONE UNREST RISING; Clay Lays Food Thefts, Other Crimes to Organized Bands | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/jailed-45-years-dies-george-champions-confinement-longest-in-maine.html | JAILED 45 YEARS, DIES; George Champion's Confinement Longest in Maine History | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/steel-output-shows-decline.html | Steel Output Shows Decline | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/money.html | MONEY | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/left-fight-opens-in-electric-union-anticommunism-and-prorussia.html | LEFT FIGHT OPENS IN ELECTRIC UNION; Anti-Communism and ProRussia Resolutions Presentedat Milwaukee Meeting Soviet Is Called "Great Ally" | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/expediter-backs-veterans-village-nassau-proposed-housing-gets.html | EXPEDITER BACKS 'VETERANS VILLAGE'; Nassau Proposed Housing Gets Approval of Regional Head -- Five Towns Has Plan | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/250-legless-seek-autos-va-office-here-speeds-freecar-applications.html | 250 LEGLESS SEEK AUTOS; VA Office Here Speeds Free-Car Applications for Veterans | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/rules-on-canal-water-diversion.html | Rules on Canal Water Diversion | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/saratogas-taxes-all-paid-by-racing-county-decides-to-drop-other.html | SARATOGA'S TAXES ALL PAID BY RACING; County Decides to Drop Other Levies and to Retire Some Bonded Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/roads-patrolled-roving-strikers-warn-drivers-to-be-off-the-streets.html | ROADS PATROLLED; Roving Strikers Warn Drivers to Be Off the Streets by Today 0'DWYER BLAMES UNION Head of Local 807 Says He Sees No Chance for Settlement in Less Than a Week Roving Bands Stop Trucks Mayor Meets Union Leaders MAYOR WILL ADD 2,000 NEW POLICE Local 807 Head Gloomy Governor Watching Situation Teamsters Council to Meet | True | By A.h. Raskin | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/newark-set-back-by-orioles-103-becomes-fourthplace-team-for-league.html | NEWARK SET BACK BY ORIOLES, 10-3; Becomes Fourth-Place Team for League Play-Offs—Lollar Leads Winners at Bat | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/to-penalize-no-shows-airlines-flying-atlantic-will-impose-25.html | TO PENALIZE 'NO SHOWS'; Airlines Flying Atlantic Will Impose 25% Forfeiture | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/3-die-in-palestine-as-terror-spreads-british-major-killed-in-one-of.html | 3 DIE IN PALESTINE AS TERROR SPREADS; British Major Killed in One of 3 Blasts That Rock Tel Aviv --Rail Damage Widespread Victim's Wife Hurt Railroad Is Severed Irgun Group Admits Role Nathanya Reported Hit | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/us-and-australia-reject-complaint-against-greece-johnson-and.html | U.S. and Australia Reject Complaint Against Greece; Johnson and Hasluck Cast Doubt on Sincerity of Ukrainian Case—Suggest Possible Investigation of Other Nations U.S. AND AUSTRALIA DENY UKRAINE CASE Rejects Idea of Aggression Holds Troops Were Helpful Notes Disappointment Albanian States Case | True | By Thomas J. Hamilton Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/10suite-apartment-leads-jersey-sales.html | 10-SUITE APARTMENT LEADS JERSEY SALES | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/baruna-declared-victor-qualifies-after-measurement-and-lifts.html | BARUNA DECLARED VICTOR; Qualifies After Measurement and Lifts Yachting Prize | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/child-3-taken-from-kansas-city-by-maid-who-loved-her-is-found-safe.html | Child, 3, Taken From Kansas City by Maid Who 'Loved' Her Is Found Safe in Indiana | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/model-plane-speed-mark-set.html | Model Plane Speed Mark Set | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/union-to-seek-student-jobs.html | Union to Seek Student Jobs | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/green-says-wages-need-setting-free.html | GREEN SAYS WAGES NEED SETTING FREE | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ue-officers-assail-byrnes.html | UE Officers Assail Byrnes | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ample-food-forecast-here-even-if-two-chains-close-ample-food-seen.html | Ample Food Forecast Here, Even if Two Chains Close; AMPLE FOOD SEEN FOR CITY'S NEEDS Luxury Items Become Scarce Milk Deliveries Near Normal | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mainbocher-garbs-imagined-beauties-lovely-ladies-i-had-never-seen.html | MAINBOCHER GARBS IMAGINED BEAUTIES; 'Lovely Ladies I Had Never Seen' Served as Models for His Latest Creations No Half-Way Necklines Versatile Wool Dresses $6,500,000 for State Hospital | True | By Virginia Pope | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/advertising-news-personnel.html | Advertising News; Personnel | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dr-john-h-storer-physician-surgeon-was-head-of-community-hospital-2.html | DR. JOHN H. STORER; Physician, Surgeon, Was Head of Community Hospital 2 Decades | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/retail-outlook-unshaken-despite-break-in-stocks.html | Retail Outlook Unshaken Despite Break in Stocks | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/be-brief-annexes-paw-tucket-purse-hatch-gelding-paying-2080-one-of.html | BE BRIEF ANNEXES PAW TUCKET PURSE; Hatch Gelding, Paying $20.80, One of Four Winners Ridden by Rogers, Canadian Jockey | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-chicago-opera-unit-us-company-to-make-debut-jan-6scotto-is.html | NEW CHICAGO OPERA UNIT; U.S. Company to Make Debut Jan. 6--Scotto Is Sponsor | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/brainard-v-fountain-manager-of-washington-office-for-wr-grace-co-is.html | BRAINARD V. FOUNTAIN; Manager of Washington Office for W.R. Grace & Co. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/strike-on-at-personal-finance.html | Strike On at Personal Finance | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/independence-urged-for-military-courts.html | 'INDEPENDENCE' URGED FOR MILITARY COURTS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/2-more-spanish-students-held.html | 2 More Spanish Students Held | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mail-train-derailed.html | Mail Train Derailed | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/starts-practicing.html | STARTS PRACTICING | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/britain-may-save-crops-good-weather-enables-farmers-to-salvage.html | BRITAIN MAY SAVE CROPS; Good Weather Enables Farmers to Salvage Sodden Wheat | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/brooklyn-school-to-be-overhauled-board-of-education-will-raze-part.html | BROOKLYN SCHOOL TO BE OVERHAULED; Board of Education Will Raze Part of No. 3 and Shift 700 Pupils | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/german-women-to-police-american-zone-in-berlin.html | GERMAN WOMEN TO POLICE AMERICAN ZONE IN BERLIN | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/soldier-christmas-packages.html | Soldier Christmas Packages | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/maps-democrat-speeches-sparkman-is-to-direct-general-election.html | MAPS DEMOCRAT SPEECHES; Sparkman Is to Direct General Election Campaign of Party | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/montgomery-ends-tour-visits-alexander-in-quebec-on-way-to-this.html | MONTGOMERY ENDS TOUR; Visits Alexander in Quebec on Way to This Country | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/margery-squire-a-bride-married-to-donald-r-paisley-in-mount-vernon.html | MARGERY SQUIRE A BRIDE; Married to Donald R. Paisley in Mount Vernon Church | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bonds-and-shares-on-london-market-prices-decline-in-limited-trading.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline in Limited Trading as Buyers Await Wall Street Action | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frances-richmond-engaged-to-marry-wed-yesterday.html | FRANCES RICHMOND ENGAGED TO MARRY; WED YESTERDAY | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/500-fine-10-days-in-jail-for-habitual-opa-violator.html | $500 Fine, 10 Days in Jail For Habitual OPA Violator | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/vassar-aide-to-serve-in-berlin.html | Vassar Aide to Serve in Berlin | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/us-wheat-buying-is-no-price-factor-but-drop-in-securities-market-in.html | U.S. WHEAT BUYING IS NO PRICE FACTOR; But Drop in Securities Market Induces Selling in Chicago and Decline Results | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/utility-stock-deal-is-approved-by-sec.html | UTILITY STOCK DEAL IS APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/truman-plans-no-direct-action-to-bring-end-to-shipping-strike.html | Truman Plans No Direct Action To Bring End to Shipping Strike; TRUMAN WAITS OUT SHIP STRIKE CRISIS | True | By Louis Stark Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/british-flyingaid-show-begins.html | British Flying-Aid Show Begins | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/penicillins-devised-for-specific-needs.html | PENICILLINS DEVISED FOR SPECIFIC NEEDS | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sales-by-grace-church-three-apartments-in-bronx-and-one-in.html | SALES BY GRACE CHURCH; Three Apartments in Bronx and One in Manhattan Conveyed | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/no-more-sugar-for-chain-35-rand-tea-and-coffee-stores-suspended-for.html | NO MORE SUGAR FOR CHAIN; 35 Rand Tea and Coffee Stores Suspended for OPA Violations | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/suit-charges-fraud-in-deal-for-uranium.html | SUIT CHARGES FRAUD IN DEAL FOR URANIUM | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/prof-horatio-smith-of-columbia-was-60.html | PROF. HORATIO SMITH OF COLUMBIA WAS 60 | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/400-missionaries-kept-from-posts-by-strike.html | 400 Missionaries Kept From Posts by Strike | True | Special to THE NEW YORK TIMES. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/store-groups-net-up-145-this-year-national-corporation-reports.html | STORE GROUP'S NET UP 145% THIS YEAR; National Corporation Reports $2,058,000 Profit in Half Year--Sales Rise 19.5% STOKELY-VAN CAMP, INC. Year's Income $5,204,912, Against $3,145,059--Sales Soar OTHER CORPORATE REPORTS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/judge-carroll-c-hicks-improves.html | Judge Carroll C. Hicks Improves | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/express-service-halted-union-members-walk-off-jobs-in-atlanta-deny.html | EXPRESS SERVICE HALTED; Union Members Walk Off Jobs in Atlanta, Deny It's Strike | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/turk-planes-missing-in-russia.html | Turk Planes Missing in Russia | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/maine-vote-brings-republican-sweep-brewster-hildreth-and-house.html | MAINE VOTE BRINGS REPUBLICAN SWEEP; Brewster, Hildreth and House Members Pile Up Big Leads Over Democratic Rivals | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/jinnah-advocates-new-start-in-india-says-present-enmities-are-so.html | JINNAH ADVOCATES NEW START IN INDIA; Says Present Enmities Are So Deep That Plans Made Thus Far Should Be Scrapped Relative Quiet in Bombay Two More Members Sworn In | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/low-crop-estimate-sends-cotton-down.html | LOW CROP ESTIMATE SENDS COTTON DOWN | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-group-from-estonia-twelve-land-at-miami-without-visaspolitical.html | NEW GROUP FROM ESTONIA; Twelve Land at Miami Without Visas--'Political Refugees' | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frenchbritish-trade-talks-on.html | French-British Trade Talks On | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/awards-to-quicken-interest-in-health-lasker-foundation-establishes.html | AWARDS TO QUICKEN INTEREST IN HEALTH; Lasker Foundation Establishes Series for Contributions to Disease Research | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bishop-alstork-speaks-takes-part-in-the-african-zion-church.html | BISHOP ALSTORK SPEAKS; Takes Part in the African Zion Church Celebration in Harlem | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-plan-offered-on-newark-air-site-port-authority-proposes-the.html | NEW PLAN OFFERED ON NEWARK AIR SITE; Port Authority Proposes the Payment of $9,202,500 Over Period of 30 Years OTHER INDUCEMENTS MADE Announcement Comes on Eve of Meeting to Consider the Offer to Operate Airport | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/haganah-responsibility-denied.html | Haganah Responsibility Denied | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/theatre-group-play-set-noah-to-be-given-in-queens-in-the-christmas.html | THEATRE GROUP PLAY SET; 'Noah' to Be Given in Queens in the Christmas Season | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/william-j-simpkins-chief-of-police-of-tuckahoe-ny-in-192138-dies-at.html | WILLIAM J. SIMPKINS; Chief of Police of Tuckahoe, N.Y. in 1921-38 Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/suffolk-adds-sites-for-water-checking.html | SUFFOLK ADDS SITES FOR WATER CHECKING | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/recital-by-marie-wagner-soprano-offers-works-of-brahms-beethoven.html | RECITAL BY MARIE WAGNER; Soprano Offers Works of Brahms, Beethoven and Schubert | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mead-will-give-up-war-inquiry-helm-for-campaign-here-says-it-would.html | MEAD WILL GIVE UP WAR INQUIRY HELM FOR CAMPAIGN HERE; Says It Would Be Inappropriate to Be Chairman While Out for the Governorship KILGORE LIKELY FOR POST Connally in Line but Busy on Foreign Affairs—Committee to Turn to Big Corporations MEAD WILL GIVE UP WAR INQUIRY HELM Softens Stand on Admiral King | True | By William S. White Special To The New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/father-of-38-murder-victim-dies.html | Father of '38 Murder Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/tom-clark-guest-of-de-valera.html | Tom Clark Guest of de Valera | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/fire-destroys-rose-camp-summer-place-of-new-yorker-at-lake-placid.html | FIRE DESTROYS ROSE CAMP; Summer Place of New Yorker at Lake Placid Is Burned | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/german-zone-to-get-no-coal.html | German Zone to Get No Coal | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/football-giants-reveal-speed-in-workout-at-bear-mountain-filchock.html | Football Giants Reveal Speed In Workout at Bear Mountain; Filchock, Hapes, Reagan, Coulter, Younce All Impressive in Two-Hour Drill, but Coach Owen Restrains Optimism Squad Seems Ready Now Praises Army Backs | True | By Louis Effrat Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dewey-farm-vote-sought-group-is-formed-to-rally-the-rural-areas-to.html | DEWEY FARM VOTE SOUGHT; Group Is Formed to Rally the Rural Areas to Ticket | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dawn-over-zero.html | DAWN OVER ZERO" | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ask-centers-to-aid-caribbean-planes-21-nations-in-conference-call.html | ASK CENTERS TO AID CARIBBEAN PLANES; 21 Nations in Conference Call for 9 Regulatory and 17 Approach-Control Spots | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/toronto-industrials-tumble.html | Toronto Industrials Tumble | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/hollett-rangers-quits-hockey.html | Hollett, Rangers, Quits Hockey | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/gallorette-victor-over-king-dorsett-takes-bay-shore-at-aqueduct-and.html | GALLORETTE VICTOR OVER KING DORSETT; Takes Bay Shore at Aqueduct and Helps Jessop Register a Consecutive Triple Responds in Rush to Wire Costly Lapse By Jockey | True | By Joseph C. Nichols | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/letters-to-the-times-palestine-as-mandate-statements-questioned.html | Letters to The Times; Palestine as Mandate Statements Questioned Regarding Role Of British Government Cost to Taxpayers Underground Mobilized Last Pupil of Liszt Airport West of City Suggested Position of Argentina Criticism Is Regretted, With Need Seen for Strengthening Bonds Unification of Germany Opposed Goldenrod for Decoration HARRY LOUIS SELDEN. New York, Sept. 3, 1946. HERBERT RAMSAY. St. Thomas, Ont., Sept. 6, 1946. CARL S. REISS. New York, Sept. 3, 1946. MARTIN L. DRAGO, Counselor, Embassy of the Republic of Argentina. Washington, Sept. 4, 1946. MAURICE LEON, Essex County, N.Y., Sept. 7, 1946. RICHARD L. WADDELL. Morgantown, W.Va., Sept. 1, 1946. | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sees-rail-ticket-sale-on-credit-to-business.html | SEES RAIL TICKET SALE ON CREDIT TO BUSINESS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/democrats-name-brenner-in-kings-liberal-gets-nomination-for-city.html | DEMOCRATS NAME BRENNER IN KINGS; Liberal Gets Nomination for City Court Despite Labor Party's Opposition | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/opa-attorney-promoted.html | OPA Attorney Promoted | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/suffolk-board-backs-islip-sand-dunes-job.html | SUFFOLK BOARD BACKS ISLIP SAND DUNES JOB | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/argentine-radio-musicians-strike.html | Argentine Radio Musicians Strike | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/opa-will-buy-meat-to-check-on-prices-agents-will-begin-drive-on-the.html | OPA WILL BUY MEAT TO CHECK ON PRICES; Agents Will Begin Drive on the Black Market Today as Ceilings Are Reimposed To Trace Illegal Sales Money Voted by Congress | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/more-state-police-lights.html | More State Police Lights | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/just-wed-seized-as-thief-bridegroom-of-3-days-accused-of-looting-30.html | JUST WED, SEIZED AS THIEF; Bridegroom of 3 Days Accused of Looting 30 Brooklyn Homes | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mayflower-group-meets-250-pilgrim-descendants-hold-congress-at.html | MAYFLOWER GROUP MEETS; 250 Pilgrim Descendants Hold Congress at Plymouth | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/cotton-crop-estimated-13-below-aug1-level.html | Cotton Crop Estimated 1.3% Below Aug. l Level | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/explains-assaults-failure.html | Explains Assault's Failure | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/in-the-nation-how-unrra-decides-who-gets-what-and-when-the.html | In The Nation; How UNRRA Decides Who Gets What and When The Democratic Principle The Steel Rails Dispute The UNRRA System | True | By Arthur Krock | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/leonidas-southerland.html | LEONIDAS SOUTHERLAND | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/delegates-of-nine-nations-already-here-or-on-way.html | Delegates of Nine Nations Already Here or on Way | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/kindergarten-cut-as-schools-reopen-the-farmer-in-the-dell.html | KINDERGARTEN CUT AS SCHOOLS REOPEN; THE FARMER IN THE DELL' INTRODUCES SCHOOL DAYS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/somoza-operated-on-nicaragua-presidents-condition-reported-good-so.html | SOMOZA OPERATED ON; Nicaragua President's Condition Reported 'Good, So Far' | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/international-league.html | INTERNATIONAL LEAGUE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/university-plea-pushed-but-westchester-board-defers-action-on.html | UNIVERSITY PLEA PUSHED; But Westchester Board Defers Action on County Institution | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/big-merger-seen-of-plane-makers-lockheed-said-to-be-seeking-to-get.html | BIG MERGER SEEN OF PLANE MAKERS; Lockheed Said to Be Seeking to Get Convair in an Exchange of Stock BROAD LINE WOULD RESULT Deal Would Give the Resulting Company Military, Private and Commercial Craft | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bulgarian-ballot-is-step-toward-slavic-federation-bulgarian-king-to.html | Bulgarian Ballot Is Step Toward Slavic Federation; BULGARIAN KING TO GO INTO EXILE | True | By C.l. Sulzberger | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/barbers-manicurists-to-strike-on-sept-16.html | BARBERS, MANICURISTS TO STRIKE ON SEPT. 16 | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sidney-otis-40-years-in-engineering-field.html | SIDNEY OTIS, 40 YEARS IN ENGINEERING FIELD | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/year-health-service-for-1-held-possible.html | YEAR HEALTH SERVICE FOR $1 HELD POSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/farm-strike-worse-in-alberta.html | Farm Strike Worse in Alberta | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ithaca-mayor-quits-post-conley-resigned-when-told-he-could-not-also.html | ITHACA MAYOR QUITS POST; Conley Resigned When Told He Could Not Also Run Liquor Store | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/1005-trees-of-twentyone-families-give-shade-and-beauty-to-brooklyn.html | 1,005 Trees of Twenty-one Families Give Shade and Beauty to Brooklyn Campus | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/farmers-week-to-open-jan-20.html | Farmers' Week to Open Jan. 20 | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/transport-goes-aground-runs-onto-farallon-islands-off-golden-gateno.html | TRANSPORT GOES AGROUND; Runs Onto Farallon Islands Off Golden Gate--No One Hurt | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/predicts-rejection-of-french-charter.html | PREDICTS REJECTION OF FRENCH CHARTER | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/furniture-demand-high-it-is-put-at-1500000000-at-factory-prices-by.html | FURNITURE DEMAND HIGH; It Is Put at $1,500,000,000 at Factory Prices by 1950 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/us-sergeant-dies-in-peru.html | U.S. Sergeant Dies in Peru | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/6-yugoslavs-held-in-trieste-bombing-soldiers-of-unrra-train-guard.html | 6 YUGOSLAVS HELD IN TRIESTE BOMBING; Soldiers of UNRRA Train Guard Arrested by U.S. Troops--Grenades Found on Them | True | By the United Press. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/squatters-get-3-more-london-reds-sponsor-seizures-as-government.html | 'SQUATTERS GET 3 MORE; London Reds Sponsor Seizures as Government Plans Curb | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/msgr-daniel-doody-vicar-general-of-the-diocese-of-syracuse-priest.html | MSGR. DANIEL DOODY; Vicar General of the Diocese of Syracuse, Priest 58 Years | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bolivian-revolt-plot-reported.html | Bolivian Revolt Plot Reported | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/flushing-ceremony-postponed.html | Flushing Ceremony Postponed | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ship-sponsor-gifts-to-5000-are-listed-women-prominent-and-obscure.html | SHIP SPONSOR GIFTS TO 5,000 ARE LISTED; Women Prominent and Obscure Recorded in MaritimeBoard Report to Mead Range of List Indicated SHIP SPONSOR GIFTS TO 5,000 ARE LISTED Opinion Holds Gifts Legal S63 Gift to Mrs. Shipstead Eight Listings for Mrs. Warren | True | By Anthony Leviero Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/republic-steel-near-tieup-in-cleveland.html | REPUBLIC STEEL NEAR TIE-UP IN CLEVELAND | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/italy-purchases-us-war-surplus-exfoe-may-pay-160000000-for.html | ITALY PURCHASES U.S. WAR SURPLUS; Ex-Foe May Pay $160,000,000 for $565,000,000 Goods Over Quarter-Century | True | By Arnaldo Cortesi Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/cannibalism-trial-delayed.html | Cannibalism Trial Delayed | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/kills-sheriff-trooper-west-virginian-is-hunted-by-a-posse-after.html | KILLS SHERIFF, TROOPER; West Virginian Is Hunted by a Posse After Shootings | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/ryan-extends-ban-on-yugoslav-ships-asserts-no-longshoremen-will.html | RYAN EXTENDS BAN ON YUGOSLAV SHIPS; Asserts No Longshoremen Will Load Vessels With Relief Supplies for Country Academic Question Now La Guardia Lists Ships | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/rfc-will-aid-banks-on-veterans-homes.html | RFC WILL AID BANKS ON VETERANS HOMES | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/premium-dropped-for-clay-soil-pipe-first-nationwide-housing-group.html | PREMIUM DROPPED FOR CLAY SOIL PIPE; First Nation-Wide Housing Group Exempted From Plan --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/saxon-left-majority-is-put-above-400000.html | SAXON LEFT MAJORITY IS PUT ABOVE 400,000 | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/title-revealed-in-death-chicago-hotel-clerk-gave-up-inheritance-to.html | TITLE REVEALED IN DEATH; Chicago Hotel Clerk Gave Up Inheritance to Court U.S. Girl | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/communists-back-democratic-ticket-all-candidates-except-for.html | COMMUNISTS BACK DEMOCRATIC TICKET; All Candidates Except for Controller Withdrawn to Aid 'Common Electoral Front' | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/henry-c-huber-magician-had-entertained-in-the-aleutians-alaska-in.html | HENRY C. HUBER; Magician Had Entertained in the Aleutians, Alaska in War | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/miss-marilynn-simon-married-in-westbury.html | MISS MARILYNN SIMON MARRIED IN WESTBURY | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/5000000-in-back-pay-wright-employes-to-get-checks-in-bonus.html | $5,000,000 IN BACK PAY; Wright Employes to Get Checks in Bonus Settlement | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/state-department-unworried.html | State Department Unworried | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/teachers-study-offers-2-proposals-made-in-effort-to-settle-school.html | TEACHERS STUDY OFFERS; 2 Proposals Made in Effort to Settle School Strike | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frank-inducted-as-justice.html | Frank Inducted as Justice | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/texas-league.html | TEXAS LEAGUE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/delay-in-li-strike-refused-by-union-lewis-local-50-rejects-plea-to.html | DELAY IN L.I. STRIKE REFUSED BY UNION; Lewis' Local 50 Rejects Plea to Give President's Board More Time for Hearings | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/child-health-service-asked-for-filipinos.html | CHILD HEALTH SERVICE ASKED FOR FILIPINOS | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/yanks-sign-harris-as-mphail-aide-not-to-be-teams-manager-it-is.html | YANKS SIGN HARRIS AS M'PHAIL AIDE; Not to Be Team's Manager, It Is Stressed, but Rumors on Dickey and Durocher Mount Dickey's Status in Limelight Must Scout Young Players | True | By Roscoe McGowen | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/housing-program-for-vets-stands-regional-federal-director-says-city.html | HOUSING PROGRAM FOR 'VETS' STANDS; Regional Federal Director Says City Probably Will Escape Cut in Construction SLASH AT CAMP SHANKS Original Project for 2,000 of Emergency Units Drops to 1,500 for Students | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/tokyo-wants-to-keep-main-power-plants.html | TOKYO WANTS TO KEEP MAIN POWER PLANTS | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/industrial-sugar-quotas-kept.html | Industrial Sugar Quotas Kept | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/business-world-store-sales-hold-heavy-gain-rug-shipping-impasse.html | Business World; Store Sales Hold Heavy Gain Rug Shipping Impasse Broken Florists' Standard 'Fleurin' | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/byrnes-lauds-de-gasperi-congratulates-him-on-accord-with-austria-on.html | BYRNES LAUDS DE GASPERI; Congratulates Him on Accord With Austria on South Tyrol | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/the-bulgarian-republic.html | THE BULGARIAN REPUBLIC | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-city-drive-to-clamp-down-on-the-sale-of-misbranded-or-harmful.html | New City Drive to Clamp Down on the Sale Of Misbranded or Harmful Drugs Here | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/books-published-today.html | Books Published Today | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sports-today.html | Sports Today | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/assembly-delay-approved-by-lie-poll-of-un-members-starts-molotov.html | ASSEMBLY DELAY APPROVED BY LIE; Poll of U.N. Members Starts -- Molotov Predicts End of Paris Parley by Oct. 23 Spaak Telephones Lie A Matter of Procedure | True | By George Barrett Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/yugoslavia-opens-filibuster-in-paris-on-frontier-claim-defeat-of.html | YUGOSLAVIA OPENS FILIBUSTER IN PARIS ON FRONTIER CLAIM; Defeat of Her Italian Border Plan Expected--May Cause Crisis in Commission BRITAIN LENIENT TO ROME Won't Press Her Reparations Bid--U.S. Opposes Forced Transfer of Hungarians Britain Urges Leniency Statement by Kardelj Yugoslav Starts Paris Filibuster To Save Plan for Italian Frontier Ethiopia Stands Firm Against Forced Transfer | True | By Lansing Warren Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/food-buying-in-cities-rose-35-in-month.html | FOOD BUYING IN CITIES ROSE 3.5% IN MONTH | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/krayerrandolph.html | Krayer-Randolph | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/smuggled-gold-forfeited.html | Smuggled Gold Forfeited | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/danes-see-british-easing-on-schleswig.html | DANES SEE BRITISH EASING ON SCHLESWIG | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/buyers-on-strike-shun-pushcart-row-nearfly-shops-on-lower-east-side.html | Buyers on 'Strike' Shun 'Pushcart Row'; Near-fly Shops on Lower East Side Closed | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/named-republican-movie-chief.html | Named Republican Movie Chief | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/aleutian-scouting-by-soviet-doubted-army-navy-at-attu-discount.html | ALEUTIAN SCOUTING BY SOVIET DOUBTED; Army, Navy at Attu Discount Reports--Russians Know Area From Joint War Activity | True | By Walter S. Sullivan Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/imports-highest-in-years-432000000-reported-for-july-biggest-total.html | IMPORTS HIGHEST IN YEARS; $432,000,000 Reported for July, Biggest Total Since March, '26 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/betty-march-wed-to-former-officer-has-5-attendants-at-marriage-here.html | BETTY MARCH WED TO FORMER OFFICER; Has 5 Attendants at Marriage Here to Howard L. Blum, Who Served 4 Years in Navy | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/news-of-food-chef-of-keens-chop-house-yields-secret-of-a-succulent.html | News of Food; Chef of Keen's Chop House Yields Secret of a Succulent Mixed Grill in Two Styles A Question Comes Up So--Let's Eat | True | By Jane Nickerson | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/british-minister-sees-truman.html | British Minister Sees Truman | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/the-shipping-strike.html | THE SHIPPING STRIKE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/tax-conviction-pushed-fight-on-new-trial-for-memolo-to-go-to.html | TAX CONVICTION PUSHED; Fight on New Trial for Memolo to Go to Supreme Court | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/communists-are-believed-preparing-to-set-up-autonomous-district-in.html | Communists Are Believed Preparing to Set Up Autonomous District in Manchuria With Kiamusze as Capital; Rival Assembly Planned Drive Against Kalgan Seen | True | By the United Press. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/san-francisco-listing-approved.html | San Francisco Listing Approved | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/chess-in-russia-held-up.html | Chess in Russia Held Up | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/urge-coffee-decontrol-association-parley-told-action-is-only.html | URGE COFFEE DECONTROL; Association Parley Told Action Is Only Solution of Problem | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frings-will-write-bernhardt-script-story-about-french-actress-to.html | FRINGS WILL WRITE BERNHARDT SCRIPT; Story About French Actress to Include Research Abroad --Will Cost $100,000 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/legal-gambling-urged-jersey-judge-declares-laws-cannot-halt-betting.html | LEGAL GAMBLING URGED; Jersey Judge Declares Laws Cannot Halt Betting | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dewey-takes-tb-test-as-example-to-all-in-state.html | Dewey Takes 'TB' Test As Example to All in State | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/zionists-say-us-backs-their-plan-stand-firm-on-program-for.html | ZIONISTS SAY U.S. BACKS THEIR PLAN; Stand Firm on Program for Palestine Partition as Basis of Parley Opening Today | True | By Clifton Daniel Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/to-aid-inquiry-on-bilbo-two-lawyers-are-appointed-by-ellenders.html | TO AID INQUIRY ON BILBO; Two Lawyers Are Appointed by Ellender's Senate Committee | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/umw-sues-for-back-pay-portaltoportal-wages-sought-from-du-pont-de.html | UMW SUES FOR BACK PAY; Portal-to-Portal' Wages Sought From du Pont de Nemours | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/black-market-suit-hits-4-steel-brokers.html | BLACK MARKET SUIT HITS 4 STEEL BROKERS. | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/general-mills-plant-strike-ends.html | General Mills Plant Strike Ends | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/truck-strike-cuts-newsprint-supply.html | Truck Strike Cuts Newsprint Supply | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/british-pay-strikes-up-wages-rise-but-more-mandays-are-lost-this.html | BRITISH PAY, STRIKES UP; Wages Rise but More Man-Days Are Lost This Year | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/republicans-take-city-sweep-new-london-election-beating-democrats.html | REPUBLICANS TAKE CITY; Sweep New London Election, Beating Democrats and PAC | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mothers-classes-helpful-to-war-brides-in-becoming-adjusted-to-life.html | Mothers' Classes Helpful to War Brides In Becoming Adjusted to Life in America | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/atom-report-delayed-russian-not-yet-authorized-to-approve-it-un.html | ATOM REPORT DELAYED; Russian Not Yet Authorized to Approve It, U.N. Says | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/german-general-on-trial-accused-of-abusing-american-prisoners-in.html | GERMAN GENERAL ON TRIAL; Accused of Abusing American Prisoners in Rome | True | Special to THE NEW YORK TIMES. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/melligott-rites-attended-by-2500-spellman-la-guardia-obrien-among.html | M'ELLIGOTT RITES ATTENDED BY 2,500; Spellman, La Guardia, O'Brien Among Notables at Mass in St. Patrick's Cathedral | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/joins-campaign-spending-inquiry.html | Joins Campaign Spending Inquiry | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/william-wrigleys-sister-dies.html | William Wrigley's Sister Dies | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/son-born-to-mrs-john-baiz.html | Son Born to Mrs. John Baiz | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/princeton-editor-to-unesco.html | Princeton Editor to UNESCO | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/princess-elizabeth-has-cold.html | Princess Elizabeth Has Cold | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/the-mayors-responsibility.html | THE MAYOR'S RESPONSIBILITY | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/foreignpolicy-makers.html | FOREIGN-POLICY MAKERS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/keeping-peace-linked-to-building-strength.html | KEEPING PEACE LINKED TO BUILDING STRENGTH | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/us-officials-flying-to-england-to-clarify-policy-on-air-freedom.html | U.S. Officials Flying to England To Clarify Policy on Air Freedom; British Agreements With Other Nations Held Not in Accord With Earlier Pact--Chief of Mission Ranks as Minister | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/gets-chisholmryder-posts.html | Gets Chisholm-Ryder Posts | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/pope-pius-stresses-churchs-teaching-says-lay-instruction-tending-to.html | POPE PIUS STRESSES CHURCH'S TEACHING; Says Lay Instruction, Tending to Become Anti-Religious, Has Been Unsatisfactory | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/diversity-in-suits-shown-in-display-de-pinnas-new-collection-is.html | DIVERSITY IN SUITS SHOWN IN DISPLAY; De Pinna's New Collection Is Well-Rounded With Variety of Fall, Winter Wear | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-bedford-boat-strike-cuts-off-food-to-islands.html | New Bedford Boat Strike Cuts Off Food to Islands | True | By the United Press. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/canada-gets-new-plants-oxford-botanist-in-ottawa-with-hudson-bay.html | CANADA GETS NEW PLANTS; Oxford Botanist in Ottawa With Hudson Bay Specimens | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/big-building-projects-here-face-an-indefinite-setback-flow-of.html | Big Building Projects Here Face an Indefinite Setback; Flow of Materials for Veterans' Housing Is Blocked—Thousands Laid Off in Construction Industry BUILDING PROJECTS FACE A SETBACK | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/european-unity-is-urged-lh-pink-wants-france-to-form-economic.html | EUROPEAN UNITY IS URGED; L.H. Pink Wants France to Form Economic Federation | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/revision-planned-in-boxing-classes-nba-cites-harvard-figures-which.html | REVISION PLANNED IN BOXING CLASSES; N.B.A. Cites Harvard Figures Which Show American Youths Have Gained in Weight | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/russians-take-90-of-zeiss-output-3000000-a-month-goes-for.html | RUSSIANS TAKE 90% OF ZEISS OUTPUT; $3,000,000 a Month Goes for Reparations-- Officials Say None is War Goods Ownership Unchanged 66 Plants Demilitarized | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/fashioned-for-fall.html | FASHIONED FOR FALL | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/73-fined-for-subway-smoking.html | 73 Fined for Subway Smoking | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/seating-a-woman-is-a-church-issue-episcopal-house-of-deputies-will.html | SEATING A WOMAN IS A CHURCH ISSUE; Episcopal House of Deputies Will Test Whether One May Sit in Male Conclave | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frank-hamilton-landscape-architect-descendant-of-alexander-hamilton.html | FRANK HAMILTON; Landscape Architect, Descendant of Alexander Hamilton | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/union-asks-draft-of-idle.html | Union Asks Draft of Idle | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/denies-nlra-bars-freedom-of-speech-herzog-says-neither-congress-nor.html | DENIES NLRA BARS FREEDOM OF SPEECH; Herzog Says Neither Congress Nor Law Ban Employer Opinions on Unions LAW AIMED AT COERCION Prescription Is Against Latter, Not Expression, Chairman of NLRB Assures PIA Outlook for Woodpulp | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/traffic-accidents-rise-police-figures-show-an-increase-for-week.html | TRAFFIC ACCIDENTS RISE; Police Figures Show an Increase for Week Over 1945 Totals | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/middlecoff-and-everitt-tie-for-qualifying-lead-as-us-amateur-golf.html | Middlecoff and Everitt Tie for Qualifying Lead as U.S. Amateur Golf Starts; LEADERS IN NATIONAL AMATEUR TITLE GOLF COMPARE CARDS | True | By William D. Richardson Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dr-stoddard-on-unesco-board.html | Dr. Stoddard on UNESCO Board | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/new-stock-authorized.html | New Stock Authorized | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/phillies-conquer-giants-in-9th-54-lombardis-pinch-homer-knots-game.html | PHILLIES CONQUER GIANTS IN 9TH, 5-4; Lombardi's Pinch Homer Knots Game but Gilbert's Hit Wins -- Ennis Also Connects Bad Start for Rookie More Little Giants Join | True | By James P. Dawson Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/frederic-r-bigelow-st-paul-civic-leader-exhead-of-insurance-firm.html | FREDERIC R. BIGELOW; St. Paul Civic Leader, Ex-Head of Insurance Firm, Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/issue-is-up-to-wsb-peace-hopes-dim-unless-board-reverses-ruling-on.html | ISSUE IS UP TO WSB; Peace Hopes Dim Unless Board Reverses Ruling on Pay, Shippers Feel WHITE HOUSE MARKS TIME President Leaves Problem to Schwellenbach--Navy Helps Passengers Disembark Here No Move By Truman Seen SEA UNION BOYCOTT OF HEARING LIKELY Board's Approval Urged Equal Pay Crux of Strike Parks to Attend Hearing | True | By George Horne | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/strike-cuts-ads-from-papers-here-the-citys-food-supplies-are.html | STRIKE CUTS 'ADS' FROM PAPERS HERE; The City's Food Supplies Are Dwindling As the Strike of Truck Drivers Continues | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/afl-official-assails-wftu-as-soviet-link.html | AFL OFFICIAL ASSAILS WFTU AS SOVIET LINK | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/meat-prices-back-under-opa-ceilings-shortage-is-likely-till-early.html | MEAT PRICES BACK UNDER OPA CEILINGS; Shortage Is Likely Till Early Winter, Say Officials, Who Doubt Return of Rationing MEAT PRICES BACK UNDER OPA CEILINGS Cool to Rationing Return Heavy Slaughtering Cited Further Price Rise Possible | True | By Jay Walz Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/fire-records.html | Fire Records | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/booksauthors.html | Books--Authors | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/un-postoffice-not-delayed.html | U.N. Postoffice Not Delayed | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mardi-gras-opens-here-300000-attend-first-carnival-of-fun-at-coney.html | MARDI GRAS OPENS HERE; 300,000 Attend First 'Carnival of Fun' at Coney Since '43 | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/three-nurses-groups-to-meet.html | Three Nurses' Groups to Meet | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/un-relief-upset-by-postponement-international-refugee-organization.html | U.N. RELIEF UPSET BY POSTPONEMENT; International Refugee Organization Needs Assembly Action to Start Work Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/betty-harvey-becomes-bride.html | Betty Harvey Becomes Bride | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/to-view-miners-towns-naval-experts-will-examine-conditions-in.html | TO VIEW MINERS' TOWNS; Naval Experts Will Examine Conditions in Soft-Coal Areas | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/westchester-supervisors-planning-protest-to-state-department-on-un.html | Westchester Supervisors Planning Protest To State Department on U.N. Convention | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/stassen-assails-truman-policies-in-connecticut-keynote-address.html | Stassen Assails Truman Policies In Connecticut Keynote Address; Calls on the Republicans to Lay Down 'Fair Rules of the Road' for an Economic Guide --Baldwin Nomination Today | True | By Warren Moscow Special To the New York Times. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/bowles-delays-decision-to-tell-democrats-today-stand-on-connecticut.html | BOWLES DELAYS DECISION; To Tell Democrats Today Stand on Connecticut Governorship | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/english-church-head-in-australia-dies.html | ENGLISH CHURCH HEAD IN AUSTRALIA DIES | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/investor-acquires-downtown-realty-takes-sixstory-building-on-warren.html | INVESTOR ACQUIRES DOWNTOWN REALTY; Takes Six-Story Building on Warren St.--Lexington Ave. Suites Among Other Deals | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/miss-mary-a-demarest-new-brunswick-civic-and-church-leader-is-dead.html | MISS MARY A. DEMAREST; New Brunswick Civic and Church Leader Is Dead at 87 | | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/pamela-symington-wed-graduate-of-radcliffe-becomes-bride-of-david.html | PAMELA SYMINGTON WED; Graduate of Radcliffe Becomes Bride of David Mayer | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/howard-in-tsingtao-today.html | Howard in Tsingtao Today | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/japanese-38-plan-to-kill-stalin-in-tokyo-evidence.html | Japanese '38 Plan to Kill Stalin in Tokyo Evidence | True | By the United Press. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/house-group-delays-elk-hills-decision.html | HOUSE GROUP DELAYS ELK HILLS DECISION | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/broadway-stage-offerings.html | Broadway Stage Offerings | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/expatrolman-indicted-abello-accused-of-firstdegree-murder-in-nurses.html | EX-PATROLMAN INDICTED; Abello Accused of First-Degree Murder in Nurse's Death | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/streger-to-offer-abel-in-a-comedy-parlor-story-by-mccleery-to-be.html | STREGER TO OFFER ABEL IN A COMEDY; 'Parlor Story,' by McCleery, to Be Producer's First Venture on Broadway in 14 Years On and Off the Stage Hart Play Moved Back | True | By Sam Zolotow | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/steel-output-scheduled-to-increase-by-4-points.html | Steel Output Scheduled To Increase by 4 Points | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/asks-curb-on-export-to-russia.html | Asks Curb on Export to Russia | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/anesthetists-begin-21st-annual-session.html | ANESTHETISTS BEGIN 21ST ANNUAL SESSION | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/dispute-or-situation-albania-gets-hearing.html | Dispute or Situation, Albania Gets Hearing | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/with-a-touch-of-blue.html | WITH A TOUCH OF BLUE | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/marines-sue-commander-four-charge-1000-extortion-for-release-from.html | MARINES SUE COMMANDER; Four Charge $1,000 Extortion for Release From 'Brig' | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/appointed-ad-director-of-rb-rogers-companies.html | Appointed Ad Director Of R.B. Rogers Companies | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/held-on-check-charges-woman-caught-while-looking-up-her-familys.html | HELD ON CHECK CHARGES; Woman Caught While Looking Up Her Family's Record | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/radio-today.html | RADIO TODAY | True | | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/boat-owners-ask-basin-in-glen-cove-say-they-are-pushed-away-from.html | BOAT OWNERS ASK BASIN IN GLEN COVE; Say They Are Pushed Away From Shore With No Place to Moor Their Craft | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/stocks-engulfed-by-selling-wave-current-economic-situation-brings.html | STOCKS ENGULFED BY SELLING WAVE; Current Economic Situation Brings Assault on Prices, Which Drop Sharply LOSSES 2 TO 12 POINTS Close Is Near Day's Lows-- Tape Lags Four Minutes in 2,830,000-Share Volume First Attack Is at Opening Some Losses Given STOCKS ENGULFED BY SELLING WAVE | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mikolajczyk-fights-byrnes-german-plan.html | MIKOLAJCZYK FIGHTS BYRNES' GERMAN PLAN | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/offices-sold-on-staten-island.html | Offices Sold on Staten Island | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/pittsburgh-strike-is-ended-by-union-the-mayor-of-pittsburgh-is.html | PITTSBURGH STRIKE IS ENDED BY UNION; THE MAYOR OF PITTSBURGH IS ANGRY | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sports-of-the-times-frenzy-in-flatbush-leveling-off-the-distracting.html | Sports of the Times; Frenzy in Flatbush Leveling Off The Distracting Reiser | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/art-notes.html | Art Notes | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/sydney-strikers-reject-proposal.html | Sydney Strikers Reject Proposal | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/mrs-eustis-is-dead-helped-the-blind-founder-of-seeing-eye-inc-group.html | MRS. EUSTIS IS DEAD; HELPED THE BLIND; Founder of Seeing Eye, Inc., Group That Trained Dogs to Lead the Sightless SCHOOL IS IN MORRISTOWN After Study of Methods in Europe, She Organized Her Station-- Won Many Honors Founded Study Center Trained Dogs Herself | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/father-of-three-is-held-keeps-pledge-to-return-but-is-charged-with.html | FATHER OF THREE IS HELD; Keeps Pledge to Return but Is Charged With Abandonment | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/daniel-b-joseph-principal-of-woodrow-wilson-vocational-high-school.html | DANIEL B. JOSEPH; Principal of Woodrow Wilson Vocational High School | True |  | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/russiandominated-berlin-paper-accuses-byrnes-of-aping-molotovs.html | Russian-Dominated Berlin Paper Accuses Byrnes of Aping Molotov's Unity Program | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/5-westchester-tickets-2-parties-to-appear-on-ballots-by-independent.html | 5 WESTCHESTER TICKETS; 2 Parties to Appear on Ballots by Independent Petitions | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/rev-john-w-keefe-pastor-of-st-michaels-church-in-lyons-ny-dies-at.html | REV. JOHN W. KEEFE; Pastor of St. Michael's Church in Lyons, N.Y., Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/fao-to-ask-soviet-and-argentina-to-help-plan-world-food-board.html | FAO to Ask Soviet and Argentina To Help Plan World Food Board | True | By Walter H. Waggoner Special To the New York Times. | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/antisemitism-held-christian-problem.html | ANTI-SEMITISM HELD CHRISTIAN PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 36549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/gunman-gets-38460-two-tellers-get-him.html | GUNMAN GETS $38,460; TWO TELLERS GET HIM | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/adolph-feldblum-expresident-of-the-brooklyn-bar-association-is-dead.html | ADOLPH FELDBLUM; Ex-President of the Brooklyn Bar Association Is Dead | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/soldiers-families-reach-korea.html | Soldiers' Families Reach Korea | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/farouk-sails-for-home.html | Farouk Sails for Home | True | | C1B 36549 |
| 1946-09-10 | 1946-09-10 | https://www.nytimes.com/1946/09/10/archives/112-jews-off-for-south-america.html | 112 Jews Off for South America | True | Special to THE NEW YORK TIMES. | C1B 36549 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/miners-halt-in-kentucky-area.html | Miners Halt in Kentucky Area | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/citation-of-fields-signed-by-rayburn-contempt-move-in-the-house.html | CITATION OF FIELDS SIGNED BY RAYBURN; Contempt Move in the House Surplus Inquiry Goes to Prosecutor for Action | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mrs-as-conover-bride-former-alice-staton-is-married-to-william.html | MRS. A.S. CONOVER BRIDE; Former Alice Staton Is Married to William Kable Russell | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/autumn-fires.html | AUTUMN FIRES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gets-advance-on-loan-1350000-financing-made-for-new-suites-on.html | GETS ADVANCE ON LOAN; $1,350,000 Financing Made for New Suites on Madison Ave. | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/victor-by-two-strokes.html | Victor By Two Strokes | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/buffet-supper-wins-at-aqueduct-beating-hippodrome-by-3-lengths.html | Buffet Supper Wins at Aqueduct, Beating Hippodrome by 3 Lengths; Brookmeade Filly Takes Nostrand Handicap and Pays $8.90--Jessop, Aboard Victor, Also Scores on Who Cares, Houlgate | | By James Roach | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/twu-hails-pay-report-cio-union-leaders-see-victory-for-their.html | TWU HAILS PAY REPORT; CIO Union Leaders See Victory for Their Organization | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/sports-today.html | Sports Today | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/japanese-seamen-strike-681-ships-are-reported-tied-up-union-asks.html | JAPANESE SEAMEN STRIKE; 681 Ships Are Reported Tied Up --Union Asks 100% Pay Rise | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/at-the-controls-once-again.html | AT THE CONTROLS ONCE AGAIN | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/teachers-delay-reply-norwalk-schools-stay-shut-as-they-ponder-citys.html | TEACHERS DELAY REPLY; Norwalk Schools Stay Shut as They Ponder City's Offers | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/nylon-thread-case-dismissed.html | Nylon Thread Case Dismissed | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/now-rehearsing.html | NOW REHEARSING | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/giants-overcome-by-pirates-7-to-4-sewell-knocked-out-in-2d-but.html | GIANTS OVERCOME BY PIRATES, 7 TO 4; Sewell Knocked Out in 2d. but Gerheauser Excels as Relief-- Homer by Rucker | True | By James P. Dawson | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/french-assembly-in-tie-on-popular-ballot-plan.html | French Assembly in Tie On Popular Ballot Plan | True | Special to THE NEW YORK TIMES. | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/byrnes-is-applauded-by-3-german-officials.html | BYRNES IS APPLAUDED BY 3 GERMAN OFFICIALS | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bowles-declares-for-governorship-former-opa-head-will-seek.html | BOWLES DECLARES FOR GOVERNORSHIP; Former OPA Head Will Seek Democratic Nomination at Hartford Next Week | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/44-restaurant-owners-fined-4955-here-one-had-20-cats-roaming-about.html | 44 Restaurant Owners Fined $4,955 Here; One Had 20 Cats Roaming About in Kitchen | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/big-4-parley-here-in-autumn-is-seen-talks-by-foreign-ministers-on.html | BIG 4 PARLEY HERE IN AUTUMN IS SEEN; Talks by Foreign Ministers on Final Treaty Drafts on Germany Are Expected | True | By Harold Callender Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gloria-walsh-is-brideelect.html | Gloria Walsh Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/exresidents-shun-area-of-theresienstadt-camp.html | Ex-Residents Shun Area Of Theresienstadt Camp | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/building-unions-act-on-tieup-here-council-in-emergency-session.html | BUILDING UNIONS ACT ON TIE-UP HERE; Council in Emergency Session Orders an Investigation as Supplies Dwindle Fast | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/works-for-degree-at-56-musician-in-city-college-aims-to-be.html | WORKS FOR DEGREE AT 56; Musician in City College Aims to Be Electrical Engineer | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/film-bills.html | Film Bills | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/joining-cultures-is-put-to-religion-speakers-at-chicago-meeting.html | JOINING CULTURES IS PUT TO RELIGION; Speakers at Chicago Meeting Call It Way to Integrate Faiths With People | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/12-landlords-sued-by-opa.html | 12 Landlords Sued by OPA | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/electronics-used-to-measure-stars-device-assists-dr-ae-whitford-in.html | ELECTRONICS USED TO MEASURE STARS; Device Assists Dr. A.E. Whitford in Computing the Angular Diameters of 4 Bodies | True | By Charles A. Federer Jr. Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/400000-see-parade-at-coney.html | 400,000 See Parade at Coney | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/rutgers-housing-project-halted.html | Rutgers Housing Project Halted | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/home-for-aged-holds-first-county-fair.html | HOME FOR AGED HOLDS FIRST 'COUNTY FAIR' | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/sees-detroit-likely-site-of-1952-olympic-games.html | Sees Detroit Likely Site Of 1952 Olympic Games | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/alton-deal-under-fire-rail-group-wins-right-to-part-in-g-m-o.html | ALTON DEAL UNDER FIRE; Rail Group Wins Right to Part in G., M. & O. Proceedings | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/atom-ships-held-far-off-but-british-marine-designer-finds-them-on.html | ATOM SHIPS HELD FAR OFF; But British Marine Designer Finds Them on the Horizon | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/children-display-work-variety-show-is-presented-by-group-in.html | CHILDREN DISPLAY WORK; Variety Show Is Presented by Group in Temporary Shelter | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/senators-triumph-4-to-2-pieretti-in-first-start-holds-white-sox-to.html | SENATORS TRIUMPH, 4 TO 2; Pieretti, in First Start, Holds White Sox to Four Hits | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/new-silhouettes-at-style-showing-two-phases-of-fashion-for-the.html | NEW SILHOUETTES AT STYLE SHOWING; TWO PHASES OF FASHION FOR THE WINTER | True | By Virginia Pope | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/churchmen-meet-in-philadelphia.html | CHURCHMEN MEET IN PHILADELPHIA | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/standardvacuum-oil-elects-new-president.html | Standard-Vacuum Oil Elects New President | True | Conway | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/news-of-food-research-offers-some-new-information-on-frozen-food.html | News of Food; Research Offers Some New Information on Frozen Food and How It Can Be Cooked | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/navy-nail-hoard-charged-philadelphia-committee-says-they-are-being.html | NAVY NAIL HOARD CHARGED; Philadelphia Committee Says They Are Being Released | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/army-plane-flies-611-mph.html | Army Plane Flies 611 m.p.h. | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mayor-to-discuss-strike-on-radio-at-1-pm-today.html | Mayor to Discuss Strike On Radio at 1 P.M. Today | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/connecticut-gop-picks-mconaughy-wesleyan-exhead-nominated-for.html | CONNECTICUT GOP PICKS M'CONAUGHY; Wesleyan Ex-Head Nominated for Governor With Baldwin for United States Senator ADORNO FOR TREASURER Platform Calls for Cash Bonus for Veterans and Laws Against Discrimination | True | By Warren Moscow Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/grains-have-rally-after-early-drop-advance-led-by-oats-which-close.html | GRAINS HAVE RALLY AFTER EARLY DROP; Advance Led by Oats, Which Close Irregular, as Does Wheat-- Corn Down | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tobin-urged-to-act-teamsters-chief-must-take-control-and-end-strike.html | TOBIN URGED TO ACT; Teamsters' Chief Must Take Control and End Strike, Mayor Says EXPRESS INTO CITY BARRED Employers Are Reported to Have New Wage Offer-- Food Supply Cut | True | By A.h. Raskin | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/window-display-pilot-study-due.html | Window Display Pilot Study Due | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ukrainian-charges-munich-shadows-are-rising-in-world-manuilsky.html | UKRAINIAN CHARGES 'MUNICH SHADOWS ARE RISING IN WORLD; Manuilsky, Pleading With U.N. for Move on Greece as Threat, Accuses Western Nations SEES A NAZI-LIKE PERIOD He Talks of Disruption of World Body--Brazil Will Back Plan to Drop Soviet Case | True | By Thomas J. Hamilton Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/pro-yankees-drill-here-today.html | Pro Yankees Drill Here Today | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mexican-four-practices-gracidas-go-through-6period-session-on.html | MEXICAN FOUR PRACTICES; Gracidas Go Through 6-Period Session on Phipps Field | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/paperboard-output-rises-10-increase-noted-for-week-compared-with.html | PAPERBOARD OUTPUT RISES; 10% Increase Noted for Week Compared With Year Ago | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/brecheen-victor-for-st-louis-41-holds-phils-to-6-hits-while-cards.html | BRECHEEN VICTOR FOR ST. LOUIS, 4-1; Holds Phils to 6 Hits While Cards Reach Donnelly for 3 Runs in 1st Inning | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/four-generations-hold-a-parade-to-honor-madison-conn-doctor-four.html | Four Generations Hold a Parade To Honor Madison, Conn., Doctor; Four Floats Mark a March of 100 of 700 Delivered by Dr. Rindge in 40 Years; Posed in 1907 Carriage | True | By Meyer Berger Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/island-food-threatened-curacao-harbor-strike-taking-on-serious.html | ISLAND FOOD THREATENED; Curacao Harbor Strike Taking on Serious Proportions | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/denazifying-slow-german-chiefs-say-only-135-of-the-anticipated.html | DENAZIFYING SLOW, GERMAN CHIEFS SAY; Only 1.35% of the Anticipated 2,000,370 Cases Acted On by Tribunals in Three States | True | By Dana Adams Schmidt Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/backs-democratic-slate-liberal-party-in-line-for-full-state-ticket.html | BACKS DEMOCRATIC SLATE; Liberal Party in Line for Full State Ticket | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/kilgore-probable-mead-successor-parliamentary-ruling-clears-way-for.html | KILGORE PROBABLE MEAD SUCCESSOR; Parliamentary Ruling Clears Way for War Inquiry Group to Name Own Chairman | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/abroad-the-first-treaty-of-peace-comes-through.html | Abroad; The First Treaty of Peace Comes Through | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/city-inquiry-voted-on-bias-in-colleges-council-sets-up-committee-of.html | CITY INQUIRY VOTED ON BIAS IN COLLEGES; Council Sets Up Committee of 9, Headed by Hart, Who Is Slated to Be Counsel 'WITCH HUNT' DISCLAIMED Step Is Said to Have Backing of Mayor, With a $15,000 Appropriation Assured | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/defeat-by-indians-drops-yankees-to-third-place-and-out-of-race-set.html | Defeat by Indians Drops Yankees To Third Place and Out of Race; Set Back, 4-2, New Yorkers Mathematically Eliminated From Pennant Chase--Herman May Succeed Dickey as Pilot | True | By John Drebinger Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/woman-dies-in-plunge-former-new-yorker-falls-11-floors-in-rio-de.html | WOMAN DIES IN PLUNGE; Former New Yorker Falls 11 Floors in Rio de Janeiro | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/huot-paces-canadian-golfers.html | Huot Paces Canadian Golfers | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tricks-with-color-mark-fashion-show.html | TRICKS WITH COLOR MARK FASHION SHOW | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/nuptials-are-held-for-hilda-y-smith-state-teachers-college-alumna.html | NUPTIALS ARE HELD FOR HILDA Y. SMITH; State Teachers College Alumna Is Bride of Sidney Schorr, Law Firm Member | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/red-sox-use-lottery-on-series-tickets.html | RED SOX USE LOTTERY ON SERIES TICKETS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/amnesty-for-chile-journalists.html | Amnesty for Chile Journalists | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mrs-becker-wins-qualifying-medal-her-83-leads-field-of-84-in-annual.html | MRS. BECKER WINS QUALIFYING MEDAL; Her 83 Leads Field of 84 in Annual Women's New Jersey State Golf Championship | True | From a Staff Correspondent | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/the-charges-against-greece.html | THE CHARGES AGAINST GREECE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/business-world-us-beats-british-deliveries.html | Business World; U.S. Beats British Deliveries | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/coffee-record-forecast-consumption-put-at-2500000000-pounds-at.html | COFFEE RECORD FORECAST; Consumption Put at 2,500,000,000 Pounds at National Convention | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/lewis-in-parley-today-union-mine-owners-to-discuss-return-to.html | LEWIS IN PARLEY TODAY; Union, Mine Owners to Discuss Return to Private Operation | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/dietrich-to-star-in-foreign-films-actress-now-in-hollywood-says-she.html | DIETRICH TO STAR IN FOREIGN FILMS; Actress, Now in Hollywood, Says She Also Will Take Roles Abroad in Future | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/cio-gives-warning-curran-serves-notice-that-his-sailors-must-share.html | CIO GIVES WARNING; Curran Serves Notice That His Sailors Must Share Pay Benefits MAYOR BACKS AFL STAND Ryan Says That Continued Operation of Harbor Craft Hinges on Future Events | True | By Lawrence Resner | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mrs-torgerson-wins.html | Mrs. Torgerson Wins | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/magnificent-heel-puts-off-premiere-pemberton-asks-constance-ohara.html | 'MAGNIFICENT HEEL' PUTS OFF PREMIERE; Pemberton Asks Constance O'Hara Rewrite Parts of Play --Comedy Also Waiting | True | By Sam Zolotow | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/2-us-soldiers-doomed-convicted-in-italy-of-murder-of-maj-lb.html | 2 U.S. SOLDIERS DOOMED; Convicted in Italy of Murder of Maj. L.B. Hildebrand | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ballet-russe-offers-balanchine-barocco.html | BALLET RUSSE OFFERS BALANCHINE 'BAROCCO' | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/beer-deliveries-off-cio-men-bow-to-bats.html | Beer Deliveries Off, CIO Men Bow to Bats | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/nba-rules-servo-still-welter-king-but-he-must-fight-robinson-by-dec.html | N.B.A. RULES SERVO STILL WELTER KING; But He Must Fight Robinson by Dec. 1-- Approval From New York Is Sought | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/miss-cotton-affianced-former-bryn-mawr-student-is-engaged-to-cb.html | MISS COTTON AFFIANCED; Former Bryn Mawr Student is Engaged to C.B. Bradley Jr. | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/pacesetter-clips-baltusrol-mark-after-a-sensational-round-at.html | PACESETTER CLIPS BALTUSROL MARK; AFTER A SENSATIONAL ROUND AT BALTUSROL | True | By William D. Richardson Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/labor-situation-seen-generally-normal.html | LABOR SITUATION SEEN GENERALLY NORMAL | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/police-test-begins-today-2000-recruits-to-be-teamed-with.html | POLICE TEST BEGINS TODAY; 2,000 Recruits to Be Teamed With Experienced Patrolmen | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gallie-outpoints-zenit-victor-in-broadway-arena-bout-antognoli.html | GALLIE OUTPOINTS ZENIT; Victor in Broadway Arena Bout --Antognoli Halts Strauss | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/rc-holliss-will-filed-estate-of-daily-news-head-is-left-to-widow.html | R.C. HOLLISS WILL FILED; Estate of Daily News Head Is Left to Widow for Life | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/dailies-near-end-of-paper-supplies-several-will-have-to-suspend.html | DAILIES NEAR END OF PAPER SUPPLIES; Several Will Have to Suspend Publication Next Week if Truck Strike Continues | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/n-shirase-of-japan-sought-south-pole.html | N. SHIRASE OF JAPAN, SOUGHT SOUTH POLE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/missouri-democrats-want-truman-in-48.html | MISSOURI DEMOCRATS WANT TRUMAN IN '48 | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/rehearing-ended-on-seamens-pay-wsb-to-consider-data-today-in-hope.html | REHEARING ENDED ON SEAMEN'S PAY; WSB to Consider Data Today in Hope of Early Decision-- Employers Urge Increases | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/newark-group-cool-to-new-airport-bid.html | NEWARK GROUP COOL TO NEW AIRPORT BID | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/hope-that-jews-will-enter-parley-raised-by-attlee-in-opening-speech.html | Hope That Jews Will Enter Parley Raised by Attlee in Opening Speech; Prime Minister Says Britain Will Not Insist on Palestine Federal Plan- -Holds Arabs and Zionists Must Compromise | True | By Clifton Daniel Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/thousands-laid-off-in-city-as-plants-and-stores-close-truck-strike.html | Thousands Laid Off in City As Plants and Stores Close; Truck Strike Starts Wave of Shutdowns-- Embargo Cuts Stock of Medicine-- Produce Spoils in Nassau | True | By Will Lissner | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/grottano-trial-is-ended.html | Grottano Trial Is Ended | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/us-warships-visit-malta.html | U.S. Warships Visit Malta | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/museum-displays-work-of-15-artists-modern-art-opens-exhibition-of.html | MUSEUM DISPLAYS WORK OF 15 ARTISTS; Modern Art Opens Exhibition of Painting and Sculpture of Contrasting Aims | True | By Edward Alden Jewell | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tendermouthed-setter-solves-the-food-problem.html | Tender-Mouthed Setter Solves the Food Problem | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/william-h-moran-aided-presidents-secret-service-exchief-dies.html | WILLIAM H. MORAN, AIDED PRESIDENTS; Secret Service Ex-Chief Dies-- Counterfeit Expert Had Been With Agency 54 Years | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/troth-announced-of-joan-stewart-troth-announced.html | TROTH ANNOUNCED OF JOAN STEWART; TROTH ANNOUNCED | True | Murray Korman | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/planes-and-boats-aid-vacationers-stranded-people-on-marthas.html | PLANES AND BOATS AID VACATIONERS; Stranded People on Martha's Vineyard and Nantucket Are Being Removed | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/new-standards-set-for-small-motors-naem-says-program-will-mean-end.html | NEW STANDARDS SET FOR SMALL MOTORS; NAEM Says Program Will Mean End of 'Job Shop Practice' and Entry Into Mass Output HUGE BACKLOG OF ORDERS But No Hope Now Is Held Out of Catching Up With Demand for Another 8 or 12 Months | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tigers-top-red-sox-and-take-2d-place-boston-loses-4th-straight-by.html | TIGERS TOP RED SOX AND TAKE 2D PLACE; Boston Loses 4th Straight by 9-1 but Needs One Victory Over Detroit for Flag | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mineola-fair-opens-104th-annual-exhibit-has-a-record-firstday-crowd.html | MINEOLA FAIR OPENS; 104th Annual Exhibit Has a Record First-Day Crowd | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/cooler-weather-due-today-in-the-wake-of-85-heat.html | Cooler Weather Due Today In the Wake of 85 Heat | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tax-forum-honors-evans.html | Tax Forum Honors Evans | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/braves-with-sain-rout-cubs-10-to-2-boston-hurler-registers-his-17th.html | BRAVES, WITH SAIN, ROUT CUBS, 10 TO 2; Boston Hurler Registers His 17th Victory of Season-- Borowy Is Hit Hard | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/russians-protest-americans-teaching-baseball-and-sending-food-to.html | Russians Protest Americans' Teaching Baseball and Sending Food to Berliners | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/alabama-dog-takes-open-derby.html | Alabama Dog Takes Open Derby | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/cotton-margins-up-3-a-bale.html | Cotton Margins Up $3 a Bale | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/freed-in-kidnapping-charge.html | Freed in Kidnapping Charge | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/puerto-rico-polio-cases-up-114.html | Puerto Rico Polio Cases Up 114 | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/truman-in-alliance-with-pac-says-reece.html | TRUMAN IN ALLIANCE WITH PAC, SAYS REECE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/reds-say-hoover-meddles.html | Reds Say Hoover Meddles | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/stock-offering-postponed.html | Stock Offering Postponed | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/7-jailed-in-canadian-strike.html | 7 Jailed in Canadian Strike | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/rev-charles-hensel-rector-emeritus-of-baltimores-church-of-the.html | REV. CHARLES HENSEL; Rector Emeritus of Baltimore's Church of the Redeemer | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mrs-eustis-friend-of-blind-eulogized.html | MRS. EUSTIS, FRIEND OF BLIND, EULOGIZED | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/strafed-gi-flown-to-china-hospital-other-members-of-truce-team.html | STRAFED GI FLOWN TO CHINA HOSPITAL; Other Members of Truce Team Brought to Peiping--5 Killed by Government Planes | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/nine-negotiators-fly-to-london-air-parley.html | NINE NEGOTIATORS FLY TO LONDON AIR PARLEY | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/martin-heads-cornell-eleven.html | Martin Heads Cornell Eleven | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/1a-enrollment-up-40-total-is-put-at-56000-instead-of-the-usual.html | 1-A ENROLLMENT UP 40%; Total Is Put at 56,000 Instead of the Usual 40,000 Pupils | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/jersey-state-police-marks-its-25th-year.html | JERSEY STATE POLICE MARKS ITS 25TH YEAR | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ceilings-and-black-market-return-on-meat-opa-alert-opa-presses.html | Ceilings and Black Market Return on Meat; OPA Alert; OPA PRESSES FIGHT ON BLACK MARKET | True | By Charles Grutzner | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/persistent-selling-beats-stocks-down-lowest-levels-in-nearly-19.html | PERSISTENT SELLING BEATS STOCKS DOWN; Lowest Levels in Nearly 19 Months Reached as Rallies Fail to Stem Pressure VOLUME HIGHEST IN WEEK Price Average Drops 3.19 in Day-- Wall Street Lays Slump to Poor Outlook | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/freyberg-is-retired-from-army.html | Freyberg Is Retired From Army | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/cutneradler.html | Cutner--Adler | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/throne-margin-doubted-allies-said-to-find-king-won-less-than-60-in.html | THRONE MARGIN DOUBTED; Allies Said to Find King Won Less Than 60% in Greece | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/elected-first-president-of-joint-wholesale-body.html | Elected First President Of Joint Wholesale Body | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/negroes-hear-mayor-stress-democracy.html | NEGROES HEAR MAYOR STRESS DEMOCRACY | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/manila-is-spared-as-typhoon-veers-severe-storm-passes-to-north.html | MANILA IS SPARED AS TYPHOON VEERS; Severe Storm Passes to North --Fliers, in Warning Service, Report Wind's Velocity | True | By H. Ford Wilkins Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/profitless-boom-forecast-by-hahn-nrdga-official-sees-it-certain-to.html | PROFITLESS BOOM FORECAST BY HAHN; NRDGA Official Sees It Certain to Come Due to High Costs in Period of Lush Demand | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/opa-cracks-down-on-scrap-hoarding-aims-6point-plan-at-practice-as.html | OPA CRACKS DOWN ON SCRAP HOARDING; Aims 6-Point Plan at Practice as CPA Tightens Inventory Curb--Other Action | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/truman-confers-with-armed-forces-chiefs-to-push-measures-for.html | Truman Confers With Armed Forces Chiefs' To Push Measures for Service Unification | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/september-stock-losses-nearly-double-augusts.html | September Stock Losses Nearly Double August's | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/loock-scores-72-for-links-victory-miller-finishes-stroke-back-at.html | LOOCK SCORES 72 FOR LINKS VICTORY; Miller Finishes Stroke Back at Wykagyl--Seniors Title on Long Island to Ryan | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/britain-curbs-danes-role-in-schleswig-suggests-border-or-population.html | Britain Curbs Danes' Role in Schleswig; Suggests Border or Population Change | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/richmond-shreve-architect-69-dies-senior-member-of-firm-that.html | RICHMOND SHREVE, ARCHITECT, 69, DIES; Senior Member of Firm That Planned Empire State Building --Led in Slum Clearance ADVISED COLLEGE BOARDS Organizational Figure in Field Worked on Housing Projects, Business, School Structures | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/oil-fuel-is-called-good-for-25-years-chemists-hear-atomic-power.html | OIL FUEL IS CALLED GOOD FOR 25 YEARS; Chemists Hear Atomic Power Will Not Take Its Place in Cars or in Planes COMPETITION PUT FAR OFF Chicago Meeting Is Told of a Petroleum Product Which Thins on Cooling Off | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/booksauthors.html | Books--Authors | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/us-planes-to-get-routes-in-brazil.html | U.S. PLANES TO GET ROUTES IN BRAZIL | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/melroy-to-direct-democratic-fight.html | M'ELROY TO DIRECT DEMOCRATIC FIGHT | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gifts-went-by-hundreds-to-kin-of-maritime-board-officials-choice-of.html | Gifts Went by Hundreds to Kin Of Maritime Board Officials; Choice of Sponsors for Ships in Wartime Merchant Marine Veered Heavily to Agency Which Gave Contracts | True | By Anthony Leviero Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/power-imperiled-by-city-tug-strike-army-and-navy-take-a-hand-in-the.html | POWER IMPERILED BY CITY TUG STRIKE; ARMY AND NAVY TAKE A HAND IN THE SHIPPING STRIKE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/stamp-marks-taking-santa-fe.html | Stamp Marks Taking Santa Fe | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/geraldine-fitzgerald-a-bride.html | Geraldine Fitzgerald a Bride | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/seek-to-cut-expense-in-veteran-training.html | SEEK TO CUT EXPENSE IN VETERAN TRAINING | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bonds-and-shares-on-london-market-heavy-early-declines-attract.html | BONDS AND SHARES ON LONDON MARKET; Heavy Early Declines Attract Bargain Hunters and Prices Rebound Sharply | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mrs-frederick-ives-leading-civic-worker.html | MRS. FREDERICK IVES, LEADING CIVIC WORKER | True | Special to THE NEW YORK TIMES. | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/roberts-is-elected-by-episcopalians-former-high-court-justice-is.html | ROBERTS IS ELECTED BY EPISCOPALIANS; Former High Court Justice Is New President of Deputies at Philadelphia Convention HOUSE ADMITS A WOMAN Mrs. Randolph Dyer Chosen as a Layman After a Flurry of Debate | True | By William G. Weart Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/brazil-takes-loan-plan-exportimport-bank-will-give-50000000-for.html | BRAZIL TAKES LOAN PLAN; Export-Import Bank Will Give $50,000,000 for Transport | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/state-auto-parking-called-a-blight-aaa-official-declares-lack-of.html | STATE AUTO PARKING CALLED A 'BLIGHT'; AAA Official Declares Lack of Facilities Results 'in $500,000 Economic Loss' SUBWAY GARAGES FAVORED Wide Increase in Motor Travel Abroad Forecast--Highway Funds Declared Not Sufficient | True | By Bert Pierce Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/black-yankees-take-dual-bill.html | Black Yankees Take Dual Bill | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/letters-to-the-times-struggle-in-china-real-battle-there-is-viewed.html | Letters to The Times; Struggle in China Real Battle There Is Viewed as One Between Feudalism and Democracy | True | J. SPENCER KENNARD Jr. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/cotton-follows-stocks-selling-drives-futures-down-71-to-108-points.html | COTTON FOLLOWS STOCKS; Selling Drives Futures Down 71 to 108 Points in Day | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/union-offers-no-data-at-li-strike-hearing.html | UNION OFFERS NO DATA AT L.I. STRIKE HEARING | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/red-criticizes-dewey-thompson-also-chides-truman-for-attitude.html | RED CRITICIZES DEWEY; Thompson Also Chides Truman for Attitude Toward Russia | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/kathryn-ignatius-wed-rutherford-girl-becomes-bride-of-victor-de.html | KATHRYN IGNATIUS WED; Rutherford Girl Becomes Bride of Víctor de Azevedo | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/union-backs-reds-as-cio-members-electrical-delegates-vote-5-to-1-to.html | UNION BACKS REDS AS CIO MEMBERS; Electrical Delegates Vote 5 to 1 to Reaffirm Letting In Persons of All Parties | True | By Walter W. Ruch Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bealrichards.html | Beal--Richards | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/britain-soviet-agree-on-civil-goods-trade.html | BRITAIN, SOVIET AGREE ON CIVIL GOODS TRADE | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gop-in-rhode-island-nominates-murphy.html | GOP IN RHODE ISLAND NOMINATES MURPHY | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/stassen-rules-out-atom-control-veto-says-board-of-scientists-with.html | STASSEN RULES OUT ATOM CONTROL VETO; Says Board of Scientists, With Full Authority, Should Be Named by United Nations | True | Special to THE NEW YORK TIMES. | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/truman-is-seen-unwilling-to-act-in-sea-strike-now-policy-said-to.html | Truman Is Seen Unwilling To Act in Sea Strike Now; Policy Said to Demand Awaiting Decision of WSB Before He Can Make a Move | True | By Louis Stark Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/un-economic-body-will-gather-today-urged-by-lie-to-create-interim.html | U.N. ECONOMIC BODY WILL GATHER TODAY; Urged by Lie to Create Interim Refugee Group--U.S. Seeks Change in a Constitution | True | By Nancy MacLennan Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/food-drive-for-jews-set-10000000-cans-to-be-sought-for-distribution.html | FOOD DRIVE FOR JEWS SET; 10,000,000 Cans to Be Sought for Distribution in Europe | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/pro-giants-backs-set-filchock-hapes-among-starters-for-jersey-city.html | PRO GIANTS' BACKS SET; Filchock, Hapes Among Starters for Jersey City Exhibition | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/transit-pay-rises-for-33000-urged-at-17463830-cost-report-by-mayors.html | TRANSIT PAY RISES FOR 33,000 URGED AT $17,463,830 COST; Report by Mayor's Committee Also Recommends Collective Bargaining on City Lines $75,000,000 DEFICIT SEEN CIO Union Would Be Dominant With AFL Second if System Proposed Is Adopted | True | By William R. Conklin | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/broadway-shows.html | Broadway Shows | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/clayton-opposes-union-on-unrraaid-refusal-to-load-supplies-for.html | CLAYTON OPPOSES UNION ON UNRRAAID; Refusal to Load Supplies for Yugoslavia Held Intervention in Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/to-aid-teaching-of-blind-hunter-college-lists-classes-in-graduate.html | TO AID TEACHING OF BLIND; Hunter College Lists Classes in Graduate Program | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/republican-women-rally-plan-drive-to-recruit-25000-for-election.html | REPUBLICAN WOMEN RALLY; Plan Drive to Recruit 25,000 for Election Campaign Work | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/stores-and-suites-bought-in-brooklyn.html | STORES AND SUITES BOUGHT IN BROOKLYN | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ralph-w-halsey-a-retired-broker-founder-of-investment-firm-here.html | RALPH W. HALSEY, A RETIRED BROKER; Founder of Investment Firm Here Dies at 56--Leader in Jersey Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/west-point-is-host-to-marshal.html | West Point Is Host to Marshal | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/doolittle-arrives-in-madrid.html | Doolittle Arrives in Madrid | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/lighting-advances-for-houses-shown-institute-of-general-electric.html | LIGHTING ADVANCES FOR HOUSES SHOWN; Institute of General Electric Presents Room Designed for Fluorescent Lamps | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/havana-gets-new-mayor-27-members-of-city-council-also-take-office.html | HAVANA GETS NEW MAYOR; 27 Members of City Council Also Take Office | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/yugoslavs-accept-indemnity-onus-in-death-of-fliers-clayton-asserts.html | Yugoslavs Accept Indemnity Onus In Death of Fliers, Clayton Asserts; YUGOSLAVS ACCEPT ONUS OF INDEMNITY | True | By Bertram D. Hulen Special to the New York Times. | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/browns-trip-athletics-gain-triumph-by-5-to-1-under-the-lights-in-st.html | BROWNS TRIP ATHLETICS; Gain Triumph by 5 to 1 Under the Lights in St. Louis | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/a-supermarket-here-is-cleaned-out.html | A SUPERMARKET HERE IS CLEANED OUT | True | The New York Times | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/use-mice-to-show-blood-will-tell-scientists-in-behavior-tests-see.html | USE MICE TO SHOW 'BLOOD WILL TELL'; Scientists, in Behavior Tests, See Rodents of One Strain Die at Ringing of Bell | True | By Waldemar Kaempffert Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/trot-to-morgan-hanover-colt-takes-reading-futurity-flying-fortress.html | TROT TO MORGAN HANOVER; Colt Takes Reading Futurity-- Flying Fortress Wins | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/yugoslavs-try-priests-archbishops-aide-ls-among-12-accused-on-war.html | YUGOSLAVS TRY PRIESTS; Archbishop's Aide Is Among 12 Accused on War Activities | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/maine-election.html | MAINE ELECTION | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/otoole-case-heard-justice-nova-to-rule-on-order-seeking-recount-in.html | O'TOOLE CASE HEARD; Justice Nova to Rule on Order Seeking Recount in Primary | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/books-published-today.html | Books Published Today | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/general-foods-corp-and-others-found-guilty-of-cornering-rye-futures.html | General Foods Corp. and Others Found Guilty of Cornering Rye Futures Market | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/new-hats-presented-by-millinery-guild-sideswept-and-rolled.html | NEW HATS PRESENTED BY MILLINERY GUILD; SIDESWEPT AND ROLLED | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/us-to-sell-40000-parachutes.html | U.S. to Sell 40,000 Parachutes | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/founder-of-the-seeing-eye.html | FOUNDER OF THE SEEING EYE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/fao-group-makes-washington-seat-commission-on-world-food-board-and.html | FAO GROUP MAKES WASHINGTON SEAT; Commission on World Food Board and Price Curbing Eliminates Geneva | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/britain-to-evict-house-invaders-government-tells-squatters-to-leave.html | BRITAIN TO EVICT HOUSE INVADERS; Government Tells 'Squatters' to Leave Private Homes-- Movement Spreads 6 ARRESTED IN SCOTLAND Communists Exploit Seizures to Discredit Labor Party-- Bevan Bars Delegates | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/unrra-aid-increases-1100000-tons-reach-italian-ports-in-a-month.html | UNRRA AID INCREASES; 1,100,000 Tons Reach Italian Ports in a Month | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mwilliams-is-out-as-a-west-pointer-resignation-of-regular-back-on.html | M'WILLIAMS IS OUT AS A WEST POINTER; Resignation of Regular Back on 1945 Team Is Accepted by the War Department | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/negro-world-series-set.html | Negro World Series Set | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/101-jews-arrested-in-palestine-hunt-opening-conference-on-palestine.html | 101 JEWS ARRESTED IN PALESTINE HUNT; OPENING CONFERENCE ON PALESTINE IN LONDON | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/kathleen-kirks-troth-philadelphia-physician-to-be-wed-to-dr-ji.html | KATHLEEN KIRK'S TROTH; Philadelphia Physician to Be Wed to Dr. J.I. Wendell Jr. | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/loews-will-produce-phonograph-records.html | LOEWS WILL PRODUCE PHONOGRAPH RECORDS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/leftwing-deal-scored-republican-accuses-democrats-on-support-by.html | LEFT-WING 'DEAL' SCORED; Republican Accuses Democrats on Support by Communists | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ask-alabama-vote-law-democrats-seek-a-constitutional-change-to.html | ASK ALABAMA VOTE LAW; Democrats Seek a Constitutional Change to 'Control Negroes' | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/party-leaders-say-truman-plans-political-foreign-policy-speeches.html | Party Leaders Say Truman Plans Political, Foreign Policy Speeches; This State, Chicago and Missouri Are Seen as Likely Places--Wallace, O'Neal, Cashmore Visit White House | True | By Felix Belair Jr. Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/melton-3hitter-halts-cincinnati-sliding-in-to-score-after-a-long.html | MELTON 3-HITTER HALTS CINCINNATI; SLIDING IN TO SCORE AFTER A LONG RUN AT EBBETS FIELD | True | By Joseph M. Sheehan | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/wed-over-pacific-phone-new-york-girl-becomes-bride-of-major-serving.html | WED OVER PACIFIC PHONE; New York Girl Becomes Bride of Major Serving in Korea | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/daughter-to-graham-mattisons.html | Daughter to Graham Mattisons | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mass-protest-to-russia-5000-japanese-demonstrate-in-tokyo-over-war.html | MASS PROTEST TO RUSSIA; 5,000 Japanese Demonstrate in Tokyo Over War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/lm-loeb-to-head-federation-drive-lawyer-will-lead-10000-in-jewish.html | L.M. LOEB TO HEAD FEDERATION DRIVE; Lawyer Will Lead 10,000 in Jewish Welfare Fund-Raising That Begins Tomorrow | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/two-drowned-in-french-floods.html | Two Drowned in French Floods | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/radio-today.html | RADIO TODAY | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/sbarbaro-in-pro-basketball.html | Sbarbaro in Pro Basketball | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/new-fur-shop-opens-luncheon-and-preview-are-held-by-ackermanblatt.html | NEW FUR SHOP OPENS; Luncheon and Preview Are Held by Ackerman-Blatt | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/death-for-gi-confirmed-general-declines-clemency-for-new-yorker-in.html | DEATH FOR GI CONFIRMED; General Declines Clemency for New Yorker in Desertion | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/money.html | MONEY | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/sees-boom-bust-cycle-economist-stresses-rapid-rise-in-installment.html | SEES 'BOOM, BUST' CYCLE; Economist Stresses Rapid Rise in Installment Selling | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/dewey-asks-curb-on-alien-forces-tells-union-convention-that.html | DEWEY ASKS CURB ON ALIEN FORCES; Tells Union Convention That Elements of American Life Can Defeat Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/tobacco-supplies-low-no-cigarettes-or-candy-by-friday-union-agent.html | TOBACCO SUPPLIES LOW; No Cigarettes or Candy by Friday, Union Agent Says | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/lost-arctic-isles-found-spicer-group-rediscovered-by-canadian.html | LOST ARCTIC ISLES FOUND; Spicer Group Rediscovered by Canadian Survey | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/crop-estimates-reduced-slightly-but-despite-some-bad-weather-record.html | CROP ESTIMATES REDUCED SLIGHTLY; But Despite Some Bad Weather Record Volume of Food Is Still in Prospect | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/state-ownership-in-austria-limited-stand-by-soviet-excludes-big.html | STATE OWNERSHIP IN AUSTRIA LIMITED; Stand by Soviet Excludes Big Allied Firms--Russians in Debt to U.S. Company | True | By Albion Ross Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/41000-new-homes-completed.html | 41,000 New Homes Completed | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/reception-at-versailles-bidault-entertains-for-peace-conference.html | RECEPTION AT VERSAILLES; Bidault Entertains for Peace Conference Delegations | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/big-four-to-seek-new-trieste-plan-us-border-ideas-withdrawn-clause.html | BIG FOUR TO SEEK NEW TRIESTE PLAN; U.S. Border Ideas Withdrawn --Clause Protecting Jews Put in Rumanian Pact | True | By Lansing Warren Special To The New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/sugar-strike-deadlocked-10day-hawaii-walkout-has-cost-workers.html | SUGAR STRIKE DEADLOCKED; 10-Day Hawaii Walkout Has Cost Workers $1,250,000 in Wages | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/war-surplus-to-be-peddled.html | War Surplus to Be Peddled | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/saboteurs-blamed-in-pola-blast.html | Saboteurs Blamed in Pola Blast | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/the-mayor-must-lead.html | THE MAYOR MUST LEAD | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/son-to-mrs-henry-t-mcknight.html | Son to Mrs. Henry T. McKnight | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/fred-brown-buys-stores-and-lofts-gets-two-buildings-on-w-29th-st.html | FRED BROWN BUYS STORES AND LOFTS; Gets Two Buildings on W. 29th St. and One on W. 28th St. --Other Operators in Deals | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/mexican-trade-halted-strike-of-customs-agents-stops-commerce-with.html | MEXICAN TRADE HALTED; Strike of Customs Agents Stops Commerce With U.S. | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/ivesquinn-law-praised-turner-says-it-helps-reduce-discrimination-in.html | IVES-QUINN LAW PRAISED; Turner Says It Helps Reduce Discrimination in State | True | | C1B 37200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/louis-is-found-fit-for-title-defense-giving-the-champion-a-prefight.html | LOUIS IS FOUND FIT FOR TITLE DEFENSE; GIVING THE CHAMPION A PRE-FIGHT CHECKUP | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bigelow-heads-retail-council.html | Bigelow Heads Retail Council | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/palestine-conference.html | PALESTINE CONFERENCE | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/capital-cadets-fete-montgomery-the-howitzer-interests-a-british.html | CAPITAL, CADETS FETE MONTGOMERY; THE HOWITZER' INTERESTS A BRITISH MILITARY LEADER | True | By Sidney Shalett Special To the New York Times. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/gen-clark-flying-to-us.html | Gen. Clark Flying to U.S. | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/two-troopships-dock-without-aid-of-tugs.html | TWO TROOPSHIPS DOCK WITHOUT AID OF TUGS | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/vet-issue-offered-by-massachusetts-state-seeks-bids-on-total-of.html | 'VET' ISSUE OFFERED BY MASSACHUSETTS; State Seeks Bids on Total of $80,000,000 of Notes for Service Men's Benefits | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/the-viscount-of-alamein.html | THE VISCOUNT OF ALAMEIN | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/elizabeth-barbers-on-strike.html | Elizabeth Barbers on Strike | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/library-of-films-for-youth-set-up-10-producing-companies-offer-882.html | LIBRARY OF FILMS FOR YOUTH SET UP; 10 Producing Companies Offer 882 Prints of 28 Features for Children's Programs | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/delinquency-down-20-per-cent-in-city-juvenile-cases-in-courts-this.html | DELINQUENCY DOWN 20 PER CENT IN CITY; Juvenile Cases in Courts This Year Number 4,032 and Include 551 Girls | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/bidding-foregone-on-big-utility-issue-two-syndicates-arrange-deal.html | BIDDING FOREGONE ON BIG UTILITY ISSUE; Two Syndicates Arrange Deal Direct With Columbia Gas, Subject to SEC Stamp | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/french-no-longer-bitter-against-italy-leader-says.html | French No Longer Bitter Against Italy, Leader Says | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/25hour-day-too-short-swedish-visitor-fails-to-get-far-on-list-of-26.html | 25-HOUR DAY TOO SHORT; Swedish Visitor Fails to Get Far on List of 26 Things to Do Here | True | | C1B 37200 |
| 1946-09-11 | 1946-09-11 | https://www.nytimes.com/1946/09/11/archives/viet-nam-pact-announced-issue-of-claim-on-cochinchina-is-still.html | VIET NAM PACT ANNOUNCED; Issue of Claim on Cochin-China Is Still Undecided | True | Special to THE NEW YORK TIMES. | C1B 37200 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/bodies-of-5-airmen-being-flown-to-us-officials-to-honor-victims-of.html | Bodies of 5 Airmen Being Flown to U.S.; Officials to Honor Victims of Yugoslavs | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/wheat-unaffected-by-rise-in-flour-cash-grain-unchanged-while-prices.html | WHEAT UNAFFECTED BY RISE IN FLOUR; Cash Grain Unchanged While Prices of Futures Decline --Corn, Oats Down | True | Special to THE NEW YORK TIMES. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/showing-stresses-era-of-elegance-arnold-constable-collection-is.html | SHOWING STRESSES 'ERA OF ELEGANCE'; Arnold Constable Collection Is Presented at Luncheon on Starlight Roof | True | By Virginia Pope | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/montgomery-to-install-methods-of-us-staff-in-british-army-president.html | Montgomery to Install Methods Of U.S. Staff in British Army; PRESIDENT GREETS VISCOUNT OF ALAMEIN | True | By Sidney Shalett Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/katharine-smith-to-wed-educators-daughter-fiancee-of-william-welch.html | KATHARINE SMITH TO WED; Educator's Daughter Fiancee of William Welch, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/company-announcements.html | COMPANY ANNOUNCEMENTS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/kupehkows-capture-announced.html | Kupehkow's Capture Announced | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/with-black-fox-band.html | WITH BLACK FOX BAND | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/postwar-analogy.html | POST-WAR ANALOGY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/new-talks-start-on-coal-contract-moreel-offers-operators-and-lewis.html | NEW TALKS START ON COAL CONTRACT; Moreel Offers Operators and Lewis Modified Pact as a Basis for Discussion | True | By Anthony Leviero Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/maritime-unions-prepared-to-carry-on-wage-fight-cio-to-hold-an.html | Maritime Unions Prepared To Carry On Wage Fight; CIO to Hold an Emergency Session Here Today--Employers Ask Truman for Special Session of Congress | True | By George Horne | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/twin-defeat-puts-giants-in-cellar-pirates-sink-ottmen-76-75-and.html | TWIN DEFEAT PUTS GIANTS IN CELLAR; Pirates Sink Ottmen, 7-6, 7-5, and Take Season's Series With Rivals, 12 to 10 | True | By Joseph M. Sheehan | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/arab-states-bar-palestine-division-only-natural-solution-is-free.html | ARAB STATES BAR PALESTINE DIVISION; Only 'Natural Solution' Is Free Nation Under Native Rule, They Tell Conference | True | By Clifton Daniel Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/dickey-asks-not-to-be-considered-for-1947-manager-as-yanks-lose.html | Dickey Asks Not to Be Considered For 1947 Manager as Yanks Lose; Catcher Informs MacPhail of Decision on Arrival in Detroit--Indians Rout New York, 11--2, With 7 Runs in Fifth | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/browns-trip-athletics-win-40-behind-5hit-pitching-of-kinder-and.html | BROWNS TRIP ATHLETICS; Win, 4-0, Behind 5-Hit Pitching of Kinder and Biscan | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/charles-strahley-of-texas-company-manager-of-personnel-for-oil.html | CHARLES STRAHLEY OF TEXAS COMPANY; Manager of Personnel for Oil Concern Dies at 57--Was With Firm 34 Years | True | Bachrach | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/troth-is-announced-of-maureen-murphy.html | TROTH IS ANNOUNCED OF MAUREEN MURPHY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/weighs-721-pounds-dies-at-54.html | Weighs 721 Pounds, Dies at 54 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/planeloads-of-pork-for-sale-in-jersey.html | Planeloads of Pork For Sale in Jersey | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/enesco-violinist-coming-here.html | Enesco. Violinist. Coming Here | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/heads-sales-advertising-of-grove-laboratories.html | Heads Sales, Advertising Of Grove Laboratories | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/21000-automotive-workers-idle-in-detroit-as-new-series-of-labor.html | 21,000 Automotive Workers Idle in Detroit As New Series of Labor Disputes Hits Area | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/buys-building-in-albany-tishman-concern-gets-9story-store-and.html | BUYS BUILDING IN ALBANY; Tishman Concern Gets 9-Story Store and Office Structure | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/phi-beta-kappa-elects-dr-gauss.html | Phi Beta Kappa Elects Dr. Gauss | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/greek-king-calls-for-national-unity-pledges-himself-to-work-for-it.html | GREEK KING CALLS FOR NATIONAL UNITY; Pledges Himself to Work for It, as Well as Social Progress Through Democracy | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/big-gold-gem-haul-made-in-germany-americans-and-british-in-the.html | BIG GOLD, GEM HAUL MADE IN GERMANY; Americans and British in The Zones Seize Hundreds of Persons in Wide Raids | True | By Kathleen McLaughlin Special To The New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/alexander-carleton-retired-broker-dead.html | ALEXANDER CARLETON, RETIRED BROKER, DEAD | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/firstrun-film-bills.html | First-Run Film Bills | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/recount-is-ordered-in-0toole-contest.html | RECOUNT IS ORDERED IN 0'TOOLE CONTEST | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/foremen-vote-on-union-auto-plant-supervisors-at-detroit-choose.html | FOREMEN VOTE ON UNION; Auto Plant Supervisors at Detroit Choose Independent Assn. | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/5-youths-sentenced-members-of-carstealing-ring-sent-to-penitentiary.html | 5 YOUTHS SENTENCED; Members of Car-Stealing Ring Sent to Penitentiary | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/the-generals-mother.html | THE GENERAL'S MOTHER | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/u-s-bars-helping-italy-pay-claims-takes-stand-at-paris-against-huge.html | U. S. BARS HELPING ITALY PAY CLAIMS; Takes Stand at Paris Against Huge Reparations--Sofia's Thrace Demand Scored | True | By Michael L. Hoffman Special To The New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/broadway-stores-sold-by-operator-schulte-buys-dyckman-corner-from.html | BROADWAY STORES SOLD BY OPERATOR; Schulte Buys Dyckman Corner From Max Natanson-- Other City Deals | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/truck-strike-cuts-newsprint-supply.html | Truck Strike Cuts Newsprint Supply | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/painters-rise-approved-wsb-decision-affects-pay-in-manhattan-and.html | PAINTERS' RISE APPROVED; WSB Decision Affects Pay in Manhattan and the Bronx | True | Special to THE NEW YORK TIMES. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/montreal-beats-newark-bears-blanked-till-ninth-inning-in-75-playoff.html | MONTREAL BEATS NEWARK; Bears Blanked Till Ninth Inning in 7-5 Play-Off Defeat | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/business-world-prices-of-goods-holding-firm.html | Business World; Prices of Goods Holding Firm | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/dust-theory-given-on-star-formation-lyman-spitzer-of-yale-tells.html | DUST THEORY GIVEN ON STAR FORMATION; Lyman Spitzer of Yale Tells Astronomers Heat Loss Fuses Gases, Particles | True | By Charles A. Federer Jr. Special To The New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/state-cio-expected-to-support-lehman-lake-placid-convention-stand.html | STATE CIO EXPECTED TO SUPPORT LEHMAN; Lake Placid Convention Stand for Mead Against Dewey Is Regarded as a Certainty | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/funds-for-jersey-housing-edge-says-appropriations-await-assurance.html | FUNDS FOR JERSEY HOUSING; Edge Says Appropriations Await Assurance of Material | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/gen-clark-criticizes-seizures-by-ruissians.html | GEN. CLARK CRITICIZES SEIZURES BY RUISSIANS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/clear-us-policy-on-labor-is-asked-wk-jackson-says-present-strikes.html | CLEAR U.S. POLICY ON LABOR IS ASKED; W.K. Jackson Says Present Strikes Raise Question of Rights of Unions | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/judd-turns-back-st-louis-9-to-4-seminick-triple-with-bases-full.html | JUDD TURNS BACK ST. LOUIS, 9 TO 4; Seminick Triple With Bases Full Marks Phils' 5-Run Drive on Cards in 7th | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/score-price-floor-set-for-silk-sale-hosiery-men-see-6-on-grade-e.html | SCORE PRICE FLOOR SET FOR SILK SALE; Hosiery Men See $6 on Grade E, $9.75 on Triple A Too High at Auction Wednesday | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/new-gyropilot-guides-plane-safely-to-earth-in-a-series-of-tests-at.html | New Gyropilot Guides Plane Safely to Earth In a Series of Tests at Long Island Airport | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/two-states-award-7000000-of-bonds-nuveenshieldsallyn-group-wins.html | TWO STATES AWARD $7,000,000 OF BONDS; Nuveen-Shields-Allyn Group Wins Mississippi Issue-- West Virginia's to Halsey | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mrs-marion-clark-wed-she-is-bride-in-reno-of-cox-max-wells-williams.html | MRS. MARION CLARK WED; She Is Bride in Reno of Cox Max Wells Williams of England | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/says-soviet-bars-world-governing-dr-gurian-of-notre-dame-tells.html | SAYS SOVIET BARS WORLD GOVERNING; Dr. Gurian of Notre Dame Tells Religion Forum That Russia Is Foe of Cooperation COMMUNITY AS FIRST NEED Dr. Deutsch of M.I.T. Asserts Intermingling Precedes Law and Suggests Disarming | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/4-more-plants-close-here-layoffs-rise-food-scarcer-4-more-factories.html | 4 More Plants Close Here; Lay-Offs Rise, Food Scarcer; 4 MORE FACTORIES SHUT DUE TO STRIKE | True | By Will Lissner | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/retailers-warned-of-trouble-ahead-chase-official-tells-nrdga-once.html | RETAILERS WARNED OF TROUBLE AHEAD; Chase Official Tells NRDGA Once Demand Eases Goods Will Be Harder to Sell | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mulrooney-to-aid-lehmans-campaign.html | MULROONEY TO AID LEHMAN'S CAMPAIGN | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/waa-will-rule-on-surplus-property-sales-to-world-groups-buying-on.html | WAA Will Rule on Surplus Property Sales To World Groups Buying on Priority Basis | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/airway-reopens-fight-to-expand-pan-american-says-its-new-planes-can.html | AIRWAY REOPENS FIGHT TO EXPAND; Pan American Says Its New Planes Can Go 100 Miles Faster Than Rivals' | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/buyer-to-improve-downtown-parcel.html | BUYER TO IMPROVE DOWNTOWN PARCEL | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/marshal-stalin-has-some-words-for-the-germans.html | MARSHAL STALIN HAS SOME WORDS FOR THE GERMANS | True | The New York Times | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/vote-planned-on-new-issue.html | Vote Planned on New Issue | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mrs-eisenhower-dies-at-age-of-84-other-of-general-who-led-allied.html | MRS. EISENHOWER DIES AT AGE OF 84; Other of General Who Led Allied Victory in Europe Had Four Other Sons EQUALLY PROUD OF EACH Toped Against a West Point Appointment for Dwight-- Won Kansas Title in '45 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/huot-wins-canadian-golf.html | Huot Wins Canadian Golf | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/schuman-work-listed-philharmonic-to-give-symphonic-version-of.html | SCHUMAN WORK LISTED; Philharmonic to Give Symphonic Version of 'Undertow' Oct. 3 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/ri-democrats-pick-mgrath-for-senate-communists-make-substitution.html | R.I. DEMOCRATS PICK M'GRATH FOR SENATE; Communists Make Substitution | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/state-gives-450000-for-college-housing.html | STATE GIVES $450,000 FOR COLLEGE HOUSING | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/african-farmers-angry-ask-curb-on-indian-traders-in-reply-to.html | AFRICAN FARMERS ANGRY; Ask Curb on Indian Traders in Reply to Embargo | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/new-stocks-filed-by-store-company.html | NEW STOCKS FILED BY STORE COMPANY | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/white-sox-top-senators-reach-newsom-for-five-runs-in-sixth-to.html | WHITE SOX TOP SENATORS; Reach Newsom for Five Runs in Sixth to Triumph by 6-1 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/the-striketwelfth-day.html | THE STRIKE--TWELFTH DAY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/oil-output-declines-daily-average-off-33500-bbls-gasoline-stocks.html | OIL OUTPUT DECLINES; Daily Average Off 33,500 Bbls. --Gasoline Stocks Down | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/tough-butchers-bar-opas-agents-investigators-are-not-allowed-to-go.html | 'TOUGH' BUTCHERS BAR OPA'S AGENTS; Investigators Are Not Allowed to Go Behind Counters or to Check on Iceboxes | True | By Charles Grutzner | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/art-notes.html | Art Notes | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/truce-team-moved-under-red-arrest.html | TRUCE TEAM MOVED UNDER RED ARREST, | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/says-europe-needs-german-industries-dr-adams-gen-clays-aide-tells.html | SAYS EUROPE NEEDS GERMAN INDUSTRIES; Dr. Adams, Gen. Clay's Aide, Tells Chemists Its Economy Is Periled Without Plants | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/prospects-for-atomic-power.html | PROSPECTS FOR ATOMIC POWER | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/truckers-moving-building-supplies-inspecting-jamaica-bay-veterans.html | TRUCKERS MOVING BUILDING SUPPLIES; INSPECTING JAMAICA BAY VETERANS' HOUSING PROJECT | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/francos-wife-visits-in-portugal.html | Franco's Wife Visits in Portugal | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/finns-delay-return-to-paris.html | Finns Delay Return to Paris | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/soviet-said-to-curb-rumanias-replies-reported-ban-on-full-answers.html | SOVIET SAID TO CURB RUMANIA'S REPLIES; Reported Ban on Full Answers on Effects of Compensation Payments Stirs Paris Parley | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/jimmy-savos-leg-amputated.html | Jimmy Savo's Leg Amputated | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/steel-scrap-dealers-may-cut-operations.html | STEEL SCRAP DEALERS MAY CUT OPERATIONS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/death-sentence-opposed-military-procedure-criticized-at-hearing.html | DEATH SENTENCE OPPOSED; Military Procedure Criticized at Hearing Here | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/broadway-shows.html | Broadway Shows | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/exchange-seat-price-plunges.html | Exchange Seat Price Plunges | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/reading-fair-futurity-annexed-by-eben-scott.html | Reading Fair Futurity Annexed by Eben Scott | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/miss-lucie-beard-a-school-founder-headmistress-established-with.html | MISS LUCIE BEARD, A SCHOOL FOUNDER; Headmistress Established With Sisters Institution at Orange in 1891--Succumbs at 79 | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/air-officer-gets-legion-of-merit.html | Air Officer Gets Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/unification-conference.html | UNIFICATION CONFERENCE | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/brass-committee-quits-federal-inaction-on-pricing-materials-hit-by.html | BRASS COMMITTEE QUITS; Federal Inaction on Pricing Materials Hit by CPA Unit | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/krassovska-dances-two-central-roles.html | KRASSOVSKA DANCES TWO CENTRAL ROLES | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/li-railroad-sees-743-payroll-rise-figure-does-not-include-cost-of.html | L.I. RAILROAD SEES 74.3% PAYROLL RISE; Figure Does Not Include Cost of Other Union Demands, It Tells Hearing Board SOME WOULD DOUBLE PAY While Men Will Present No Data, Counter-Arguments Will Be Made, Counsel Says | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/first-local-recital-by-hrenoff-pianist.html | FIRST LOCAL RECITAL BY HRENOFF, PIANIST | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/new-styles-in-hats-shown-by-designers-white-mink-hat.html | NEW STYLES IN HATS SHOWN BY DESIGNERS; WHITE MINK HAT | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/tva-head-warns-on-arms-race.html | TVA Head Warns on Arms Race | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/substitute-ballerina.html | SUBSTITUTE BALLERINA | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/ge-makes-tungsten-deal.html | GE Makes Tungsten Deal | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/troths-announced.html | TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/airborne-31-wins-britains-st-leger-epsom-derby-victor-outraces.html | AIRBORNE, 3-1, WINS BRITAIN'S ST. LEGER; Epsom Derby Victor Outraces Murren by Length and Half -- Fast and Fair Third | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/cubsbraves-play-17inning-tie-33-barrett-stops-threat-in-16th-when.html | CUBS,BRAVES PLAY 17-INNING TIE, 3-3; Barrett Stops Threat in 16th When Chicago Gets Men on 1st and 3d With One Out | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/hits-redsin-government-property-owners-group-asks-ousting-of.html | HITS 'REDS'IN GOVERNMENT; Property Owners Group Asks Ousting of Officers of UPWA | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/la-guardia-wins-spotlight-from-gromyko-for-a-day.html | La Guardia Wins Spotlight From Gromyko for a Day | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/books-of-the-times-father-and-son.html | Books of the Times; Father and Son | True | By Orville Prescott | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/rose-tree-hunt-races-set.html | Rose Tree Hunt Races Set | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/grain-corner-denied-general-foods-chairman-says-findings-will-be.html | GRAIN CORNER DENIED; General Foods Chairman Says Findings Will Be Fought | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/news-of-food-chef-opens-french-pastry-shop-here-with-many.html | News of Food; Chef Opens French Pastry Shop Here With Many Specialties of Baking Art | True | By Jane Nickerson | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/boy-crash-survivor-on-way-here.html | Boy Crash Survivor on Way Here | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/condition-of-reserve-member-banks-in-101-cities-september.html | Condition of Reserve Member Banks in 101 Cities September | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/football-yankees-start-drills-her-flaherty-rates-team-best-has.html | FOOTBALL YANKEES START DRILLS HER; Flaherty Rates Team Best Has Coached--Home Opene With Buffalo Saturday | True | By Louis Effrat | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mrs-cushings-81-wins-li-tourney-leads-field-of-28-in-oneday-womens.html | MRS. CUSHING'S 81 WINS L.I. TOURNEY; Leads Field of 28 in One-Day Women's Event--Second Low Taken by Mrs. Leichner | True | Special to THE NEW YORK TIMES. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/gromyko-says-us-and-britain-insult-the-greek-people-russian-holds.html | GROMYKO SAYS U.S. AND BRITAIN INSULT THE GREEK PEOPLE; Russian Holds Warships' Visit and Presence of Troops Are False Stabilizers SEES INSULT TO RED ARMY He Fails to Make Cadogan Back Down in Hot Exchange --Next Meeting Tomorrow | True | By Thomas J. Hamilton Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/receives-first-terminal-leave-check.html | RECEIVES FIRST TERMINAL LEAVE CHECK | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/british-zone-increases-ration.html | British Zone Increases Ration | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/fined-for-concealing-assets.html | Fined for Concealing Assets | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/may-makes-offer-to-testify-sept-25-munitions-witness-reports-gain.html | MAY MAKES OFFER TO TESTIFY SEPT. 25; Munitions Witness Reports Gain in Health, but Mead Delays Setting of Hearing | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/us-hospital-council-appointed-by-miller.html | U.S. HOSPITAL COUNCIL APPOINTED BY MILLER | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/money.html | MONEY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/unrra-asks-world-to-take-refugees-la-guardia-cautions-economic.html | UNRRA ASKS WORLD TO TAKE REFUGEES; La Guardia Cautions Economic Council 800,000 Must Get Homes in Three Years OFFERS UNEXPENDED FUND No Agreement on the Agenda --U.S. Asks Danube Issue Be Settled as a Whole | True | By Nancy MacLennan Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/text-of-mayors-radio-talk-and-tobin-message-the-mayor-discusses.html | Text of Mayor's Radio Talk and Tobin Message; THE MAYOR DISCUSSES STRIKE SITUATION | True | The New York Times | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/small-says-slump-may-be-beneficial-could-combat-inflation-as.html | SMALL SAYS SLUMP MAY BE BENEFICIAL; Could Combat Inflation as Sobering Influence, but 'It's a State of Mind' | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/seized-concerns-stock-to-be-kept-from-aliens.html | Seized Concerns' Stock To Be Kept From Aliens | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/uruguay-frees-german-sailors.html | Uruguay Frees German Sailors | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/locality-mayors-dine-occasion-is-the-induction-of-archie-dunn-of.html | LOCALITY MAYORS DINE; Occasion Is the Induction of Archie Dunn of Delancey St. | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/weighs-hannigan-recount-plea.html | Weighs Hannigan Recount Plea | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/british-airways-strike-1600-employes-of-three-corpo-rations-will-go.html | BRITISH AIRWAYS STRIKE; 1,600 Employes of Three Corpo rations Will Go Out Today | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/sibyl-v-warner-engaged-to-wed-daughter-of-late-publisher-is-the.html | SIBYL V. WARNER ENGAGED TO WED; Daughter of Late Publisher Is the Bride--Elect of H. William Davis, Veteran of AAF | True | Special to THE NEW YORK TIMES. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/sir-john-beattie-a-noted-scientist-leader-in-several-research.html | SIR JOHN BEATTIE, A NOTED SCIENTIST; Leader in Several Research Groups Dies-- Made Magnetic Survey of South Africa | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/prof-sd-sarason-of-syracuse-u-63-former-engineering-instructor.html | PROF. S.D. SARASON OF SYRACUSE U., 63; Former Engineering Instructor Dies--Ex-Consultant Was on Faculty for 29 Years | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/albania-reported-reinforcing-army-near-greek-border-albania-speeds.html | ALBANIA REPORTED REINFORCING ARMY NEAR GREEK BORDER; ALBANIA SPEEDS MILITARY PREPARATIONS | True | By Camille M. Cianfarra Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/phillis-h-heller-to-be-bride.html | Phillis H. Heller to Be Bride | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/text-of-decision-on-sea-contracts-opinion.html | Text of Decision on Sea Contracts; OPINION | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/squatter-leaders-face-prosecution-attlee-threatens-to-charge.html | SQUATTER LEADERS FACE PROSECUTION; Attlee Threatens to Charge Criminal Conspiracy to Communists in Move | True | By Sydney Gruson Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/legal-list-enlarged-bell-announces-inclusion-of-7-issues-totaling.html | LEGAL LIST ENLARGED; Bell Announces Inclusion of 7 Issues Totaling $190,432,000 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/quentnmeyer-beats-kadour.html | Quentnmeyer Beats Kadour | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/intercompany-deal-exempt.html | Inter-Company Deal Exempt | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/boy-6-killed-in-fall-old-greenwich-lad-plunges-201-feet-from-tree.html | BOY, 6, KILLED IN FALL; Old Greenwich Lad Plunges 201 Feet From Tree Limb | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/us-agencies-join-to-get-homes-built-opa-and-cpa-to-work-with.html | U.S. AGENCIES JOIN TO GET HOMES BUILT; OPA and CPA to Work With Housing Unit to Curb Black Markets, Aid Veterans | True | By Lee E. Cooper | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/havana-port-workers-get-rise.html | Havana Port Workers Get Rise | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/dodgers-battle-to-19inning-scoreless-tie-with-reds-cards-lose-to.html | Dodgers Battle to 19-Inning Scoreless Tie With Reds; Cards Lose to Phils; BREAKING UP A CINCINNATI THREAT AT EBBETS FIELD | True | By Roscoe McGowen | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/27suite-apartment-along-bronx-sales.html | 27-SUITE APARTMENT ALONG BRONX SALES | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/school-survey-set-associated-college-group-to-study-facilities.html | SCHOOL SURVEY SET; Associated College Group to Study Facilities Needed Here | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/howard-hughes-flies-here.html | Howard Hughes Flies Here | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/sports-today.html | Sports Today | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/swiss-hail-churchill-crowds-throng-his-path-on-a-drive-to-lausanne.html | SWISS HAIL CHURCHILL; Crowds Throng His Path on a Drive to Lausanne | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/a-new-solution-for-trieste.html | A NEW SOLUTION FOR TRIESTE | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/sees-no-hide-price-rise-tanners-official-cites-opa-rule-to-spur.html | SEES NO HIDE PRICE RISE; Tanners' Official Cites OPA Rule to Spur Freer Movement | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/clarifies-death-in-peru-army-says-soldier-was-shot-affray-over.html | CLARIFIES DEATH IN PERU; Army Says Soldier Was Shot Affray Over Attending Dance | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/four-get-north-star-posts.html | Four Get North Star Posts | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/episcopalians-ask-10683769-budget-fund-for-next-triennium-put.html | EPISCOPALIANS ASK $10,683,769 BUDGET; Fund for Next Triennium Put Before the Church's General Convention at Philadelphia MISSION EXPANSION IS AIM Bishop Tucker Makes a Plea for a Christian America as Example to Other Nations | True | By William G. Weart Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/1000-salary-rise-asked-by-teachers-their-union-also-assails-board.html | $1,000 SALARY RISE ASKED BY TEACHERS; Their Union Also Assails Board of Examiners for Letting 60% Fail in License Tests | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/union-vote-today-local-807-to-consider-appeal-to-resume-jobs.html | UNION VOTE TODAY; Local 807 to Consider Appeal to Resume Jobs Pending Negotiations JERSEY UNITS RETURNING Teamsters' Chief Tells Men to Obey Contracts-- Mayor Orders Police Action | True | By A.h. Raskin | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/titos-police-seize-wartime-premier.html | Tito's Police Seize Wartime Premier | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/negro-college-elevens-to-play.html | Negro College Elevens to Play | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/norwalk-teachers-reject-city-offers.html | NORWALK TEACHERS REJECT CITY OFFERS | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/food-moves-into-city-under-police-protection.html | FOOD MOVES INTO CITY UNDER POLICE PROTECTION | True | The New York Times | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/miss-kathryn-strasser-wed.html | Miss Kathryn Strasser Wed | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/yugoslavs-mass-near-salonika.html | Yugoslavs Mass Near Salonika | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/strike-on-coast-imperils-peach-and-tomato-crops.html | Strike on Coast Imperils Peach and Tomato Crops | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/stocks-of-slab-zinc-increase.html | Stocks of Slab Zinc Increase | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/gets-westchester-lighting-post.html | Gets Westchester Lighting Post | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/new-fabrics-used-in-model-rooms-on-the-decorators-spring-list.html | NEW FABRICS USED IN MODEL ROOMS; ON THE DECORATOR'S SPRING LIST | True | By Mary Roche | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/offense-declared-best-use-of-abomb-colonel-dewey-in-an-address-to.html | OFFENSE DECLARED BEST USE OF A-BOMB; Colonel Dewey in an Address to Chemists Reveals Secret Section of U.S. Report | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mrs-becker-gains-6and5-triumph-medalist-advances-to-second-round-in.html | MRS. BECKER GAINS 6-AND-5 TRIUMPH; Medalist Advances to Second Round in New Jersey State Women's Golf Title Play | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/succeeds-to-presidency-of-colorado-fuel-iron.html | Succeeds to Presidency Of Colorado Fuel & Iron | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/to-clear-building-site-tenants-get-30-days-notice-of-broadway.html | TO CLEAR BUILDING SITE; Tenants Get 30 Days' Notice of Broadway Project | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/lst-carries-autos-held-in-nantucket.html | LST CARRIES AUTOS HELD IN NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/jesuits-prepare-for-election.html | Jesuits Prepare for Election | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/puerto-rican-cited-for-contempt.html | Puerto Rican Cited for Contempt | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/yugoslavalbanian-pact-signed.html | Yugoslav-Albanian Pact Signed | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/accuses-mkellar-of-election-plot-carmack-says-senator-shares-in.html | ACCUSES M'KELLAR OF ELECTION PLOT; Carmack Says Senator Shares in 'Conspiracy' to Swing Tennessee to Republicans in '48 | True | By C.p. Trussell Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/crash-kills-officials-four-of-caa-found-in-plane-wreckage-in.html | CRASH KILLS OFFICIALS; Four of CAA Found in Plane Wreckage in Georgia | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/us-amateur-golf-summaries-upper-half.html | U.S. Amateur Golf Summaries; UPPER HALF | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/income-index-raises-record.html | Income Index Raises Record | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/albert-latham-pioneer-in-ice-scootering-on-the-great-south-bay-dies.html | ALBERT LATHAM; Pioneer in Ice Scootering on the Great South Bay Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/radio-today.html | RADIO TODAY | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/upsets-mark-first-two-rounds-of-national-amateur-golf-opponents-in.html | Upsets Mark First Two Rounds of National Amateur Golf; OPPONENTS IN AMATEUR GOLF TOURNEY | True | WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/republican-women-in-language-course.html | REPUBLICAN WOMEN IN LANGUAGE COURSE | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/paper-firm-employes-get-rise.html | Paper Firm Employes Get Rise | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/10c-fare-without-delay-urged-by-gross-for-citys-transit-lines.html | 10c Fare 'Without Delay' Urged By Gross for City's Transit Lines; 10-CENT FARE NOW IS URGED BY GROSS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/forestry-revival-claimed-by-dewey.html | FORESTRY REVIVAL CLAIMED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/foley-and-nathan-on-liberal-ticket.html | FOLEY AND NATHAN ON LIBERAL TICKET | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/pairings-for-today.html | Pairings for Today | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/lieut-well-takes-hurdles-handicap-dimout-311-shot-falls-after.html | LIEUT. WELL TAKES HURDLES HANDICAP; Dimout, 31-1 Shot, Falls After Leading to Last Jump at Aqueduct--Rider Hurt | True | By James Roach | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/nassau-housing-survey-voters-group-to-list-needs-of-veterans-for.html | NASSAU HOUSING SURVEY; Voters' Group to List Needs of Veterans for Sprague | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/booksauthors.html | Books--Authors | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/prudential-takes-big-ibm-issue.html | Prudential Takes Big IBM Issue | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/plan-caribbean-air-aid-the-regional-navigation-session-asks.html | PLAN CARIBBEAN AIR AID; The Regional Navigation Session Asks Information Center | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/finch-alumna-to-marry-miss-annette-schoellkopf-and-alfred-barnes.html | FINCH ALUMNA TO MARRY; Miss Annette Schoellkopf and Alfred Barnes Get License | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/pope-receives-rabbi-bernstein.html | Pope Receives Rabbi Bernstein | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/us-will-continue-europe-broadcasts.html | U.S. WILL CONTINUE EUROPE BROADCASTS | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/strike-paralyzes-japanese-shipping.html | STRIKE PARALYZES JAPANESE SHIPPING | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/fight-over-press-starts-in-austria-independent-papers-ask-fight-for.html | FIGHT OVER PRESS STARTS IN AUSTRIA; Independent Papers Ask Fight for Same Rights as Those Given to Party Organs | True | By Albion Ross Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/miss-mary-c-madden-a-prospective-bride.html | MISS MARY C. MADDEN A PROSPECTIVE BRIDE | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/exjudge-he-wolf-of-newark-court-61.html | EX-JUDGE H.E. WOLF OF NEWARK COURT, 61 | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/lahr-considering-burlesque-role-may-take-part-he-played-on-road-in.html | LAHR CONSIDERING 'BURLESQUE' ROLE; 'May Take Part He Played on Road in Jean Dalrymple's Broadway Production | True | By Sam Zolotow | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/bonds-and-shares-on-london-market-better-tone-develops-after-dull.html | BONDS AND SHARES ON LONDON MARKET; Better Tone Develops After Dull Start and Rise Ensues Led by Kaffers and Oils | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/envoy-of-australia-received-by-truman.html | ENVOY OF AUSTRALIA RECEIVED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/in-the-nation-the-limitations-on-federal-action-in-strikes.html | In The Nation; The Limitations on Federal Action in Strikes | True | By Arthur Krock | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/2-license-plates-predicted-for48-shortages-in-steel-and-paint-held.html | 2 LICENSE PLATES PREDICTED FOR'48; Shortages in Steel and Paint Held Cause of Delay in 1947 as State Auto Session Ends PERMANENT TAGS SOUGHT Difficulties in Production Are Problem in Move--Record Mileage Traffic Expected | True | By Bert Pierce Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/reds-lose-ground-as-chiang-is-firm-chinese-reds-position.html | REDS LOSE GROUND AS CHIANG IS FIRM; CHINESE REDS' POSITION DETERIORATES | True | By Henry R. Lieberman Special To the New York Times. | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/british-strike-delays-queen-mary.html | British Strike Delays Queen Mary | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/former-chaplain-in-army-now-a-dean-at-fordham.html | Former Chaplain in Army Now a Dean at Fordham | True | Anne Donahue | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/bushwicks-top-clowns-95.html | Bushwicks Top Clowns, 9-5 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/electric-workers-elect-left-wing-fitzgerald-is-swept-back-as.html | ELECTRIC WORKERS ELECT LEFT WING; Fitzgerald Is Swept Back as President, 6 to 1, for Fifth Time at Milwaukee | True | By Walter W. Rugh Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/muftis-summons-rejected.html | Mufti's Summons Rejected | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/veterans-parade-at-coney.html | Veterans Parade at Coney | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/pac-on-top-in-colorado-its-democratic-candidates-win-major-places.html | PAC ON TOP IN COLORADO; Its Democratic Candidates Win Major Places in Primary | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/letters-to-the-times-strikes-discussed-plan-suggested-for-a.html | Letters to The Times; Strikes Discussed Plan Suggested for a Combination of Arbitration and Bargaining | True | G.C. STEARNS. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/baseball-charges-filed-murphy-accuses-boston-clubs-of-unfair-labor.html | BASEBALL CHARGES FILED; Murphy Accuses Boston Clubs of Unfair Labor Practice | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/metal-firm-buys-in-queens.html | Metal Firm Buys in Queens | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/symington-renews-fight-for-air-forces.html | SYMINGTON RENEWS FIGHT FOR AIR FORCES | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/cotton-futures-turn-1563-points-higher.html | COTTON FUTURES TURN 15-63 POINTS HIGHER | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/nurses-quit-in-pay-fight-12-of-staff-of-22-resign-from-rahway.html | NURSES QUIT IN PAY FIGHT; 12 of Staff of 22 Resign From Rahway Memorial Hospital | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/reciprocity-in-germany-british-americans-to-exchange-facilities-for.html | RECIPROCITY IN GERMANY; British, Americans to Exchange Facilities for Troops | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/two-courses-seen-steelman-to-get-case-todaywhite-house-action-in-24.html | TWO COURSES SEEN; Steelman to Get Case Today-- White House Action in 24 Hours LABOR MEMBERS DISSENT WSB Vote to Uphold Action That Brought On Seamen's Walkout Is 4 to 2 | True | By Louis Stark Special To the New York Times. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/14-japanese-are-executed.html | 14 Japanese Are Executed | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/opa-lets-flour-rise-1-to-2c-for-5-pounds.html | OPA LETS FLOUR RISE 1 TO 2C FOR 5 POUNDS | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/colombia-restores-price-control.html | Colombia Restores Price Control | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/oklahoma-aggies-admit-subsidies-but-football-coach-points-to-small.html | OKLAHOMA AGGIES ADMIT SUBSIDIES; But Football Coach Points to Small Sums, Accuses Rivals of Paying Thousands | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/star-yankee-passer-warms-up.html | STAR YANKEE PASSER WARMS UP | True | The New York Times | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/events-today.html | Events Today | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/keres-beats-fine-at-chess.html | Keres Beats Fine at Chess | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/stocks-wipe-out-tuesdays-losse-heavy-buying-in-the-initial-and.html | STOCKS WIPE OUT TUESDAY'S LOSSE; Heavy Buying in the Initial and Closing Periods Brings the Plunge to a Halt BUT TURNOVER DECLINE Tape Lags Early-- Rebound Deemed Technical-- Price Index Advances 3.30 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/172-pupils-led-by-parents-strike-in-queens-protest-transfer-to.html | 172 Pupils, Led by Parents, Strike in Queens; Protest Transfer to Three Other Schools | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/butchers-vote-to-strike-manhattanbronx-union-says-negotiations-are.html | BUTCHERS VOTE TO STRIKE; Manhattan-Bronx Union Says Negotiations Are Deadlocked | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mitchum-to-star-in-picture-at-rko-gets-top-billing-in-build-my.html | MITCHUM TO STAR IN PICTURE AT RKO; Gets Top Billing in 'Build My Gallows High' at Studio-- Pidgeon in New Role | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/garage-property-sold-brooklyn-ave-and-herkimer-st-parcel-among.html | GARAGE PROPERTY SOLD; Brooklyn Ave. and Herkimer St, Parcel Among Brooklyn Deals. | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/milk-raids-here-charged-mayor-says-surrounding-areas-are-disrupting.html | MILK RAIDS HERE CHARGED; Mayor Says Surrounding Areas Are Disrupting Stability | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/the-screen-neighborhood-tragedy.html | THE SCREEN; Neighborhood Tragedy | True | By Bosley Crowther | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/erie-to-finance-equipment.html | Erie to Finance Equipment | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/union-jack-for-monty-flies-distress-signal.html | Union Jack for Monty Flies Distress Signal | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/venezia-giulia-reds-reject-big-4s-plan.html | VENEZIA GIULIA REDS REJECT BIG 4'S PLAN | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mexican-customs-strike-ends.html | Mexican Customs Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/mrs-albert-gleaves-widow-of-admiral-who-led-transport-force-in.html | MRS. ALBERT GLEAVES; Widow of Admiral Who Led Transport Force in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/taft-asks-we-stop-appeasing-russia-as-ohio-republican-keynoter-he.html | TAFT ASKS WE STOP APPEASING RUSSIA; As Ohio Republican Keynoter He Says Peril From Abroad Rivals That Before War | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/debentures-sale-scheduled-today-total-of-97500000-in-two-issues-of.html | DEBENTURES SALE SCHEDULED TODAY; Total of $97,500,000 in Two Issues of Columbia Gas to Be Offered to Public | True | | C1B 37201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/gm-output-shows-drop-decline-to-18817-cars-reported-in-week-from.html | GM OUTPUT SHOWS DROP; Decline to 18,817 Cars Reported in Week From 25,460 | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/red-sox-overcome-by-tigers-7-to-3-pennant-clinching-delayed-as.html | RED SOX OVERCOME BY TIGERS, 7 TO 3; Pennant Clinching Delayed as Ferriss Is Routed by Five Detroit Runs in First | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/us-deposits-off-at-reserve-banks-decline-is-1160000000-in-the.html | U.S. DEPOSITS OFF AT RESERVE BANKS; Decline Is $1,160,000,000 in the Week—Borrowings Gain $105,000,000 | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/lillian-lopaus-engaged-tennis-star-will-be-married-to-william-hall.html | LILLIAN LOPAUS ENGAGED; Tennis Star Will Be Married to William Hall Campbell | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/books-published-today.html | Books Published Today | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/egyptian-premier-flies-to-see-king.html | EGYPTIAN PREMIER FLIES TO SEE KING | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/curran-assails-melroy-attack-on-dewey-is-called-the-highest-degree.html | CURRAN ASSAILS M'ELROY; Attack on Dewey Is Called the 'Highest Degree of Idiocy' | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/120000-for-foreign-missions.html | $120,000 for Foreign Missions | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/republic-aviations-stock-plan.html | Republic Aviation's Stock Plan | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/opa-lifts-control-on-list-of-items-include-fountain-pens-pencils.html | OPA LIFTS CONTROL ON LIST OF ITEMS; Include Fountain Pens, Pencils, Razors, Blades, Dry Batteries and Other Products SUPPLY IS HELD ADEQUATE Fiber Rugs, Some Furniture Exempt as Insignificant in Living Cost-- Other Action | True | Special to THE NEW YORK TIMES. | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/rittenbergneuberger.html | Rittenberg--Neuberger | True | | C1B 37201 |
| 1946-09-12 | 1946-09-12 | https://www.nytimes.com/1946/09/12/archives/studentveteran-gets-state-housing-exlieutenant-is-first-to-be.html | STUDENT-VETERAN GETS STATE HOUSING; Ex-Lieutenant Is First to Be Accommodated at Project on North Brother Island | True | | C1B 37201 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/honors-for-4h-club-leaders.html | Honors for 4-H Club Leaders | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/inroc-outraces-perfect-bahram-by-2-lengths-in-aqueduct-sprint.html | Inroc Outraces Perfect Bahram By 2 Lengths in Aqueduct Sprint; Favorite Captures Faireno Handicap, With Master Bid Third--Cosmic Missile Beats Say Blue in Juvenile Fillies' Dash Inroc Carries Top Weight Jockey Clark Loses License | True | By James Roach | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/15suite-apartment-sold-on-e-184th-st.html | 15-SUITE APARTMENT SOLD ON E. 184TH ST. | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/us-sweden-open-cup-tennis-today-kramer-to-play-johansson-in-first.html | U.S., SWEDEN OPEN CUP TENNIS TODAY; Kramer to Play Johansson in First Singles--Parker Will Go Against Bergelin To Play Doubles Also Victors Over Yugoslavia | True | By Allison Danzig | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/britain-to-return-german-captives-the-franklin-d-roosevelt-in-greek.html | BRITAIN TO RETURN GERMAN CAPTIVES; THE FRANKLIN D. ROOSEVELT IN GREEK WATERS | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/combined-chiefs-to-continue.html | Combined Chiefs to Continue | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/harrison-prods-truman-residents-of-potential-un-site-urge-us-to.html | HARRISON PRODS TRUMAN; Residents of Potential U.N. Site Urge U.S. to Care for 'Guest' | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/frau-goering-visits-husband.html | Frau Goering Visits Husband | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/acts-in-hospital-dispute-rahway-nj-mayor-names-head-of-group-to.html | ACTS IN HOSPITAL DISPUTE; Rahway, N.J., Mayor Names Head of Group to Seek Settlement | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dies-at-wheel-of-auto-dr-dc-patterson-of-bridgeport-stricken-while.html | DIES AT WHEEL OF AUTO; Dr. D.C. Patterson of Bridgeport Stricken While Driving | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/the-shipping-strike.html | THE SHIPPING STRIKE | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/barber-deals-to-go-to-vote.html | Barber Deals to Go to Vote | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/secret-service-agent-here-gets-credit-for-smashing-counterfeit.html | Secret Service Agent Here Gets Credit For Smashing Counterfeit Currency Ring | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/vatican-disputes-soviet-says-cardinal-spellman-not-rome-named.html | VATICAN DISPUTES SOVIET; Says Cardinal Spellman, Not Rome, Named Bishop Muench | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/big-inquiry-pushed-into-textile-sales-us-agents-are-investigating.html | BIG INQUIRY PUSHED INTO TEXTILE SALES; U.S. Agents Are Investigating Alleged Diversion of Vast Supplies to Black Market | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/striking-driver-finds-trucking-easy-lot-compared-with-doing-chores.html | Striking Driver Finds Trucking Easy Lot Compared With Doing Chores Around House | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/hotel-gift-shop-robbed-lone-thug-gets-250-and-box-of-candy-at-the.html | HOTEL GIFT SHOP ROBBED; Lone Thug Gets $250 and Box of Candy at the Lincoln | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dr-gilbert-e-seil-77-wellknown-chemist.html | DR. GILBERT E. SEIL, 57, WELL-KNOWN CHEMIST | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/two-writers-ousted-by-communist-party.html | TWO WRITERS OUSTED BY COMMUNIST PARTY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/lamotta-stops-satterfield.html | LaMotta Stops Satterfield | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/gloria-veresmith-brideelect.html | Gloria Vere-Smith Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/april-star-wins-rich-pacing-test-craig-gelding-captures-both-heats.html | APRIL STAR WINS RICH PACING TEST; Craig Gelding Captures Both Heats of National Derby at Roosevelt Raceway | True | By Joseph C. Nichols Special To the New York Times. | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/odwyer-nylons-seized-mayors-sister-said-to-have-taken-500-pairs-to.html | O'DWYER NYLONS SEIZED; Mayor's Sister Said to Have Taken 500 Pairs to Ireland | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/wsb-dictatorial-afl-head-asserts-board-responsible-for-strike-green.html | WSB 'DICTATORIAL,' AFL HEAD ASSERTS; Board Responsible for Strike, Green Declares--Pledges Support for Seamen Predicts WSB Resignations Assails Board's Position | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/van-riper-sues-for-libel-names-hansen-and-other-jersey-leaders-in.html | VAN RIPER SUES FOR LIBEL; Names Hansen and Other Jersey Leaders in $500,000 Action | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/permits-price-increases-opa-acts-on-electrical-appliances-and.html | PERMITS PRICE INCREASES; OPA Acts on Electrical Appliances and Apparel | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/yanks-not-ready-to-name-new-pilot-yankee-pilot-confirming.html | YANKS NOT READY TO NAME NEW PILOT; YANKEE PILOT CONFIRMING RETIREMENT PLANS | True | By John Drebinger Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/kalgan-reds-fear-siege-guards-on-watch-everywhere.html | Kalgan Reds Fear Siege; Guards on Watch Everywhere | True | By Benjamin Welles Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/writers-form-group-to-combat-control-by-unit-assailed-as-red.html | Writers Form Group to Combat Control by Unit Assailed as Red; WRITERS ORGANIZE TO FIGHT CONTROL | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/found-guilty-in-robbery.html | Found Guilty in Robbery | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/claim-drugs-fight-sleeping-sickness-new-york-chemists-say-use-of.html | CLAIM DRUGS FIGHT SLEEPING SICKNESS; New York Chemists Say Use of Antimony Cures Animals of Trypanosomiasis MICE ARE MADE IMMUNE Chicago Meeting of the ACS Hears Atom Radiation Will Operate Sanitation Plants Pain Relieving Drugs Tested As Aid in Developing Drugs | True | By George Eckel Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/slur-on-italys-army-deleted-by-vishinsky.html | SLUR ON ITALY'S ARMY DELETED BY VISHINSKY | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/1550-officers-will-go-overseas.html | 1,550 Officers Will Go Overseas | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/books-published-today.html | Books Published Today | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/joyce-mlaughlins-troth-colby-junior-college-alumna-is-fiancee-of.html | JOYCE M'LAUGHLIN'S TROTH; Colby Junior College Alumna Is Fiancee of Wilson DeWitt Lee | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/radio-today.html | RADIO TODAY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/manhattan-barbers-will-strike-monday.html | MANHATTAN BARBERS WILL STRIKE MONDAY | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bonds-and-shares-on-london-market-profittaking-halts-upswing-and.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking Halts Upswing and Close Is Below Best Levels Reached in Day | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/glass-containers-help-raise-milk-deliveries.html | Glass Containers Help Raise Milk Deliveries | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/our-economic-aims-puzzle-british-paper.html | OUR ECONOMIC AIMS PUZZLE BRITISH PAPER | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/public-criticized-on-black-market-wyatt-blames-complacency-for.html | PUBLIC CRITICIZED ON BLACK MARKET; Wyatt Blames 'Complacency' for Endangering Program of Housing for Veterans APPEAL MADE TO BUILDERS Support of Industry Asked to Fight Profiteering--U.S. Offers Full Aid End of Black Market Asked Program Is Explained | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/nashua-takes-cup-playoff.html | Nashua Takes Cup Play-Off | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/wallace-warns-on-tough-policy-toward-russia-he-cautions-on-britain.html | WALLACE WARNS ON 'TOUGH' POLICY TOWARD RUSSIA; He Cautions on Britain Also, Urging U.S. to Guard Own Interests to Avoid War TRUMAN SUPPORTS VIEWS Secretary Is Heckled at PAC Rally When He Says Russia Must Understand Us Pepper Attacks Truman Policy Wallace, Truman Hissed WALLACE WARNS ON BRITAIN, RUSSIA Neither Anti Nor Pro-British Gives 3 Reasons for Call | True | By James A. Hagerty | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/five-nations-open-latin-union-parley.html | Five Nations Open Latin Union Parley | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/business-world-see-stricter-lumber-priorities-wants-amendment-52.html | Business World; See Stricter Lumber Priorities Wants Amendment 52 Revoked More Fabrics Expected Traders Cite Shanghai Delays | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/7-syrian-police-die-in-clash.html | 7 Syrian Police Die in Clash | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/statement-by-steelman.html | Statement by Steelman | True | The New York Times | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/things-for-children-to-do-outdoors-things-to-see-and-do-zoo-news.html | Things for Children to Do; OUTDOORS THINGS TO SEE AND DO ZOO NEWS STORY HOURS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/market-prices-for-this-weekend.html | MARKET PRICES FOR THIS WEEK-END | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/rationing-asked-for-restaurants-consumer-group-demands-the-same.html | RATIONING ASKED FOR RESTAURANTS; Consumer Group Demands the Same Treatment for All as Meat Supply Dwindles RATIONING ASKED FOR RESTAURANTS | True | By Charles Grutzner | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/plan-jersey-housing-36family-project-in-roselle-park-gets-fha.html | PLAN JERSEY HOUSING; 36-Family Project in Roselle Park Gets FHA Approval | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/trading-drops-off-stock-prices-ease-early-upward-sortie-turn-back.html | TRADING DROPS OFF STOCK PRICES EASE; Early Upward Sortie Turn Back When Pressure Arise Against Motors Group VOLUME 1,990,000 SHARE Cross-Currents Run Through Session--Close Is Mixed-- Index Declines 0.30 Improvement in Afternoon | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/board-to-consider-dairy-recontrol-decontrol-body-noting-rises-in.html | BOARD TO CONSIDER DAIRY RECONTROL; Decontrol Body, Noting Rises in Bitter and Cheese, Calls Hearing for Wednesday | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/maritime-strikes-end-seen-despite-new-nmu-walkout-nmu-officers-at.html | Maritime Strike's End Seen Despite New NMU Walkout; NMU OFFICERS AT MEETING HERE TO DETERMINE POLICY | True | By Lawrence Resnerthe New York Times | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/refinancing-is-proposed.html | Refinancing Is Proposed | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/following-in-footsteps-of-famous-yale-men.html | FOLLOWING IN FOOTSTEPS OF FAMOUS YALE MEN | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/a-turn-for-the-better.html | A TURN FOR THE BETTER | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/montreal-tops-newark-takes-second-playoff-game-by-21-as-moulder.html | MONTREAL TOPS NEWARK; Takes Second Play-Off Game by 2-1 as Moulder Stars | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/larkin-57-favorite-over-joyce-tonight.html | LARKIN 5-7 FAVORITE OVER JOYCE TONIGHT | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/barbara-richardson-becomes-betrothed-hibbende-witt.html | BARBARA RICHARDSON BECOMES BETROTHED; Hibben--De Witt | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.ChidnoffMaster | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/canned-fruit-gain-price-drop-in-view-government-says-new-pack-may.html | CANNED FRUIT GAIN, PRICE DROP, IN VIEW; Government Says New Pack May Set Record--Imports of Pineapple to Rise | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/argentina-starts-thought-control-to-end-malicious-lies-on-regime.html | Argentina Starts 'Thought Control' To End 'Malicious Lies' on Regime | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/austrian-receives-siberian-sentence-vienna-hears-jewish-leader-got.html | AUSTRIAN RECEIVES SIBERIAN SENTENCE; Vienna Hears Jewish Leader Got 2 Years for Disobeying Soviet Command's Order AUSTRIAN RECEIVES SIBERIAN SENTENCE Clark Declines Comment | True | By Albion Ross Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/investor-acquires-west-side-suites-buys-36family-house-on-central.html | INVESTOR ACQUIRES WEST SIDE SUITES; Buys 36-Family House on Central Park W.--Resale by Gottfried Interests Deal on Columbus Avenue Buys East Side Home | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/machinery-concerns-to-merge.html | Machinery Concerns to Merge | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/paris-ending-oscar-warner-case.html | Paris Ending Oscar Warner Case | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/jt-whitaker-dies-war-reporter-40-author-had-back-rebroken-and-reset.html | J.T. WHITAKER DIES; WAR REPORTER, 40; Author Had Back Rebroken and Reset to Qualify for OSS, in Which He Was Colonel WON MANY DECORATIONS Ousted From Italy by Mussolini for Articles--Covered Vienna Putsch and Czech Invasion Joined OSS in 1942 Books Favorably Reviewed | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/ship-strike-strands-americans-in-france.html | Ship Strike Strands Americans in France | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/yugoslav-action-scored-jersey-legion-opposes-relief-condemns-state.html | YUGOSLAV ACTION SCORED; Jersey Legion Opposes Relief, Condemns State Department | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/profit-rises-135-for-allied-stores-4196300-or-194-a-share-is.html | PROFIT RISES 135% FOR ALLIED STORES; $4,196,300, or $1.94 a Share, Is Cleared in Three Months Ended on July 31 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/housing-program-defended.html | Housing Program Defended | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/feller-takes-no-24-vanquishing-red-sox-with-an-8hitter-4-to-1.html | Feller Takes No. 24, Vanquishing Red Sox With an 8-Hitter, 4 to 1; Boston Drops Sixth in Row, Again Failing to Clinch Flag--Fleming Leads Indians' Attack With a 2-Run Circuit Smash Patkin Thumbed Out Ross Takes a Walk | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bank-clearings-heavier.html | Bank Clearings Heavier | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/hall-stripped-of-glass-for-teamsters-meeting.html | Hall Stripped of Glass For Teamsters' Meeting | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/commodity-prices-drop-48-in-week-average-of-wholesale-index-in.html | COMMODITY PRICES DROP 4.8% IN WEEK; Average of Wholesale Index in Primary Markets Still Is 16.2% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dickson-signed-by-americans.html | Dickson Signed by Americans | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/refugee-problem-before-un-today-economic-and-social-council-faces.html | REFUGEE PROBLEM BEFORE U.N. TODAY; Economic and Social Council Faces Thorny Issue--Russia Enters Two Objections Russia Objects to Spain Expenses Raise Question | True | Special to THE NEW YORK TIMES. | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bolte-charges-plot-on-veterans-housing.html | BOLTE CHARGES PLOT ON VETERANS' HOUSING | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/hargroves-post-spurned-by-legion-it-refuses-to-grant-charter-owing.html | HARGROVE'S POST SPURNED BY LEGION; It Refuses to Grant Charter Owing to Alleged Communism of Some Members | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/jewish-federation-seeks-12000000-46-fund-drive-33-13-higher-than.html | JEWISH FEDERATION SEEKS $12,000,000; '46 Fund Drive 33 1/3% Higher Than Last Year's, Owing to Rise in Operating Costs | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/apartments-in-threeway-swap.html | Apartments in Three-Way Swap | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/schwellenbach-in-hospital.html | Schwellenbach in Hospital | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/urges-opa-decontrol-upholstery-fabrics.html | URGES OPA DECONTROL UPHOLSTERY FABRICS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/attempt-to-kill-korean-fails.html | Attempt to Kill Korean Fails | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/edison-foremen-seek-contract.html | Edison Foremen Seek Contract | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dog-saves-senate-aides-life.html | Dog Saves Senate Aide's Life | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/in-the-nation-new-emphasis-on-divisions-in-the-government-disputed.html | In The Nation; New Emphasis on Divisions in the Government Disputed Attitudes Stop Scheming" | True | By Arthur Krock | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/librarians-are-called-to-a-wider-service-new-social-trends-said-to.html | Librarians Are Called to a Wider Service; New Social Trends Said to Require Change | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/compromise-sought-in-greek-row-dutchman-addresses-un-today-security.html | Compromise Sought in Greek Row; Dutchman Addresses U.N. Today; Security Council May Consider Australian Move to Drop Case—Way Is Sought to Bar Propaganda in World Body Soviet Opposition Seen | True | By Thomas J. Hamilton Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/pershing-86-insists-us-remain-strong.html | PERSHING 86, INSISTS U.S. REMAIN STRONG | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/printers-ask-change-in-us-labor-law.html | PRINTERS ASK CHANGE IN U.S. LABOR LAW | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/sports-today.html | Sports Today | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/truman-sends-sympathy-his-condolences-are-among-200-received-by.html | TRUMAN SENDS SYMPATHY; His Condolences Are Among 200 Received by Eisenhowers | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/archbishop-harty-of-cashel-eire-79.html | ARCHBISHOP HARTY OF CASHEL, EIRE, 79 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/sun-chemical-calls-preferred.html | Sun Chemical Calls Preferred | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mrs-becker-beats-miss-irwin-4-and-3-miss-orcutt-mrs-hockenjos-and.html | MRS. BECKER BEATS MISS IRWIN, 4 AND 3; Miss Orcutt, Mrs. Hockenjos and Mrs. Park Also Gain in Jersey Title Golf Beats Hollywood Player Break Comes in 11th | True | From a Staff Correspondent | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/frank-l-bermingham-new-rochelle-police-exchief-worked-on-levine.html | FRANK L. BERMINGHAM; New Rochelle Police Ex-Chief Worked on Levine Case | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/shipments-to-yugoslavia-to-go-on-under-unrpa-pact-clayton-says-aid.html | Shipments to Yugoslavia to Go On Under UNRPA Pact, Clayton Says; AID FOR YUGOSLAVIA BY U.S. TO GO ON Aid to Yugoslavia Effective | True | By Bertram D. Hulen Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/250-at-shreve-funeral-colleagues-among-mourners-at-rites-for.html | 250 AT SHREVE FUNERAL; Colleagues Among Mourners at Rites for Leading Architect | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/jersey-city-wins-suit-court-upholds-refusal-to-list-rail-tax.html | JERSEY CITY WINS SUIT; Court Upholds Refusal to List Rail Tax Interest as Revenue | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/111-doctors-to-aid-army-eight-of-this-state-are-on-list-of-civilian.html | 111 DOCTORS TO AID ARMY; Eight of This State Are on List of Civilian Consultants | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/brooklyn-deals-closed-group-acquires-two-store-and-suite-parcels-on.html | BROOKLYN DEALS CLOSED; Group Acquires Two Store and Suite Parcels on 13th Ave. | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/miss-woodward-draws-a-bye.html | Miss Woodward Draws a Bye | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bids-state-cio-gird-to-defeat-dewey-hollander-denounces-record-on.html | BIDS STATE CIO GIRD TO DEFEAT DEWEY; Hollander Denounces Record on Labor, Other Vital Issues in Convention Keynote Education Record Assailed Corporations vs. Veterans Roosevelt Tradition" Stressed | True | By Clayton Knowles Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/two-paris-groups-complete-tasks-trieste-still-snag-political-and.html | TWO PARIS GROUPS COMPLETE TASKS; TRIESTE STILL SNAG; Political and Territorial Clauses of Rumanian and Finnish Treaties Approved YUGOSLAV SEES DEFIANCE Says Nation Will Resist Any Border Plan Disregarding Wishes Voiced at Parley Implies Yugoslav Resistance Rumanian Absent from Session TWO PARIS GROUPS END TREATY WORK | True | By Lansing Warren Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bequeaths-208-for-toasts.html | Bequeaths $208 for Toasts | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/gerard-c-smiths-have-a-son.html | Gerard C. Smiths Have a Son | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/cyclone-kills-12-argentines.html | Cyclone Kills 12 Argentines | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/pirates-triumph-10-then-bow-to-braves.html | PIRATES TRIUMPH, 1-0, THEN BOW TO BRAVES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/trade-buying-halts-downturn-in-cotton.html | TRADE BUYING HALTS DOWNTURN IN COTTON | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dr-jane-l-jones-former-dean-of-woman-at-st-lawrence-university-dies.html | DR. JANE L. JONES; Former Dean of Women at St. Lawrence University Dies | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/rev-r-jacquinot-68-a-jesuit-missionary.html | REV. R. JACQUINOT, 68, A JESUIT MISSIONARY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/k9-corps-veteran-seeks-free-medical-treatment.html | K-9 Corps Veteran Seeks Free Medical Treatment | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bank-loans-here-reach-fresh-peak-financing-of-tobacco-grains-and.html | BANK LOANS HERE REACH FRESH PEAK; Financing of Tobacco, Grains and Oil Said to Account for Much of Volume | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/buffalo-six-buys-armstrong.html | Buffalo Six Buys Armstrong | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/episcopal-bishops-debate-on-divorce-liberalization-of-the-canon-on.html | EPISCOPAL BISHOPS DEBATE ON DIVORCE; Liberalization of the Canon on Remarriage Is Studied--Canterbury, Tucker Honored New Canons for Matrimony Resolution Regrets Atom Bomb | True | By William G. Weart Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/grain-prices-fall-but-rally-sharply-outside-interest-is-light-but.html | GRAIN PRICES FALL, BUT RALLY SHARPLY; Outside Interest Is Light but Late Short Covering Brings Mixed Close in Wheat | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/aleman-told-of-election.html | Aleman Told of Election | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/atomic-workers-divide-vote.html | Atomic Workers Divide Vote | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/southern-pros-in-lead-demassey-and-white-card-65s-in-nashville-golf.html | SOUTHERN PROS IN LEAD; DeMassey and White Card 65's in Nashville Golf Tourney | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/norwalk-teachers-end-9day-strike-pay-rise-granted-and-group-is.html | NORWALK TEACHERS END 9-DAY STRIKE; Pay Rise Granted and Group Is Recognized as Bargaining Agent for 236 Involved BALDWIN EFFECTS PEACE Compromise at State Capital Increases Budget $65,000, $33,000 Less Than Asked Legislative Action Foreseen Officials at Conference | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/3party-cabinet-formed-in-egypt-sidky-strengthens-position-in-treaty.html | 3-PARTY CABINET FORMED IN EGYPT; Sidky Strengthens Position in Treaty Negotiations--British Said to Make 2 Concessions | True | By Gene Currivan Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/the-main-issues-on-transit.html | THE MAIN ISSUES ON TRANSIT | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/rochester-slayer-dies-in-chair.html | Rochester Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/us-migration-tops-nazi-forced-shifts-onefifth-of-countrys.html | U.S. Migration Tops Nazi Forced Shifts; One-fifth of Country's Population Relocated | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/german-unification.html | GERMAN UNIFICATION | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/senators-in-front-96-turn-back-browns-with-a-6run-uprising-in.html | SENATORS IN FRONT, 9-6; Turn Back Browns With a 6-Run Uprising in Eighth Inning | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/phils-halt-cubs-then-bow-in-10th-rally-to-capture-first-game-by-4.html | PHILS HALT CUBS, THEN BOW IN 10TH; Rally to Capture First Game by 4 to 3-- Rickert's Blow Decides Nightcap, 5-4 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/books-of-the-times-century-of-polish-and-of-pope-the-unusual-and.html | Books of the Times; Century of Polish and of Pope The Unusual and the Good Picked Aphorisms | True | By Charles Poore | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dalton-to-fly-to-bank-parley.html | Dalton to Fly to Bank Parley | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/situation-is-eased-drivers-in-session-here-and-trucks-on-the-move.html | SITUATION IS EASED; DRIVERS IN SESSION HERE AND TRUCKS ON THE MOVE | True | By A.h. Raskinthe New York Times | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/37-countries-back-assembly-delay-un-meeting-put-off-till-oct-23-as.html | 37 COUNTRIES BACK ASSEMBLY DELAY; U.N. Meeting Put Off Till Oct. 23 as Majority Vote Is in Favor of Action FETE ALSO IS POSTPONED United Nations Week Will Be Observed Beginning Oct. 20 to Welcome Delegates May Be Unanimous Nations that Approve | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/truman-considers-trip-to-fair.html | Truman Considers Trip to Fair | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/crisis-in-nursing.html | CRISIS IN NURSING | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/article-1-no-title-explanatory-text.html | Article 1 -- No Title; EXPLANATORY TEXT | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mrs-cr-johnson-wed-to-eh-cluett-widow-of-us-diplomat-is-the-bride.html | MRS. C.R. JOHNSON WED TO E.H. CLUETT; Widow of U.S. Diplomat Is the Bride of Ex-Congressman, a Member of Troy Family | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/can-curb-strikes-truman-declares-he-indicates-he-will-not-ask-added.html | CAN CURB STRIKES, TRUMAN DECLARES; He Indicates He Will Not Ask Added Laws to Combat In flation, Unjust Pay Rises FEBRUARY FORMULA CITED This Wage-Price Program Still Holds Despite Steelman's Action, He Asserts Wage Order Said to Stand Pay Policy "Bulge" Involved | True | By Felix Belair Jr. Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/william-schoeller-actor-was-technical-director-of-bucks-county.html | WILLIAM SCHOELLER; Actor Was Technical Director of Bucks County Playhouse | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/arabs-reiterate-palestine-stand-7-states-give-7-views-against.html | ARABS REITERATE PALESTINE STAND; 7 States Give 7 Views Against Anglo-U.S. Plan—League Still Open to Argument Still Open to Argument Denies Hatred of Jews | True | By Clifton Daniel Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/barge-canal-traffic-falls.html | Barge Canal Traffic Falls | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/cio-action-looms-nmu-may-press-fight-for-the-concessions-received.html | CIO ACTION LOOMS; NMU May Press Fight for the Concessions Received by AFL WSB IN DARK ON DECISION Members of Board Were Not Consulted on Action by the Stabilization Director Called Eight Days Ago WSB Members in Dark Steelman Approves Sea Pay Rise; Early End of Walkout Expected A Basis for Settlement What Amendment Permits | True | By Louis Stark Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/greece-sees-no-threat-foreign-office-says-it-has-no-data-on.html | GREECE SEES NO THREAT; Foreign Office Says It Has No Data on Albanian Troop Shifts | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/british-open-air-exhibit-launch-drive-to-obtain-lead-in-world.html | BRITISH OPEN AIR EXHIBIT; Launch Drive to Obtain Lead in World Markets | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/store-sales-show-increase-in-nation-50-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 50% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 48% Specialty Business Up 48% | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/ground-is-broken-at-school-project-odwyer-officiates-at-start-of.html | GROUND IS BROKEN AT SCHOOL PROJECT; O'Dwyer Officiates at Start of Building Program at Brooklyn Junior High Mayor Stresses Democracy | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/utility-financing-approved.html | Utility Financing Approved | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/a-welcome-back.html | A Welcome Back | True | REV. NORMAN LEBOEUF. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/three-sergeants-leave-belgrade.html | Three Sergeants Leave Belgrade | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dr-wp-eagleton-surgeon-56-years-newark-specialist-in-brain-eye-and.html | DR. W.P. EAGLETON, SURGEON 56 YEARS; Newark Specialist in Brain, Eye and Ear Work Dies at 81 -- Honored Many Times Studied at Columbia Served Many Hospitals | True | Special to The New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/columbia-gas-debentures-quickly-go-to-a-premium.html | Columbia Gas Debentures Quickly Go to a Premium | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/urges-cpa-continue-lowcost-wear-plan.html | URGES CPA CONTINUE LOW-COST WEAR PLAN | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/raft-is-organizing-own-movie-studios-actor-and-sam-bischoff-will.html | RAFT IS ORGANIZING OWN MOVIE STUDIOS; Actor and Sam Bischoff Will Produce as Star Films, Inc. -- James Mason in Deal | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/camp-fire-drive-opened-patrice-munsel-aids-in-start-of-membership.html | CAMP FIRE DRIVE OPENED; Patrice Munsel Aids in Start of 'Membership March' | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/member-bank-balances-gain-97000000-treasury-deposits-down-94000000.html | Member Bank Balances Gain $97,000,000; Treasury Deposits Down $94,000,000 | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/fraud-is-charged-in-surplus-sales-waa-sends-eight-such-cases-in.html | FRAUD IS CHARGED IN SURPLUS SALES; WAA Sends Eight Such Cases in Electronics Division to Justice Agency | True | Special to THE NEW YORK TIMES. | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/morse-is-ilo-delegate-truman-names-assistant-labor-secretary-to-go.html | MORSE IS ILO DELEGATE; Truman Names Assistant Labor Secretary to Go to Montreal | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/afl-ends-strike-on-pacific-coast-settlement-is-announced-by.html | AFL ENDS STRIKE ON PACIFIC COAST; Settlement Is Announced by Lundeberg--Contract Is Called 'Formality' AFL ENDS STRIKE ON PACIFIC COAST | True | By Lawrence E. Davies Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/queens-republicans-vote.html | Queens Republicans Vote | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/city-loses-in-court-on-milk-distribution.html | CITY LOSES IN COURT ON MILK DISTRIBUTION | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/son-to-mrs-henry-t-mcknight.html | Son to Mrs. Henry T. McKnight | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/paris-is-startled-by-montgomery-plan-for-standardizing-us-and.html | PARIS IS STARTLED BY MONTGOMERY; Plan for Standardizing U.S. and British Armies Held Evidence of Joint Policy | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mccoydarrow.html | McCoy--Darrow | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bank-pension-plan-established.html | Bank Pension Plan Established | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/meat-is-skirting-chicago-industry-spokesmen-say-easts-black-market.html | MEAT IS SKIRTING CHICAGO; Industry Spokesmen Say East's Black Market Lures Sellers | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/wallpaper-hanging-demonstrated-here.html | WALLPAPER HANGING DEMONSTRATED HERE | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/greek-king-thanks-newswoman.html | Greek King Thanks Newswoman | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/brief-strike-at-british-airfield.html | Brief Strike at British Airfield | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/tigers-home-runs-down-yankees-64-greenberg-cullenbine-drives-off.html | TIGERS HOME RUNS DOWN YANKEES, 6-4; Greenberg, Cullenbine Drives Off Bevens Keep Detroit in Race for Pennant Caster Halts Rally Harris Watches Game | True | From a Staff Correspondent | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/president-planning-campaign-speeches.html | PRESIDENT PLANNING CAMPAIGN SPEECHES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/wallace-speech-is-seen-embarrassing-to-byrnes-capital-feels-it-is.html | Wallace Speech Is Seen Embarrassing to Byrnes; Capital Feels It Is Dissimilar to His Firm Line, Despite Approval by Truman Outlined at Yalta, Potsdam Is Wallace in Line | True | By James Reston Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/city-autoists-increase-permit-renewal-rate.html | City Autoists Increase Permit Renewal Rate | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/li-rail-road-calls-union-demand-unfair.html | L.I. RAIL ROAD CALLS UNION DEMAND UNFAIR | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/grain-quota-plan-frozen-court-acts-in-publicker-suit-pending-ruling.html | GRAIN QUOTA PLAN FROZEN; Court Acts in Publicker Suit Pending Ruling on Stay | True | | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/legion-registers-but-hits-lobby-act-legislative-director-asserts.html | LEGION REGISTERS BUT HITS LOBBY ACT; Legislative Director Asserts Financial Section Is 'Farce' With 'Many Loopholes' | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/near-east-schools-receive-1000000.html | NEAR EAST SCHOOLS RECEIVE $1,000,000 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/booksauthors.html | Books--Authors | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/has-waterfront-tipple-robena-mine-dock-to-ship-coal-to-monongahela.html | HAS WATERFRONT TIPPLE; Robena Mine Dock to Ship Coal to Monongahela Steel Plants | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/the-bells-repeated-by-ballet-at-center.html | 'THE BELLS' REPEATED BY BALLET AT CENTER | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/us-panama-agree-on-bases-release-joint-negotiations-will-settle.html | U.S., PANAMA AGREE ON BASES' RELEASE; Joint Negotiations Will Settle Issue-- Plan for Defense of Canal Envisaged | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/utilities-proposals-accepted-by-the-sec.html | UTILITIES PROPOSALS ACCEPTED BY THE SEC | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/un-urged-to-back-free-press-pacts-byrnes-attlee-chiang-and.html | U.N. URGED TO BACK FREE PRESS PACTS; Byrnes, Attlee, Chiang and MacArthur Support Move to Strengthen Body Sub-Commission Petitioned | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/decision-on-incorporation-postponed-until-nov-7.html | Decision on Incorporation Postponed Until Nov. 7 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/major-league-leaders.html | Major League Leaders | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/babe-ruth-homers-again-life-film-story-100000.html | Babe Ruth Homers Again; Life Film Story $100,000 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/tom-clark-back-from-europe.html | Tom Clark Back From Europe | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/roosevelt-airline-president.html | Roosevelt Airline President | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/now-at-film-houses.html | Now at Film Houses | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/v-russell-leavitt-hartford-broker-headed-state-investment-bankers.html | V. RUSSELL LEAVITT; Hartford Broker Headed State Investment Bankers Group | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/record-set-at-harvard-enrollment-of-11700-is-highest-in-310year.html | RECORD SET AT HARVARD; Enrollment of 11,700 Is Highest in 310-Year History | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/alvarez-outpoints-radford.html | Alvarez Outpoints Radford | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/letters-to-the-times-greeces-fight-for-freedom-intervention-of.html | Letters to The Times; Greece's Fight for Freedom Intervention of British Viewed as Helping to Resist Communism Division of Income for Taxes Peace and Aggression | True | ELIAS BRAILAS,RAYMOND HOUGH,R.C. SCHROEDER. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/truman-doctor-made-general.html | Truman Doctor Made General | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/fao-group-presses-need-for-nitrogen-asks-full-operation-of-plants.html | FAO GROUP PRESSES NEED FOR NITROGEN; Asks Full Operation of Plants in Germany and Japan to Help Raise Food Output | True | By Walter H. Waggoner Special To the New York Times. | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/korea-gets-first-unrra-aid.html | Korea Gets First UNRRA Aid | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/arbitrator-upholds-store-in-union-case.html | ARBITRATOR UPHOLDS STORE IN UNION CASE | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/stelle-would-bomb-reds-legion-chief-would-also-aim-an-atomic-rocket.html | STELLE WOULD BOMB REDS; Legion Chief Would Also Aim an Atomic Rocket at Tito | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS SEPT. 11, 1946. New York Federal Reserve Bank | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/lutz-jumper-takes-piping-rock-stake-easy-winner-jr-triumphs-in-1000.html | LUTZ JUMPER TAKES PIPING ROCK STAKE; Easy Winner Jr. Triumphs in $1,000 Event at Opening of 41st Annual Horse Show | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/zinnersnede.html | Zinner--Snede | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/new-price-formula-due-will-cover-leather-made-from-pickled.html | NEW PRICE FORMULA DUE; Will Cover Leather Made From Pickled Sheepskins | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/us-rubber-buys-cotton-mill.html | U.S. Rubber Buys Cotton Mill | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/night-clubs-facing-strike-by-musicians.html | NIGHT CLUBS FACING STRIKE BY MUSICIANS | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/marshal-at-fort-leavenworth.html | Marshal at Fort Leavenworth | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/free-management-urged-protection-in-all-industries-asked-as-foremen.html | FREE MANAGEMENT URGED; Protection in All Industries Asked as Foremen Convene | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/broadway-shows.html | Broadway Shows | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/pollet-wins-19th-for-st-louis-102-building-up-a-first-inning-lead.html | POLLET WINS 19TH FOR ST. LOUIS, 10-2; BUILDING UP A FIRST INNING LEAD FOR THE CARDINALS | True | By Roscoe McGowenthe New York Times | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/savos-condition-very-good.html | Savo's Condition 'Very Good' | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/de-wavrin-asks-ban-on-trial.html | De Wavrin Asks Ban on Trial | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/kennedy-of-giants-sets-back-reds-41-southpaw-yields-only-2-hits.html | KENNEDY OF GIANTS SETS BACK REDS, 4-1; Southpaw Yields Only 2 Hits While Ottmen Get 10 Blows, Routing Bucky Waiters Miscues on Grounder Take Lead in Fourth | True | By Joseph M. Sheehan | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/fulllength-play-will-be-televised-nbc-dramatists-guild-begin-series.html | FULL-LENGTH PLAY WILL BE TELEVISED; NBC, Dramatists Guild Begin Series on Sept. 22 With 'Mr. Mergenthwirker's Lobblies' Othello" Revival Planned Wexley May Do "Last Mile" | True | By Sam Zolotow | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/truman-names-perkins-appoints-exsecretary-of-labor-to-civil-service.html | TRUMAN NAMES PERKINS; Appoints Ex-Secretary of Labor to Civil Service Commission | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/argentinebritish-pact-buenos-aires-reports-agreement-on-meat.html | ARGENTINE-BRITISH PACT; Buenos Aires Reports Agreement on Meat Contract and Sterling | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/dr-ae-hertzler-a-medical-figure-kansas-surgeon-who-wrote-horse-and.html | DR. A.E. HERTZLER, A MEDICAL FIGURE; Kansas Surgeon Who Wrote 'Horse and Buggy Doctor' Dies--Goiter Specialist | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/maps-furniture-program-association-out-to-aid-retailers-on.html | MAPS FURNITURE PROGRAM; Association Out to Aid Retailers on Merchandising Problems | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bankers-trust-picketed-office-workers-union-seeks-renewal-of-old.html | BANKERS TRUST PICKETED; Office Workers Union Seeks Renewal of Old Contract | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/food-drug-deliveries-up-industry-still-is-hard-hit-hundreds-more.html | Food, Drug Deliveries Up; Industry Still Is Hard Hit; Hundreds More Laid Off Food, Medicine Deliveries Rise; Industry Generally Is Hard Hit Wallander Takes Action Ship Strike Effects No Deliveries to Chains Farmers Heavy Losers | True | By Will Lissner | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/sales-in-westchester-rye-crugers-and-mount-vernon-dwellings-in-new.html | SALES IN WESTCHESTER; Rye, Crugers and Mount Vernon Dwellings in New Ownerships | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/fewer-auto-workers-idle-hudson-recalls-14500-and-4500-return-to.html | FEWER AUTO WORKERS IDLE; Hudson Recalls 14,500, and 4,500 Return to Detroit Dodge Plant | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/french-socialists-bar-joining-reds-new-secretary-bases-decision-on.html | FRENCH SOCIALISTS BAR JOINING REDS; New Secretary Bases Decision on Belief in Communists' Close Tie With Russia | True | By Harold Callender Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/cunard-ship-is-launched.html | Cunard Ship Is Launched | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/labor-claims-place-in-organized-charity.html | LABOR CLAIMS PLACE IN ORGANIZED CHARITY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/squatter-backers-routed-by-police-the-law-takes-a-hand-in-london.html | SQUATTER BACKERS ROUTED BY POLICE; THE LAW TAKES A HAND IN LONDON SQUATTER DISPUTE | True | By Sydney Gruson Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/galletta-team-excels-mal-and-paul-engels-card-69-in-douglaston.html | GALLETTA TEAM EXCELS; Mal and Paul Engels Card 69 in Douglaston Links Event | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/pairings-for-today.html | Pairings for Today | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/nantucket-service-lags-boats-resume-service-but-fuel-is-held-up-at.html | NANTUCKET SERVICE LAGS; Boats Resume Service, but Fuel Is Held Up at Picket Line | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/ernest-c-lanterman-retired-survey-engineer-of-the-essex-county.html | ERNEST C. LANTERMAN; Retired Survey Engineer of the Essex County Parks Group | True | Special to THE NEW YORK TIMES. | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/sforza-sees-no-indemnity-count-en-route-to-italy-calls-reparations.html | SFORZA SEES NO INDEMNITY; Count, En Route to Italy, Calls Reparations 'Nonsense' | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mine-subsidies-raised-oes-increases-such-payments-for-copper-lead.html | MINE SUBSIDIES RAISED; OES Increases Such Payments for Copper, Lead and Zinc | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/rudolph-s-voigt-official-of-atlantic-coast-line-railroad-in-field.html | RUDOLPH S. VOIGT; Official of Atlantic Coast Line Railroad in Field 31 Years | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/champion-is-upset-by-denver-golfer-defending-amateur-champion.html | CHAMPION IS UPSET BY DENVER GOLFER; DEFENDING AMATEUR CHAMPION PUTTING IN MATCH HE LOST | True | By William D. Richardson Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/electricians-ask-interim-pay-rises-take-lead-among-big-three-in-cio.html | ELECTRICIANS ASK INTERIM PAY RISES; Take Lead Among 'Big Three' in CIO Demands--Charge High Costs Wipe Out Increases Policy Being Mapped | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/british-token-plan-broadened-by-oit-horch-reveals-list-has-been.html | BRITISH TOKEN PLAN BROADENED BY OIT; Horch Reveals List Has Been Sent to U.K. of New Exporters to Qualify Them for Plan | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/world-fund-seeks-stable-currencies-international-body-calls-upon-39.html | WORLD FUND SEEKS STABLE CURRENCIES; International Body Calls Upon 39 Governments to Specify Pars Within 30 Days | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/canadian-wheat-estimate.html | Canadian Wheat Estimate | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/strike-of-172-pupils-at-ps-16-continues.html | STRIKE OF 172 PUPILS AT P.S. 16 CONTINUES | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/gunmen-slay-man-in-theatre-district.html | GUNMEN SLAY MAN IN THEATRE DISTRICT | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/news-of-food-fish-poultry-and-eggs-again-relied-upon-to-fill-gaps.html | News of Food; Fish, Poultry and Eggs Again Relied Upon to Fill Gaps in Virtually Meatless Menus | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/football-giants-win-defeat-jersey-eleven-287-in-exhibition-before.html | FOOTBALL GIANTS WIN; Defeat Jersey Eleven, 28-7, in Exhibition Before 15,211 | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/government-to-cut-export-meat-deals-will-return-procurement-for.html | GOVERNMENT TO CUT EXPORT MEAT DEALS; Will Return Procurement for Foreign Cash to Old Channels Sept. 30, Aid UNRRA More Britain, France Among Buyers | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/50000000-issue-is-placed-by-city-tax-anticipation-notes-taken-by.html | $50,000,000 ISSUE IS PLACED BY CITY; Tax Anticipation Notes Taken by Banks--Massachusetts Obligations Are Sold Massachusetts Utica, N.Y. Amsterdam, N.Y. Honolulu, T.H. Madison, N.J. Montgomery, County, Md. Adams County, Miss. | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/bodies-of-5-fliers-rest-at-arlington-a-nations-tribute-to-fliers.html | BODIES OF 5 FLIERS REST AT ARLINGTON; A NATION'S TRIBUTE TO FLIERS SHOT DOWN BY YUGOSLAVS | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 37658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/carloadings-top-1945-level-by-89-but-794483-units-for-last-week.html | CARLOADINGS TOP 1945 LEVEL BY 8.9%; But 794,483 Units for Last Week Were 113,957 Fewer Than in Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/wide-soap-shortage-seen-procter-firm-says-slash-in-meat-slaughter.html | WIDE SOAP SHORTAGE SEEN; Procter Firm Says Slash in Meat Slaughter Menaces Industry | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/chinese-reds-seek-early-truce-because-of-peril-in-chiang-push.html | Chinese Reds Seek Early Truce Because of Peril in Chiang Push; Defeats Spur Communists to Urge Action by Marshall Committee, Which Has Not Met Since June 30 Tsunhwa Reported Taken | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mrs-anne-ford-case-ci-pierce-jr-marry.html | MRS. ANNE FORD CASE, C.I. PIERCE JR. MARRY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/george-s-lewis-consulting-engineer-gunsmith-with-large-arms-firms.html | GEORGE S. LEWIS; Consulting Engineer, Gunsmith With Large Arms Firms | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/new-styles-in-hats-fit-head-closely.html | NEW STYLES IN HATS FIT HEAD CLOSELY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/mead-group-splits-on-german-inquiry-brewster-urging-one-blames.html | MEAD GROUP SPLITS ON GERMAN INQUIRY; Brewster, Urging One, Blames Chairman for Delay, Says He Makes Body 'One-Man Show' Committee Must Wait, Says Mead New Yorker Phones Brewster | True | By C.p. Trussell Special To the New York Times. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/paris-sees-garb-for-sportswomen-vera-borea-exhibits-fashions-for.html | PARIS SEES GARB FOR SPORTSWOMEN; Vera Borea Exhibits Fashions for Those Who Do Not Care for Frills | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/would-gear-sales-to-mass-output-national-distribution-council-maps.html | WOULD GEAR SALES TO MASS OUTPUT; National Distribution Council Maps Comprehensive Slate to Attain Objective SCHINDLER SCORES CURBS Urges Early End, Claiming Economy Can't Go On Half Controlled, Half Free | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/railway-statements-new-york-new-haven-hartford.html | RAILWAY STATEMENTS; NEW YORK, NEW HAVEN & HARTFORD | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/shown-yesterday.html | SHOWN YESTERDAY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/woman-dies-in-niagara-plunge.html | Woman Dies in Niagara Plunge | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/money.html | MONEY | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/7700000-for-housing-state-increases-loan-funds-for-three-projects.html | $7,700,000 FOR HOUSING; State Increases Loan Funds for Three Projects Here | True | | C1B 37658 |
| 1946-09-13 | 1946-09-13 | https://www.nytimes.com/1946/09/13/archives/browning-centenary-is-marked.html | Browning Centenary Is Marked | True | Special to THE NEW YORK TIMES. | C1B 37658 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/resigns-as-virginia-head-dr-newcomb-will-leave-the-university-on.html | RESIGNS AS VIRGINIA HEAD; Dr. Newcomb Will Leave the University on Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/legion-post-plans-fight-over-ouster-hargrove-group-calls-charter.html | LEGION POST PLANS FIGHT OVER OUSTER; Hargrove Group Calls Charter Suspension 'Illegal' and Considers Court Action RED DOMINATION DENIED 'Machine Politicians' in National Organization Assailed forCreating 'Example' Here | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/will-vote-on-stock-split.html | Will Vote on Stock Split | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/woman-robbed-in-church.html | Woman Robbed in Church | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/umber-production-down-11-drop-reported-for-week-compared-with-year.html | UMBER PRODUCTION DOWN; 1.1% Drop Reported for Week Compared With Year Ago | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/joe-beggs-of-reds-downs-giants-41-mize-returning-after-a-long.html | JOE BEGGS OF REDS DOWNS GIANTS, 4-1; Mize, Returning After a Long Absence, Breaks Toe and Is Out of Action Again | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/scoring-one-of-the-dodgers-four-big-runs-yesterday.html | SCORING ONE OF THE DODGERS FOUR BIG RUNS YESTERDAY | True | The New York Times | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/jlitzer-children-saved-just-guard-tows-boat-adrift-95-miles-at-sea.html | JLITZER CHILDREN SAVED; Just Guard Tows Boat Adrift 95 Miles at Sea to Bahamas | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/13th-no-jinx-so-couple-wed.html | 13th No Jinx, So Couple Wed | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/honor-queens-college-students.html | Honor Queens College Students | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/leslie-v-bateman-mt-vernon-leader-exmayor-head-of-county-rationing.html | LESLIE V. BATEMAN, MT. VERNON LEADER; Ex-Mayor, Head of County Rationing Boards, Dies-- Hines Trial Witness | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/jm-ragen-left-550000-but-gang-victims-racing-news-is-listed-as.html | J.M. RAGEN LEFT $550,000; But Gang Victim's Racing News Is Listed as Valueless | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/brooklyn-gi-gets-life-term.html | Brooklyn GI Gets Life Term | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/army-orders-scrip-to-replace-marks-currency-substitution-seen-as.html | ARMY ORDERS SCRIP TO REPLACE MARKS; Currency Substitution Seen as Blow to Germany's Black Mart--Italy Also Affected | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/german-loot-value-set-at-150000000.html | GERMAN LOOT VALUE SET AT $150,000,000 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/russians-defeat-us-at-chess-63-americans-gain-all-points-through.html | RUSSIANS DEFEAT U.S. AT CHESS, 6-3; Americans Gain All Points Through Draws in First Matches at Moscow | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/juvenile-crimes-show-a-decline-hoover-reports-fbi-statistics-also.html | JUVENILE CRIMES SHOW A DECLINE; Hoover Reports FBI Statistics Also Reveal Drop in Arrests of Women Since War Ended | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/paraguayus-trade-pact-state-department-announces-signing-in.html | PARAGUAY-U.S. TRADE PACT; State Department Announces Signing in Asuncion | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/51962-see-browns-win.html | 51,962 See Browns Win | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mary-cawood-betrothed-ohio-girl-will-become-bride-of-herbert-h.html | MARY CAWOOD BETROTHED; Ohio Girl Will Become Bride of Herbert H. Phillips Jr. | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/neun-to-run-club-until-season-ends-two-new-faces-in-the-yankee.html | NEUN TO RUN CLUB UNTIL SEASON ENDS; TWO NEW FACES IN THE YANKEE MANAGEMENT | True | By John Drebinger Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/poles-free-2-americans-soldiers-had-been-held-as-a-result-of-two.html | POLES FREE 2 AMERICANS; Soldiers Had Been Held as a Result of Two Shootings | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/michael-mindlin-54-operated-theatres.html | MICHAEL MINDLIN, 54, OPERATED THEATRES | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/cuban-booters-play-11-tie.html | Cuban Booters Play 1-1 Tie | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/paris-mail-holdup-nets-51400.html | Paris Mail Hold-Up Nets $51,400 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/un-greek-hearing-off-till-monday-security-council-postpones.html | U.N. GREEK HEARING OFF TILL MONDAY; Security Council Postpones Meeting--Delegates Explore Compromise Possibilities | True | By A.m. Rosenthal Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/jewish-bands-rob-3-palestine-banks-four-slain-including-3-arabs-5.html | JEWISH BANDS ROB 3 PALESTINE BANKS; Four Slain, Including 3 Arabs --5 Terrorists Held--Tel Aviv, Jaffa Under Curfew | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mccabe-ends-his-work-on-foreign-liquidation.html | McCabe Ends His Work On Foreign Liquidation | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/dewey-names-two-to-boards.html | Dewey Names Two to Boards | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/hospitals-feel-meat-pinch.html | Hospitals Feel Meat Pinch | True | Special to THE NEW YORK TIMES | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/grateful-setter-beats-out-fire.html | Grateful Setter Beats Out Fire | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/greeks-urge-italy-pay-interest-on-us-loan-for-reconstruction-would.html | Greeks Urge Italy Pay Interest On U.S. Loan for Reconstruction; Would Borrow Half Billion From Us in Lieu of Italian Reparations--Damage Claims Against Rome Top 25 Billion | True | By Michael L. Hoffman Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mr-wallaces-contribution.html | MR. WALLACE'S CONTRIBUTION | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/4-squatter-families-elude-london-guard.html | 4 SQUATTER FAMILIES ELUDE LONDON GUARD | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/makin-hopes-for-rise-in-trade-with-the-us.html | MAKIN HOPES FOR RISE IN TRADE WITH THE U.S. | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/booksauthors.html | Books--Authors | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/sea-pact-held-near-national-maritime-union-members-as-they-votel-to.html | SEA PACT HELD NEAR; NATIONAL MARITIME UNION MEMBERS AS THEY VOTEL TO STRIKE | True | By Lawrence Resner | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/canneries-defy-strike-they-run-in-california-as-afl-truckers-refuse.html | CANNERIES DEFY STRIKE; They Run in California as AFL Truckers Refuse Loads | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/the-islanders.html | THE ISLANDERS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/letmenow-takes-aqueduct-feature-shows-way-to-bright-argosy-by-three.html | LETMENOW TAKES AQUEDUCT FEATURE; Shows Way to Bright Argosy by Three Lengths as All Eight Favorites Lose | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/authority-plan-defended-by-rice-head-of-authors-league-denies.html | 'AUTHORITY' PLAN DEFENDED BY RICE; Head of Authors League Denies Charges of Monopoly and of Communist Inspiration | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/given-executive-post-with-spice-trade-group.html | Given Executive Post With Spice Trade Group | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/pro-yanks-play-tonight-will-oppose-buffalo-bisons-in-home-debut-at.html | PRO YANKS PLAY TONIGHT; Will Oppose Buffalo Bisons in Home Debut at Stadium | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/barrys-birthday-marked-201st-anniversary-of-father-of-navy.html | BARRY'S BIRTHDAY MARKED; 201st Anniversary of 'Father of Navy' Celebrated Here | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/new-oppenheim-collins-shop.html | New Oppenheim Collins Shop | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mcwilliams-in-meridian.html | McWilliams in Meridian | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/no-1-off-assembly-line-at-tarrytown-plant.html | NO. 1 OFF ASSEMBLY LINE AT TARRYTOWN PLANT | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/court-decides-bertelli-may-play-only-for-dons.html | Court Decides Bertelli May Play only for Dons | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/new-ocean-record-for-dc4.html | New Ocean Record for DC-4 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/driscoll-opens-campaign-republican-candidate-urges-south-jersey.html | DRISCOLL OPENS CAMPAIGN; Republican Candidate Urges South Jersey Port Authority | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/woman-robbed-in-church-queens-worshiper-struck-down-while-at-prayer.html | WOMAN ROBBED IN CHURCH; Queens Worshiper Struck Down While at Prayer | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/citizens-to-help-committee-of-six-will-open-truck-parley-at-10-am.html | CITIZENS TO HELP; Committee of Six Will Open Truck Parley at 10 A.M. at City Hall SPLIT IS WIDER THAN EVER O'Dwyer Takes Gloomy View of Progress So Far as Total Trade Paralysis Faces City | True | By A.h. Raskin | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/british-ambassador-is-ill.html | British Ambassador Is Ill | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/prayer-at-parley-aided-by-byrnes.html | PRAYER AT PARLEY AIDED BY BYRNES | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/monogram-to-do-picture-on-drugs-with-revision-of-the-morals-code.html | MONOGRAM TO DO PICTURE ON DRUGS; With Revision of the Morals Code, Studio Will Produce 'Cocaine,' Showing Evils | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/long-scarcity-is-seen-for-meat-milk-eggs.html | LONG SCARCITY IS SEEN FOR MEAT, MILK, EGGS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mass-to-honor-fliers-catholic-veterans-plan-tribute-to-5-killed-in.html | MASS TO HONOR FLIERS; Catholic Veterans Plan Tribute to 5 Killed in Yugoslavia | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/truman-visits-pershing-he-urges-working-as-hard-for-peace-as-to-win.html | TRUMAN VISITS PERSHING; He Urges Working as Hard for Peace as to Win War | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mollie-levin-indicted-in-theft.html | Mollie Levin Indicted in Theft | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/radio-today.html | RADIO TODAY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/cottonseed-crush-reduced.html | Cottonseed Crush Reduced | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/drivers-outlaw-walkout-affects-375-large-stores-1000-of-1700-united.html | Drivers' Outlaw Walkout Affects 375 Large Stores; 1,000 of 1,700 United Parcel Delivery Men Quit, Demanding Pay for Time Lost as Result of General Trucking Strike | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/missouri-pacific-to-pay-interest-17218520-payment-on-four-bond.html | MISSOURI PACIFIC TO PAY INTEREST; $17,218,520 Payment on Four Bond Issues Approved by Federal District Court | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/cios-right-wing-loses-on-abomb-group-at-lake-placid-also-voted-down.html | CIO'S RIGHT WING LOSES ON A-BOMB; Group at Lake Placid Also Voted Down on Demands Regarding Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/allischalmers-stock-issue.html | Allis-Chalmers Stock Issue | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/board-acts-to-end-students-strike-protest-against-shifting-of-188.html | BOARD ACTS TO END STUDENTS' STRIKE; Protest Against Shifting of 188 in Corona Increases, With Parents Sharing Blame | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/vatican-paper-is-gloomy-osservatore-sees-world-worse-off-than.html | VATICAN PAPER IS GLOOMY; Osservatore Sees World Worse Off Than Before War | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/korean-exodus-blocked-allied-patrols-prevent-illegal-entry-into.html | KOREAN EXODUS BLOCKED; Allied Patrols Prevent Illegal Entry Into Japan | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/french-red-asks-unity-replies-to-socialist-assertion-that-tie-is.html | FRENCH RED ASKS UNITY; Replies to Socialist Assertion That Tie Is Impossible | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/deft-use-of-left-hand-gives-tippy-unanimous-verdict-in-12round.html | Deft Use of Left Hand Gives Tippy Unanimous Verdict in 12-Round Contest; Joyce Plainly Outscored | True | By Joseph C. Nichols | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/bank-of-england-head-on-way.html | Bank of England Head on Way | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/stocks-continue-recovery-moves-averages-indicate-overall.html | STOCKS CONTINUE RECOVERY MOVES; Averages Indicate Over-All Elimination of Losses of Early Week GAINS OF 4 POINTS MADE Advance at Opening Spreads to Many Groups, but Day's Turnover Is Reduced | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mrs-margaret-gray-married.html | Mrs. Margaret Gray Married | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/navy-gives-up-most-of-floyd-bennett-field-in-move-to-open-it-for.html | Navy Gives Up Most of Floyd Bennett Field In Move to Open It for Commercial Use | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/harlem-unitarian-services.html | Harlem Unitarian Services | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/arabs-draft-scheme-for-palestine-setup.html | ARABS DRAFT SCHEME FOR PALESTINE SET-UP. | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/peanut-stand-whistle-stilled-by-truck-strike.html | Peanut Stand Whistle Stilled by Truck Strike | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/tipsy-driver-of-horse-jailed.html | Tipsy Driver, of Horse, Jailed | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/body-with-gi-emblem-is-found-near-gorizia.html | BODY WITH GI EMBLEM IS FOUND NEAR GORIZIA | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/reiser-retires-with-injury.html | Reiser Retires With Injury | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/colleges-get-facilities-veteran-students-to-have-use-of-upstate.html | COLLEGES GET FACILITIES; Veteran Students to Have Use of Up-State Property | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/indian-pottery-dump-is-found-upstate-may-mark-650yearold-ceremonial.html | Indian Pottery Dump Is Found Up-State, May Mark 650-Year-Old Ceremonial Site | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/newtype-rubber-made-from-waste-process-utilizing-byproduct-of-paper.html | NEW-TYPE RUBBER MADE FROM WASTE; Process Utilizing By-Product of Paper Industry is Described at Chemical Meeting | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/steelman-denies-rise-in-lead-price-tells-ama-there-is-no-danger-of.html | STEELMAN DENIES RISE IN LEAD PRICE; Tells AMA There Is No Danger of Auto Shut-Down for Want of Metal for Batteries ALSO BARS SCRAP ADVANCE Holds on Basis of Preliminary Evidence Adequate Flow Will Materialize Soon | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/truck-strike-cuts-newsprint-supply.html | Truck Strike Cuts Newsprint Supply | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/cotton-futures-advance-buying-for-mills-is-a-factor-in-gains-of-18.html | COTTON FUTURES ADVANCE; Buying for Mills Is a Factor in Gains of 18 to 35 Points | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/chiang-is-said-to-seek-victory-on-chinas-railroads-by-oct-10.html | Chiang Is Said to Seek Victory On China's Railroads by Oct. 10; Campaign Against Communists Also Linked to Preparations for the National Assembly-- Reds Lose 2 Cities in Hopeh | True | By Henry R. Lieberman Special To The New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/greek-envoy-en-route-to-un.html | Greek Envoy En Route to U.N. | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/3-soldiers-hurt-in-crash-16-others-shaken-up-as-truck-and-cab.html | 3 SOLDIERS HURT IN CRASH; 16 Others Shaken Up as Truck and Cab Collide in Brooklyn | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mrs-eisenhowers-rites-abilene-stores-close-during-the-funeral-of.html | MRS. EISENHOWER'S RITES; Abilene Stores Close During the Funeral of General's Mother | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/45-wage-is-urged-for-top-teachers-standards-commission-asks.html | $45 WAGE IS URGED FOR TOP TEACHERS; Standards Commission Asks Minimum,Salary for Those With College Training $4,000 AFTER TEN YEARS Such a Scale Would Call for $1,900,000,000 Federal Aid Annually, Sponsors Say | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/3000-view-coney-island-fete.html | 3,000 View Coney Island Fete | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/white-sox-win-31-42-top-athletics-twice-as-grove-and-papish-excel.html | WHITE SOX WIN, 3-1, 4-2; Top Athletics Twice as Grove and Papish Excel in Box | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/louis-a-arcentales-president-of-export-firm-son-of-execuadorian.html | LOUIS A. ARCENTALES; President of Export Firm, Son of Ex-Ecuadorian Consul | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/arab-forces-mass.html | Arab Forces Mass | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/police-to-appoint-1025-largest-group-since-1926-to-be-sworn-in.html | POLICE TO APPOINT 1,025; Largest Group Since 1926 to Be Sworn in Monday | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/richcurrier.html | Rich--Currier | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/camper-gets-apartment-veteran-making-home-in-street-finds-place-in.html | CAMPER GETS APARTMENT; Veteran Making Home in Street Finds Place in Astoria | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/200-more-teachers-authorized-by-city.html | 200 MORE TEACHERS AUTHORIZED BY CITY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/yankees-triumph-over-tigers-54-dimaggios-24th-home-run-of-season.html | YANKEES TRIUMPH OVER TIGERS, 5-4; DiMaggio's 24th Home Run of Season Tops Newhouser-- Gumpert Wins No. 11 | True | From a Staff Correspondent | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/newsprint-hits-record-august-production-held-highest-of-any.html | NEWSPRINT HITS RECORD; August Production Held Highest of Any Previous Month | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/british-primate-to-preach-here-archbishop-of-canterbury-to-speak-to.html | BRITISH PRIMATE TO PREACH HERE; Archbishop of Canterbury to Speak Tomorrow in St. John's and Trinity Churches | True | By Rachel K. McDowell | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/economic-board-for-europe-voted-un-subcommission-on-plans-to-repair.html | ECONOMIC BOARD FOR EUROPE VOTED; U.N. Subcommission on Plans to Repair Devastation Ends 6 Weeks' Work in Accord | True | By Sydney Gruson Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/pools-among-the-rocks.html | POOLS AMONG THE ROCKS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/lucia-h-nicholson-engaged-to-marry-finch-alumna-will-be-bride-of.html | LUCIA H. NICHOLSON ENGAGED TO MARRY; Finch Alumna Will Be Bride of Ernest Owen Lines, Former Canadian Army Officer | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/private-financing-asked-in-americas-braden-advises-executives-in.html | PRIVATE FINANCING ASKED IN AMERICAS; Braden Advises Executives in Chicago This Is Better Policy Than Use of U.S. Funds | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/a-good-swap.html | A GOOD SWAP | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/difficult-questions-posed.html | Difficult Questions Posed | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/nursery-school-seen-as-problem-college-instructor-believes-most.html | NURSERY SCHOOL SEEN AS PROBLEM; College Instructor Believes Most Children Are Ready by Their Third Year | True | By Catherine MacKenzie | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/ilgwu-to-pension-aides-900-officials-to-be-covered-and-get-half-pay.html | ILGWU TO PENSION AIDES; 900 Officials to Be Covered and Get Half Pay on Retiring | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/gm-and-ford-halt-light-auto-plans.html | GM AND FORD HALT LIGHT AUTO PLANS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/utility-is-opposed-by-stockholders-sec-to-hear-arguments-of.html | UTILITY IS OPPOSED BY STOCKHOLDERS; SEC to Hear Arguments of Electric Power and Light Group on Sept. 20 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/broadway-shows.html | Broadway Shows | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mead-hails-labor-for-patriotism-senator-states-it-is-entitled-to.html | MEAD HAILS LABOR FOR PATRIOTISM; Senator States It Is Entitled 'To Take Further Strides Toward Higher Rights' WARM WELCOME TO IVES Republican Senate Candidate Bids Industry and Labor Cooperate for Abundance | True | By Clayton Knowles Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/argentina-stops-wheat-for-brazil-move-seen-as-possible-device-to.html | ARGENTINA STOPS WHEAT FOR BRAZIL; Move Seen as Possible Device to Embarrass Dutra and Spark Vargas' Return | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/ymca-conference-today.html | Y.M.C.A. Conference Today | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/british-end-bombing-of-indian-tribesmen.html | BRITISH END BOMBING OF INDIAN TRIBESMEN | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/sally-warren-engaged-will-be-married-on-sept-21-in-chicago-to-earl.html | SALLY WARREN ENGAGED; Will Be Married on Sept. 21 in Chicago to Earl B. Steele | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/larkin-outboxes-joyce-at-garden.html | LARKIN OUTBOXES JOYCE AT GARDEN | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/browns-check-senators-get-5-runs-in-second-to-win-by-70kramer-is.html | BROWNS CHECK SENATORS; Get 5 Runs in Second to Win by 7.0-Kramer Is Victor | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/laundry-geta-space-for-trucks.html | Laundry Geta Space for Trucks | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/60-nurses-to-test-ratio-in-hospitals.html | 60 NURSES TO TEST RATIO IN HOSPITALS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/yonkers-300-years.html | YONKERS' 300 YEARS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/3-parcels-in-bronx-conveyed-by-estate.html | 3 PARCELS IN BRONX CONVEYED BY ESTATE | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/held-in-fatal-shooting.html | Held in Fatal Shooting | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/2-food-chains-close-today-no-supplies-for-3-others-hotel-dining.html | 2 Food Chains Close Today; No Supplies for 3 Others; Hotel Dining Room to Close | True | By Will Lissner | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/ecuador-ousts-cabinet-member.html | Ecuador Ousts Cabinet Member | True | Special to THE NEW YORK TIMES. | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/paper-market-firmer-1-per-cent-discount-quoted-by-some-wellknown.html | PAPER MARKET FIRMER; 1 Per Cent Discount Quoted by Some Well-Known Names | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/new-750000-library-to-be-built-at-st-josephs-seminary.html | NEW $750,000 LIBRARY TO BE BUILT AT ST. JOSEPH'S SEMINARY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/wig-annexes-blue-for-open-jumping-miss-mills-mount-victor-at-piping.html | WIG ANNEXES BLUE FOR OPEN JUMPING; Miss Mills' Mount Victor at Piping Rock Horse Show-- Mont a Double Winner | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/la-guardia-supports-lehman-for-senate-delays-his-decision-on-rest.html | La Guardia Supports Lehman for Senate; Delays His Decision on Rest of Ticket | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mrs-william-a-beadle-widow-of-queens-county-tax-commissioner-dies-a.html | MRS. WILLIAM A. BEADLE; Widow of Queens County Tax Commissioner Dies at 85 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/byrnes-deeply-disturbed-by-wallaces-policy-talk-truman-under-fire.html | BYRNES DEEPLY DISTURBED BY WALLACE'S POLICY TALK; TRUMAN UNDER FIRE FOR IT; CONFUSION IN PARIS U.S., Other Delegates Upset by Apparent Shift in Views CONNALLY ISSUES REBUKE Truman's Action Is Viewed as Cutting Ground From Under Secretary's Hard-Won Gains | True | By Harold Callender Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/central-americans-move-toward-unity.html | CENTRAL AMERICANS MOVE TOWARD UNITY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/world-food-board-endorsed-by-fao-orr-plan-for-stabilizing-prices-of.html | WORLD FOOD BOARD ENDORSED BY FAO; Orr Plan for Stabilizing Prices of Basic Foods Also Backed as Conference Ends DIRECTOR STRESSES SPEED Presses Projects as Means of Dispelling Fear of War-- Hungary Is Admitted | True | By Walter H. Waggoner Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/accepts-neilson-post-at-smiti.html | Accepts Neilson Post at Smiti | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/polish-bishops-ask-voice-seek-parliament-representation-for-a.html | POLISH BISHOPS ASK VOICE; Seek Parliament Representation for a Catholic Party | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/prior-objection-by-clayton-to-wallace-talk-disclosed-state.html | Prior Objection by Clayton To Wallace Talk Disclosed; State Department Warned of Embarrassing Byrnes--President Remains Silent-- Taft Scores Bid for PAC Support | True | By James Reston Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/soviet-bid-to-curb-austria-rejected-allied-council-vetoes-limits-on.html | SOVIET BID TO CURB AUSTRIA REJECTED; Allied Council Vetoes Limits on Industry--Also Refuses to Silence Anti-Russian | True | By Albion Ross Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/northsouth-split-of-coal-operators-halts-mine-talks-with-northern.html | NORTH-SOUTH SPLIT OF COAL OPERATORS HALTS MINE TALKS; With Northern Owners Ready to Meet Welfare Payments, the Southerners Balk SHAFT'S RETURN DELAYED Lewis Says Divergence Means Union Must Vote on Policy at Convention in October | True | By William S. White Special To the New York Times. | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/un-relief-census-pressed-by-briton-peruvian-backs-need-for-data-to.html | U.N. RELIEF CENSUS PRESSED BY BRITON; Peruvian Backs Need for Data to Settle Europe's Refugees -- IRO Set-Up Still Pending | True | By Thomas J. Hamilton Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/daughter-to-alexis-p-nasons.html | Daughter to Alexis P. Nasons | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/slavs-and-briton-walk-out-during-bitter-rows-in-paris-word.html | Slavs and Briton Walk Out During Bitter Rows in Paris; Word "Democracy" Causes Rifts | True | By Lansing Warren Special To The New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/barbara-j-babst-affianced.html | Barbara J. Babst Affianced | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/morse-experimental-telegraph-line-cost-americans-an-appropriation.html | Morse Experimental Telegraph Line Cost Americans an Appropriation of $30,000 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/letters-to-the-times-election-in-chile-winning-candidate-for.html | Letters to The Times; Election in Chile Winning Candidate for Presidency Will Head Progressive Government | True | MARCIAL MORA, | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/italian-state-employes-return.html | Italian State Employes Return | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/cuban-ruling-protested-transport-firms-hold-new-curb-on-baggage.html | CUBAN RULING PROTESTED; Transport Firms Hold New Curb on Baggage Hurts Business | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/collinslaidlaw.html | Collins--Laidlaw | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/hat-matched-to-mittens.html | HAT MATCHED TO MITTENS | True | The New York Times Studio | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/84100000-in-insurance-rebates-due-state-employers-on-job-tax-tax.html | $84,100,000 in Insurance Rebates Due State Employers on Job Tax TAX REBATES DUE 97,704 EMPLOYERS | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/1947-tourney-to-st-louis.html | 1947 Tourney to St. Louis | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/vines-and-heafner-lead-latters-63-for-132-sets-record-in-nashville.html | VINES AND HEAFNER LEAD; Latter's 63 for 132 Sets Record in Nashville Golf | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/american-food-for-a-hungry-czechoslovak-family.html | AMERICAN FOOD FOR A HUNGRY CZECHOSLOVAK FAMILY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/jersey-deals-closed-container-manufacturer-buys-building-in.html | JERSEY DEALS CLOSED; Container Manufacturer Buys Building in Elizabeth | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/swedes-object-to-pact-disadvantages-of-trade-accord-with-soviet.html | SWEDES OBJECT TO PACT; Disadvantages of Trade Accord With Soviet Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/sports-today.html | Sports Today | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/2cent-retail-rise-on-sugar-ordered-opa-asserts-increase-will-not.html | 2-CENT RETAIL RISE ON SUGAR ORDERED; OPA Asserts Increase Will Not Show Immediate Effect Due to Supplies Now on Hand | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/further-developments-in-hat-silhouettes-shown-by-6-leading-creators.html | Further Developments in Hat Silhouettes Shown by 6 Leading Creators of Millinery | True | By Virginia Pope | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/materials-expediter-for-housing-named.html | MATERIALS EXPEDITER FOR HOUSING NAMED | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/us-leads-sweden-in-cup-tennis-as-kramer-parker-win-in-singles-new.html | U.S. Leads Sweden in Cup Tennis As Kramer, Parker Win in Singles; New National Champion Defeats Johansson by 6-2, 6-2, 6-2--Frank Beats Bergelin at Forest Hills by 6-0, 3-6, 6-1, 6-1 | True | By Allison Danzig | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/us-job-cuts-stir-questions-by-byrd-economy-group-says-slashes-in.html | U.S. JOB CUTS STIR QUESTIONS BY BYRD; Economy Group Says Slashes in War Agencies Are Being Offset by Rises Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/meat-cutters-aid-fight-on-cheaters-union-orders-black-marketing.html | MEAT CUTTERS AID FIGHT ON CHEATERS; Union Orders Black Marketing Price Ban--5,000 Kosher Shops to Close Monday | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mary-w-edmands-becomes-fiancee-graduate-of-beaver-day-school.html | MARY W. EDMANDS BECOMES FIANCEE; Graduate of Beaver Day School Betrothed to T/Sgt. Edward R. Perry, Now in Germany | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/shanghai-lets-nazi-sue-us-news-man-for-libel.html | Shanghai Lets Nazi Sue U.S. News Man for Libel | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mail-chain-sales-up-508-in-august-38-companies-report-sales-of.html | MAIL, CHAIN SALES UP 50.8% IN AUGUST; 38 Companies Report Sales of $647,035,165, Against $429,094,804 Year Ago | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/bus-strike-threatened-demand-for-negotiations-sent-to-staten-island.html | BUS STRIKE THREATENED; Demand for Negotiations Sent to Staten Island Company | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/film-painters-stop-work.html | FILM PAINTERS STOP WORK | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/sir-ben-smith-to-quit-as-mp.html | Sir Ben Smith to Quit as M.P. | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Abresch | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/92800-see-bears-top-eagles-2412-luckman-stars-in-exhibition-at.html | 92,800 SEE BEARS TOP EAGLES, 24-12; Luckman Stars in Exhibition at Philadelphia--Browns Vanquish Rockets, 20-6 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/queens-project-opened-construction-firm-is-building-126-dwellings.html | QUEENS PROJECT OPENED; Construction Firm Is Building 126 Dwellings in Bayside | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/50000-loot-recovered-police-arrest-four-in-theft-of-valuable-rayon.html | $50,000 LOOT RECOVERED; Police Arrest Four in Theft of Valuable Rayon Bolts | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/fire-records.html | Fire Records | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/dewey-slush-fund-charged-by-melroy.html | DEWEY 'SLUSH FUND' CHARGED BY M'ELROY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/george-w-hill-61-is-dead-in-canada-head-of-american-tobacco-co-21.html | GEORGE W. HILL, 61, IS DEAD IN CANADA; Head of American Tobacco Co. 21 Years, Known for Bizarre Advertising Slogans | True | The New York Times, 1932 | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/davies-to-fly-to-britain-he-will-receive-an-honorary-degree-from.html | DAVIES TO FLY TO BRITAIN; He Will Receive an Honorary Degree From University of Wales | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/buenos-aires-musicians-strike.html | Buenos Aires Musicians Strike | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/rabbi-vorspan-in-new-post.html | Rabbi Vorspan in New Post | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/pirates-halt-braves-42-in-14th-and-101.html | PIRATES HALT BRAVES, 4-2, IN 14TH, AND 10-1 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/books-of-the-times-survival-a-mystery.html | Books of the Times; Survival a Mystery | True | By Charles Poore | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/blanford-kept-out-of-milk-price-post-secretary-anderson-objects-to.html | BLANFORD KEPT OUT OF MILK PRICE POST; Secretary Anderson Objects to Dual Task for Chief of New York Marketing Area | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/state-job-training-is-under-way-here-klitgord-school-consultant.html | STATE JOB TRAINING IS UNDER WAY HERE; Klitgord, School Consultant, Heads Project to Turn Out Aides to Professionals CLASSES WILL OPEN NOV.1 Veterans Will Get Preference as 1,400 Students Are Expected in First Year | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/left-retains-hold-on-electric-union-radio-workers-at-conclave.html | LEFT RETAINS HOLD ON ELECTRIC UNION; Radio Workers, at Conclave Ending, Demand Truman Call a Halt for 'Drive for War' | True | By Walter W. Ruch Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/brazil-takes-over-rich-railway.html | Brazil Takes Over Rich Railway | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/abroad-trieste-is-the-crucial-issue-of-paris-conference.html | Abroad; Trieste Is the Crucial Issue of Paris Conference | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/lists-air-safety-plans-caa-aide-at-caribbean-meeting-says-21.html | LISTS AIR SAFETY PLANS; CAA Aide at Caribbean Meeting Says 21 Nations Agree | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/bonds-and-shares-on-london-market-most-sections-firm-at-close-after.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Firm at Close After Dull Start--GiltEdge Issues Gain | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/reading-trot-to-guadalcanal.html | Reading Trot to Guadalcanal | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/galento-loses-opa-bout-former-fighter-fined-50-for-overcharging-on.html | GALENTO LOSES OPA BOUT; Former Fighter Fined $50 for Overcharging on Steaks | True | Special to THE NEW YORK TIMES | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/big-gains-reported-in-sales-profits-mercantile-stores-co-issues.html | BIG GAINS REPORTED IN SALES, PROFITS; Mercantile Stores Co. Issues Statements for Six Months and Fiscal Year | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/miss-orcutt-is-beaten-champion-upset-by-mrs-park-in-jersey-state.html | MISS ORCUTT IS BEATEN; Champion Upset by Mrs. Park in Jersey State Golf, 3 and 1 | True | Special to THE NEW YORK TIMES. | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/rites-for-msgr-daniel-doody.html | Rites for Msgr. Daniel Doody | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/1000-nylons-explained-mayors-brother-says-sister-took-stockings-for.html | 1,000 NYLONS EXPLAINED; Mayor's Brother Says Sister Took Stockings for Storekeeper | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/now-at-film-houses.html | Now at Film Houses | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/williams-homer-trips-indians-10-blow-to-left-in-first-inning.html | WILLIAMS' HOMER TRIPS INDIANS, 1-0; Blow to Left in First Inning Decides, Bringing First Flag to Boston Since 1918 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/the-screen.html | THE SCREEN | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/money.html | MONEY | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/britain-is-pained-by-wallace-talk-london-hopes-speech-is-not-as.html | BRITAIN IS 'PAINED' BY WALLACE TALK; London Hopes Speech Is Not as Serious as It Sounds, but Voices Surprise, Concern | True | By Clifton Daniel Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/nuns-in-albania-expelled-vatican-news-says-they-spent-almost-month.html | NUNS IN ALBANIA EXPELLED; Vatican News Says They Spent Almost Month in Poor Quarters | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/ford-prices-will-go-up-opa-says-general-motors-has-asked-for-an.html | FORD PRICES WILL GO UP; OPA Says General Motors Has Asked for an Increase | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/business-building-in-new-ownership-bank-buys-structure-on-the.html | BUSINESS BUILDING IN NEW OWNERSHIP; Bank Buys Structure on the Avenue of Americas--Other Deals in the City | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/priscilla-whitcomb-a-prospective-bride.html | PRISCILLA WHITCOMB A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/wildberg-to-offer-musical-in-spring-he-acquires-fashion-plate-a.html | WILDBERG TO OFFER MUSICAL IN SPRING; He Acquires 'Fashion Plate,' a Model Agency Story-Candy Jones Mentioned for Role | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/la-guardia-speeds-windup-of-unrra-new-zealand-reds-fight-labor.html | LA GUARDIA SPEEDS WIND-UP OF UNRRA; New Zealand Reds Fight Labor | True | By Bess Furman Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/reformed-church-pastor-honored-by-dutch-queen.html | Reformed Church Pastor Honored by Dutch Queen | True | The New York Times Studio | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/un-crossed-wires-yield-double-talk.html | U.N. CROSSED WIRES YIELD DOUBLE TALK | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/army-engineer-office-merging.html | Army Engineer Office Merging | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mead-plans-to-call-admiral-king-to-testify-on-canol-oil-project.html | Mead Plans to Call Admiral King To Testify on Canol Oil Project; MEAD TO SUMMON KING ON CANOL OIL. | True | By C.p. Trussell Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/william-a-watt-former-acting-prime-minister-of-australia-is-dead-at.html | WILLIAM A. WATT; Former Acting Prime Minister of Australia Is Dead at 75 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/bushwicks-top-monarchs-41.html | Bushwicks Top Monarchs, 4-1 | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/british-reply-to-poland-note-seeks-to-explain-new-corps-of-anders.html | BRITISH REPLY TO POLAND; Note Seeks to Explain New Corps of Anders' Troops | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/sanitation-class-to-open-catholic-charities-to-operate-school-for.html | SANITATION CLASS TO OPEN; Catholic Charities to Operate School for Food Handlers | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/strike-arbitrator-name-bedding-industry-agrees-impartial-mediator.html | STRIKE ARBITRATOR NAME; Bedding Industry Agrees Impartial Mediator | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/uniform-prices-sought.html | Uniform Prices Sought | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/outlook-in-india.html | OUTLOOK IN INDIA | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/islands-strike-settled-nantucket-and-marthas-vineyard-to-get.html | ISLANDS STRIKE SETTLED; Nantucket and Martha's Vineyard to Get Steamship Service | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/emile-girard-former-navy-man-90-veteran-of-spanishamerican-war.html | EMILE GIRARD; Former Navy Man, 90, Veteran of Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/brazilian-cabinet-resigns.html | Brazilian Cabinet Resigns | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/dunlophowell.html | Dunlop--Howell | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/american-viscose-expands.html | American Viscose Expands | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/episcopal-report-on-divorce-fails-house-of-bishops-rejects-plan-for.html | EPISCOPAL REPORT ON DIVORCE FAILS; House of Bishops Rejects Plan for Liberalization--5 Named to Make New Draft | True | By William G. Weart Special To The New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/hurricane-missing-coast-gales-lash-ship-lane-between-bermuda-and.html | HURRICANE MISSING COAST; Gales Lash Ship Lane Between Bermuda and Mainland | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/test-on-power-strike-unlikely.html | Test on Power Strike Unlikely | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/grain-prices-rise-with-oats-in-lead-professional-operations-and.html | GRAIN PRICES RISE WITH OATS IN LEAD; Professional Operations and Seamen's Strike Figure in Market for Futures | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mrs-eula-mclary-publicist-was-60-one-of-first-women-in-field.html | MRS. EULA M'CLARY, PUBLICIST, WAS 60; One of First Women in Field Dies--Tried to Make Nation 'Calorie Conscious' in '17 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/mrs-freida-richard-viennese-actress-73.html | MRS. FREIDA RICHARD, VIENNESE ACTRESS, 73 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/opa-sues-lumber-group-action-is-brought-in-western-states-to-end.html | OPA SUES LUMBER GROUP; Action Is Brought in Western States to End Black Market | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/article-1-no-title-they-take-carpenters-side-in-jurisdictional.html | Article 1 -- No Title; They Take Carpenters' Side in Jurisdictional Dispute | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/pening-delayed-by-city-college.html | PENING DELAYED BY CITY COLLEGE | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/major-league-leaders.html | Major League Leaders | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/leather-price-rise-is-set-opa-action-covers-types-made-from.html | LEATHER PRICE RISE IS SET; OPA Action Covers Types Made From Imported Raw Stocks | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/californian-beats-kammer-by-3-and-1-quick-wins-thrilling-match-from.html | CALIFORNIAN BEATS KAMMER BY 3 AND 1; Quick Wins Thrilling Match From Ex-Princeton Athlete on Links at Baltusrol WILLITS BOWS, 10 AND 9 Loses to Bishop, Former Pro of Dedham, in Semi-Finals of Amateur Title Play | True | By Williams D. Richardson Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/more-political-arrests-are-reported-in-spain.html | More Political Arrests Are Reported in Spain | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/business-world-trade-gain-smaller-in-week.html | Business World; Trade Gain Smaller in Week | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/parade-part-of-church-fete.html | Parade Part of Church Fete | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/higbe-saves-hatten-as-brooks-win-43-routed-thursday-kirby-helps-cut.html | HIGBE SAVES HATTEN AS BROOKS WIN, 4-3; Routed Thursday, Kirby Helps Cut Card Lead to 1 Games With Fine Relief Hurling DODGERS SCORE 4 IN FIRST Furillo Triple Bats in 2 Runs and He Nips Musial at Home in Fourth--Reiser Hurt | True | By Roscoe McGowen | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/phils-beat-cubs-41-schanz-wins-on-mound-spoiling-debut-of-hal.html | PHILS BEAT CUBS, 4-1; Schanz Wins on Mound, Spoiling Debut of Hal Manders | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/corning-attacks-deweys-surplus-albany-mayor-says-governor-bled.html | CORNING ATTACKS DEWEY'S SURPLUS; Albany Mayor Says Governor 'Bled' Taxpayers During War to Build a 'Slush Fund' | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/uaw-asks-pay-rise-matching-seamen-auto-workers-will-demand-increase.html | UAW ASKS PAY RISE MATCHING SEAMEN; Auto Workers Will Demand Increase if Grant Tops 18.5 Formula, Says Thomas | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/children-throng-mineola-fair.html | Children Throng Mineola Fair | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/would-legalize-bingo.html | WOULD LEGALIZE BINGO | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/charity-is-viewed-as-duty-of-labor-chief-of-war-fund-appeals-to.html | CHARITY IS VIEWED AS DUTY OF LABOR; Chief of War Fund Appeals to Organized Groups to Play Large Role in Welfare | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/citizenship-imperiled-1300-naturalized-americans-in-germany-must.html | CITIZENSHIP IMPERILED; 1,300 Naturalized Americans in Germany Must Reach U.S. Oct.13 | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/nurses-school-invaded-former-gi-becomes-a-student-only-man-among-65.html | NURSES' SCHOOL INVADED; Former GI Becomes a Student, Only Man Among 65 Girls | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/care-protest-settled-russians-in-berlin-agree-to-distribute-food.html | CARE PROTEST SETTLED; Russians in Berlin Agree to Distribute Food Packets | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/major-league-baseball.html | Major League Baseball | True | | C1B 37659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/care-still-urged-on-mexican-cattle-agriculture-officials-agree.html | CARE STILL URGED ON MEXICAN CATTLE; Agriculture Officials Agree Settling Quarantine Question Would Help Meat Supply | True | Special to THE NEW YORK TIMES | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/pay-equality-near-on-usrun-ships-maritime-commission-will-let.html | PAY EQUALITY NEAR ON U.S.-RUN SHIPS; Maritime Commission Will Let Agents Grant to CIO Men Rises Similar to AFL's | True | By Louis Stark Special To the New York Times. | C1B 37659 |
| 1946-09-14 | 1946-09-14 | https://www.nytimes.com/1946/09/14/archives/jean-randolph-a-brideelect.html | Jean Randolph a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 37659 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/best-promotions-in-week-misses-chambray-lingerie-is-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Chambray Lingerie Is Held Leader by Meyer Both | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/country-fair-at-douglaston.html | Country Fair at Douglaston | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/indians-get-hurler-kuzaba.html | Indians Get Hurler Kuzaba | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bidding-weakened-by-markets-turn-substitution-of-negotiation-for.html | BIDDING WEAKENED BY MARKET'S TURN; Substitution of Negotiation for Competition in Case of Columbia Gas Cited SELLING JOBS TO BE DONE 'Sticky' Blocks Still Hanging Around-- Future Exemptions to Rule Forecast Record of Competitive Bidding Recent Operations | True | By Paul Heffernan | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/algernon-lee-calls-for-wallace-ouster.html | ALGERNON LEE CALLS FOR WALLACE OUSTER | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/odwyer-urges-haven-for-250000-jews-room-for-them-within-100-miles.html | O'Dwyer Urges Haven for 250,000 Jews; 'Room for Them' Within 100 Miles of City | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-chandor-is-wed-to-henry-j-jackman.html | MRS. CHANDOR IS WED TO HENRY J. JACKMAN | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/georgia-chamber-of-horrors.html | Georgia Chamber of Horrors | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/grains-held-down-by-profittaking-corn-shows-net-losses-and-wheat.html | GRAINS HELD DOWN BY PROFIT-TAKING; Corn Shows Net Losses and Wheat and Oats Ease-- Purchases by CCC | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/city-guardsmen-win-high-praise-2100-from-manhattan-are-called-the.html | CITY GUARDSMEN WIN HIGH PRAISE; 2,100 From Manhattan Are Called the Best So Far at Camp Smith Troops Are Paid Off New Men Get Praise | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hogarths-england-hogarths-lusty-london.html | HOGARTH'S ENGLAND; Hogarth's Lusty London | True | By Howard Devree | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hot-springs-hotel-burns-one-dead-and-10-badly-injured-at-the-great.html | HOT SPRINGS HOTEL BURNS; One Dead and 10 Badly Injured at the Great Northern | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/charges-army-assault-photographer-says-officers-hit-him-at-memphis.html | CHARGES ARMY ASSAULT; Photographer Says Officers Hit Him at Memphis Football Game | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/aviation-new-traffic-plan.html | AVIATION: NEW TRAFFIC PLAN | True | By John Stuart | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/soviet-tank-no-203.html | Soviet Tank No. 203 | True | By Lawrence Lee | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/questioned-on-publication-substance-of-speech-princes-name.html | Questioned on Publication; Substance of Speech Princes Name Committee | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-a-la-mode.html | MARRIAGE A LA MODE" | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/drama-craftsmanship-the-front-page-and-a-flag-is-born-are-compared.html | DRAMA: CRAFTSMANSHIP; 'The Front Page' and 'A Flag Is Born' Are Compared in Technique Mr. Hecht On Stage A Gifted Artist The Test of Time | True | By Brooks Atkinson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/barclaybohlen.html | Barclay--Bohlen | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/arthur-godfrey-helps-amateurs.html | ARTHUR GODFREY HELPS AMATEURS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/how-many-of-us-prediction-for-2000-ad-the-census-director-says-we.html | How Many of Us? Prediction for 2000 A.D.; The Census Director says we will then number 163 million and our growth will be checked. Slower Growth Foreseen Spurt in the War Meaning of Slower Growth How Many of Us? Prediction for 2000 A. D. Quality Can Be Improved How Many of Us? More Older People Expected Trends | True | By J.c. Capt Director, U.s. Bureau of the Census | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/crisis-in-student-housing-looms-as-veterans-flood-colleges-here.html | Crisis in Student Housing Looms As Veterans Flood Colleges Here; STUDENT VETERANS OVERFLOW HOUSING Accommodations in Branches | True | By Lee E. Cooper | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bishop-victor-over-quick-in-37hole-match-to-take-us-amateur-golf.html | Bishop Victor Over Quick in 37-Hole Match to Take U.S. Amateur Golf Title; BEFORE THEY MET FOR NATIONAL GOLF TITLE | True | By William D. Richardson Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/store-sales-show-increase-in-week.html | Store Sales Show Increase in Week | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/britain-returning-lent-ships.html | Britain Returning Lent Ships | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-young-reader.html | The Young Reader | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/doubling-in-fruit.html | Doubling in Fruit | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/english-deluge.html | English Deluge | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/value-and-existence.html | Value and Existence | True | By George R. Stephenson | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/browder-counts-differ-on-comintern-by-earl-browder-division-held-to.html | Browder, Counts Differ on Comintern; By EARL BROWDER Division Held to Delay Victory Conflicts Cited as Evidence Views on Trieste Held to Prove Dissolution Browder Is Disputed By DR. GEORGE C. COUNTS Holds Charge Unassailable Actions Declared the Same Careful Analysis Suggested | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/portal-pay-demanded-suit-is-filed-in-jersey-by-wright-corporation.html | PORTAL PAY DEMANDED; Suit Is Filed in Jersey by Wright Corporation Workers | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/woman-hit-by-bullet-stroller-wounded-as-policeman-fires-at-robbery.html | WOMAN HIT BY BULLET; Stroller Wounded as Policeman Fires at Robbery Suspect | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mr-truman-and-mr-wallace.html | MR. TRUMAN AND MR. WALLACE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dons-trip-dodgers-2014-los-angeles-takes-allamerica-football.html | DONS TRIP DODGERS, 20-14; Los Angeles Takes All-America Football Conference Opener | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/egypt-to-resume-talks-negotiations-for-british-treaty-on-today-in.html | EGYPT TO RESUME TALKS; Negotiations for British Treaty On Today in Alexandria | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/colliers-included-cio-picket-line-crossed-by-afl.html | COLLIERS INCLUDED; CIO PICKET LINE CROSSED BY AFL | True | By Lawrence Resner | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/varied-factors-explain-empty-meat-counters-market-experts-discount.html | VARIED FACTORS EXPLAIN EMPTY MEAT COUNTERS; Market Experts Discount Idea of a Growers' Strike as Main Cause Official Assurances Cattle Held Back Slack Season for Hogs Theories for Shortages | True | By Charles E. Egan | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/sarah-brereton-is-wed-she-is-bride-of-lieut-thomas-cutler-in.html | SARAH BRERETON IS WED; She Is Bride of Lieut. Thomas Cutler in Quonset Chapel | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/education-a-yardstick-for-world-government.html | Education: A Yardstick for World Government | True | By Harvey J. Bresler | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-age-of-unreason.html | THE AGE OF UNREASON | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/navy-offers-discharges-lets-two-categories-apply-for-releases-this.html | NAVY OFFERS DISCHARGES; Lets Two Categories Apply for Releases This Month | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wilderness-adventure.html | Wilderness Adventure | True | By George R. Stewart | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/no-children-renters-assailed-by-wyatt.html | 'NO CHILDREN' RENTERS ASSAILED BY WYATT | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/ermine-coat-gains-horse-show-title-tops-golden-hill-for-piping-rock.html | ERMINE COAT GAINS HORSE SHOW TITLE; Tops Golden Hill for Piping Rock Club Hunter Honors-- Easy Winner Jr. First Rosette to Mathematician Miss Ritterbush Victor | True | Special to THE NEW YORK TIMES. | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/curb-markets-curbing-curbers-merchandise-instruction.html | Curb Markets; CURBING CURBERS-- MERCHANDISE-- INSTRUCTION-- | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/54750-will-enroll-in-4-city-colleges.html | 54,750 WILL ENROLL IN 4 CITY COLLEGES | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/catholics-start-classes-on-food-staff-members-of-hospitals-and.html | CATHOLICS START CLASSES ON FOOD; Staff Members of Hospitals and Other Institutions Get Hints on Sanitation | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stalking-the-neuroses.html | Stalking the Neuroses | True | By Dan S. Norton | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/keels-to-be-laid-soon-for-gypsum-carriers.html | KEELS TO BE LAID SOON FOR GYPSUM CARRIERS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rapid-lifting-of-controls-gains-ground-as-policy-aims-of-business.html | Rapid Lifting of Controls Gains Ground as Policy; Aims of Business Leaders Verified by Records and Government Official | True | By Russell Porter | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-shift-command-closer-to-trieste-area.html | British Shift Command Closer to Trieste Area | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/soviet-poet.html | Soviet Poet | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/letters-hath-not-problemsolver-canard-peacemaker-smiler-with-a.html | Letters; HATH NOT ... ? PROBLEM-SOLVER CANARD PEACEMAKER SMILER WITH A KNIFE Letters CAVEAT EMPTOR Letters A LEMON'S INSIDES QUOTE | True | MORRIS WEISS.H.B.ANN WHITNEY.E.S. BODOUR.ELIHU WINER.MYRTIE C. MORRIS.S.J. WOOLF.J. YOURII NOTKIN. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/genesis-of-a-foreign-secretary-a-friendly-appraisal-of-ernest-bevin.html | GENESIS OF A FOREIGN SECRETARY; A Friendly Appraisal of Ernest Bevin And His Place in Contemporary History An Appraisal of Ernest Bevin | True | By Raymond Daniell | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/urban-league-to-meet-conference-of-56-branches-to-open-in-st-louis.html | URBAN LEAGUE TO MEET; Conference of 56 Branches to Open in St. Louis on Sept. 25 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/son-to-john-r-migliettas.html | Son to John R. Migliettas | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-cornelia-clapp-james-r-neal-jr-wed.html | MISS CORNELIA CLAPP, JAMES R. NEAL JR. WED | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/flights-to-mexico-set-american-airlines-due-to-open-direct-service.html | FLIGHTS TO MEXICO SET; American Airlines Due to Open Direct Service Tomorrow | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/french-awaiting-de-gaulle-moves-bidaults-supporters-declared-to-be.html | FRENCH AWAITING DE GAULLE MOVES; Bidault's Supporters Declared to Be Especially Concerned About Constitution Views | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/people-who-read-and-write-oracle-visitor-publishers-row-bargain.html | People Who Read and Write; Oracle, Visitor Publishers' Row Bargain Counter H.G.W.-- G.B.S. Sports Dept. Mailbox 25.04 Per Cent Only | True | By John K. Hutchens | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/japans-land-reform-to-get-more-changes.html | JAPAN'S LAND REFORM TO GET MORE CHANGES | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/held-for-pier-thefts.html | Held for Pier Thefts | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/scienceand-ideology-in-soviet-russia-russian-scientists-are-servants.html | Science--and Ideology--in Soviet Russia; Russian scientists are servants of the state and in their work musf follow Marxian laws. Science--And Ideology--In Soviet Russia Science in Soviet Russia Science--And Ideology--In Soviet Russia | True | BY Waldemar Kaempffert | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-churchill-hurt-in-boat.html | Mrs. Churchill Hurt in Boat | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/current-labor-issues-put-policies-to-test-events-highlight.html | CURRENT LABOR ISSUES PUT POLICIES TO TEST; Events Highlight Relationship of Our Economy to Industrial Disputes A Government Fear Strikes in Prospect Need for Bargainers The Summing Up | True | By Louis Stark Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/haganah-censures-jewish-extremists-resistance-group-sees-harm-to-in.html | HAGANAH CENSURES JEWISH EXTREMISTS; Resistance Group Sees Harm to Independence Aim--36 Held in Bank Hold-Ups $3,600 Stolen From Banks Arabs Told Not to Relaliate | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-h-mg-watson-wed-former-helen-mcgarrah-is-the-bride-of-murray.html | MRS. H. M'G. WATSON WED; Former Helen McGarrah Is the Bride of Murray Fleming | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/homes-for-urbanites.html | Homes for Urbanites | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/security-situation-worsens.html | Security Situation Worsens | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/phils-pound-kush-and-beat-cubs-63-reach-hurler-for-four-runs-in-two.html | PHILS POUND KUSH AND BEAT CUBS, 6-3; Reach Hurler for Four Runs in Two Innings--Chicago Takes Series, 12 to 10 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/education-unity-aim-of-new-body-national-commission-intended-to.html | EDUCATION: UNITY AIM OF NEW BODY; National Commission Intended to Provide Common Voice for Various Groups Many Groups Represented Prestige of Commission Periodic Conferences | True | By Benjamin Fine | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/louis-mauriello-ready-for-bout-for-title-in-stadium-wednesday-both.html | Louis, Mauriello Ready for Bout For Title in Stadium Wednesday; Both in Fine Condition for Their Clash Under Lights--Champion Is Prohibitive Favorite--Large Attendance Is Seen Gates to Open at 6 P.M. Betting on Outcome Light Both Rounded Into Shape | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/no-teachers-no-school.html | No Teachers, No School | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-focal-point-of-chinese-society.html | The Focal Point of Chinese Society | True | By Eleanor Lattimore | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/barbara-bisbee-married-she-becomes-the-bride-of-dr-james-kent.html | BARBARA BISBEE MARRIED; She Becomes the Bride of Dr. James Kent McClintock Jr. | True | Special to THE NEW YORK TIMES. | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-muller-is-bride-of-dr-rb-woodward.html | MISS MULLER IS BRIDE OF DR. R.B. WOODWARD | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/music-two-operas-milhaud-writes-score-on-bolivar-still-tells.html | MUSIC: TWO OPERAS; Milhaud Writes Score on Bolivar-- Still Tells Dessalines Story Historical Background Libretto by the Wife Comes the Revolt | True | By Noel Straus | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/teeming-millions.html | Teeming Millions | True | By John Bicknell | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-wiman-bride-of-former-pilot-married-in-church.html | MISS WIMAN BRIDE OF FORMER PILOT; MARRIED IN CHURCH | True | Phyie | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-optimism-felt-in-southern-korea-use-of-koreans-in-government.html | NEW OPTIMISM FELT IN SOUTHERN KOREA; Use of Koreans in Government and Planned Legislature Are Hailed as Forward Steps Opportunity for Koreans Remains in Authority | True | By Richard J.h. Johnston Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-dance-events-ahead-new-teams-booked.html | THE DANCE: EVENTS AHEAD; New Teams Booked | True | By John Martin | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/life-begins-at-100.html | Life Begins at 100 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wine-women-and-ships.html | Wine, Women and Ships | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/slav-delegation-en-route-here.html | Slav Delegation En Route Here | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/money.html | MONEY | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/chinese-military-men-here.html | Chinese Military Men Here | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hardy-as-novelist-and-business-man.html | Hardy as Novelist and Business Man | True | By Alexander Cowie | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/home.html | HOME | True | By Mary Roche | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/belltrimble.html | Bell--Trimble | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/jacqueline-barnes-exofficers-bride.html | JACQUELINE BARNES EX-OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/about-change-football-misanthropes-tutor-wanted-radio-prices.html | About--; --CHANGE -- FOOTBALL -- MISANTHROPES --TUTOR WANTED --RADIO --PRICES --BASEBALL -- DEMOGRAPHY --ART | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/opa-rent-chief-resigns-scofield-to-reenter-business-after-an.html | OPA RENT CHIEF RESIGNS; Scofield to Re-enter Business After an Extended Rest | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/andrewsschumann.html | Andrews--Schumann | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/more-sugar-due-in-1947-but-agriculture-department-sees-it-still.html | MORE SUGAR DUE IN 1947; But Agriculture Department Sees It Still Below Normal | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mit-to-test-a-solar-house.html | M.I.T. to Test a Solar House | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/memorial-to-honor-the-late-alfred-e-smith.html | MEMORIAL TO HONOR THE LATE ALFRED E. SMITH | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hamey-named-by-pirates.html | Hamey Named by Pirates | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/predicts-curbs-on-unions-former-wlb-aide-says-public-must-act.html | PREDICTS CURBS ON UNIONS; Former WLB Aide Says Public Must Act 'Sooner or Later' | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mead-to-press-inquiry-says-he-will-devote-his-time-to-war.html | MEAD TO PRESS INQUIRY; Says He Will Devote His Time to War Investigation Till Oct. 1 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/from-an-english-garden.html | From an English Garden | True | By Hal Borland | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/midwest-states-development-of-the-missouri-pushes-ahead-steadily.html | MIDWEST STATES; Development of the Missouri Pushes Ahead Steadily | True | By Hugh A. Fogarty | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/yuknavichmchugh.html | Yuknavich--McHugh | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wrangle-at-lake-success-gromykos-stand.html | Wrangle at Lake Success; Gromykos's Stand | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rodeo-will-open-sept-25.html | Rodeo Will Open Sept. 25 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-silence.html | THE SILENCE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mr-fischers-brief-for-democracy-democracy.html | Mr. Fischer's Brief for Democracy; Democracy | True | By Vera Micheles Dean | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-coal-deficit-feared.html | British Coal Deficit Feared | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/woman-reporter-at-war.html | Woman Reporter at War | True | By Gladwin Hill | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/presbyterians-protest-appeal-to-byrnes-to-protect-hungarian-protest.html | PRESBYTERIANS PROTEST; Appeal to Byrnes to Protect Hungarian Protestants | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rev-cj-minerney-dies-in-jersey-city-exchaplain-at-hudson-county.html | REV. C.J. M'INERNEY DIES IN JERSEY CITY; Ex-Chaplain at Hudson County Jail, Pastor of St. Aloysius' Church, Caldwell, Was 59 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wide-range-given-in-tax-inquiries-authority-of-internal-revenue.html | WIDE RANGE GIVEN IN TAX INQUIRIES; Authority of Internal Revenue Employer to Order Reports Upheld by Courts COMMENTS FROM BENCH Appellate Judge Suggests Limit on Agents' Interference With Business Sources of Information Criticism of Examination | True | By Godfrey N. Nelson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wallace-airs-issues-in-our-soviet-policy-political-row-stirred-by.html | WALLACE AIRS ISSUES IN OUR SOVIET POLICY; Political Row Stirred by Speech Held To Doom Thesis He Espoused Wallace vs. Byrnes Points in Agreement Monroe Doctrine" Byrnes Disagrees | True | By James Reston | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/food-flown-to-marcus-island.html | Food Flown to Marcus Island | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/end-of-soviet-war-pass-urged.html | End of Soviet War Pass Urged | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/biggest-tourist-year-in-canada.html | Biggest Tourist Year in Canada | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/arthur-van-schendel-netherlands-novelist-taught-at-schools-in.html | ARTHUR VAN SCHENDEL; Netherlands Novelist Taught at Schools in Europe | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/human-values-put-first-by-hannegan.html | HUMAN VALUES PUT FIRST BY HANNEGAN | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/maelzer-gets-10-years-german-forced-americans-to-parade-in-rome-in.html | MAELZER GETS 10 YEARS; German Forced Americans to Parade in Rome in 1944 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/terrier-breed-prize-to-trucote-surprise.html | TERRIER BREED PRIZE TO TRUCOTE SURPRISE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bids-for-troopships-open.html | Bids for Troopships Open | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/lucky-draw-ties-world-turf-mark-wins-narragansett-special-in-154-35.html | LUCKY DRAW TIES WORLD TURF MARK; Wins Narragansett Special in 1:54 3/5 for 1 3/16 Miles-- Pavot Next, Armed Third McCreary Rides Winner $110,416 Lost on Armed | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wallace-his-speech-poses-test-of-his-relations-with-president.html | Wallace; His Speech Poses Test of His Relations With President Policies of Predecessor Mr. Truman's Reaction | True | By Arthur Krock | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/woodworkers-back-merger.html | Woodworkers Back Merger | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/premier-de-gasperi-goes-to-milan-fair.html | PREMIER DE GASPERI GOES TO MILAN FAIR | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rutherfordcolby.html | Rutherford—Colby | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/troth-of-sally-anne-warren.html | Troth of Sally Anne Warren | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/nuptials-of-ruth-e-marschel.html | Nuptials of Ruth E. Marschel | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/parliaments-gain-seen-by-marthur-july-report-on-japan-says-the.html | PARLIAMENT'S GAIN SEEN BY M'ARTHUR; July Report on Japan Says the People Show Interest in the Diet's Deliberations Food Issued by Allies Purge Nearly Completed | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/coast-has-revival-of-townsend-plan-pension-groups-get-proposal.html | COAST HAS REVIVAL OF TOWNSEND PLAN; Pension Groups Get Proposal Placed on Oregon Ballot for Test Next November Business Against Bill Need Labor Backing Far West Watches | True | By Richard L. Neuberger | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/robert-e-spencer-composer-of-popular-songs-dies-in-san-francisco-at.html | ROBERT E. SPENCER; Composer of Popular Songs Dies in San Francisco at 44 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/cox-to-be-georgia-keynoter.html | Cox to Be Georgia Keynoter | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-ella-e-potts-engaged-to-marry.html | MISS ELLA E. POTTS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mather-four-wins-106-ramblers-set-back-foxhunters-in-westbury-polo.html | MATHER FOUR WINS, 10-6; Ramblers Set Back Foxhunters in Westbury Polo Match | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/truman-supports-byrnes-says-policy-is-unchanged-explains-stand-on.html | TRUMAN SUPPORTS BYRNES, SAYS POLICY IS UNCHANGED; EXPLAINS STAND ON WALLACE; SOFT ATTITUDE OUT President Says He Gave Approval Only to Right of Wallace to Speak NEW QUESTIONS RAISED Some Washington Observers Suggest Commerce Secretary May Consider Resigning Truman Reads Brief Statement Wallace Reaction Awaited PRESIDENT BACKS POLICY OF BYRNES Taft Questions Statement Only 48 Reporters Present Uproar Caused Truman Action | True | By Bertram D. Hulen Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/apartments-sold-in-city-trading-deals-include-the-purchase-of.html | APARTMENTS SOLD IN CITY TRADING; Deals Include the Purchase of Suites on Park Avenue by Frederick Brown | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/report-from-the-nation-the-trends-in-various-sections-of-the.html | REPORT FROM THE NATION; The Trends in Various Sections of the Country NEW ENGLAND Republicans Widen Efforts To Capture the Election | True | Bv WILLIAM M. BLAIR | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/letters-governments-encroachment-on-labor-and-management-russia.html | Letters; Government's Encroachment On Labor and Management Russia Believed Fearful | True | ALEXANDER S. LIPSETT.WILBUR LA ROE JR. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/neill-no-1-in-player-poll.html | Neill No. 1 in Player Poll | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/connally-vandenberg-urge-bipartisan-foreign-policy-statement-by.html | Connally, Vandenberg Urge Bipartisan Foreign Policy; Statement by Connally 2 SENATORS URGE BIPARTISAN POLICY | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/iowa-seahawks-bow-6426.html | Iowa Seahawks Bow, 64-26 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/robinson-tops-league-negro-star-of-montreal-takes-batting-title.html | ROBINSON TOPS LEAGUE; Negro Star of Montreal Takes Batting Title With .349 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/will-aid-red-cross-in-austria.html | Will Aid Red Cross in Austria | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/barbara-appleton-becomes-fiancee-granddaughter-of-late-head-of.html | BARBARA APPLETON BECOMES FIANCEE; Granddaughter of Late Head of Publishing Firm Engaged to Edward B. Stokes | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wm-moore-dead-du-pont-executive-retired-as-general-assistant.html | W.M. MOORE DEAD; DU PONT EXECUTIVE; Retired as General Assistant Treasurer in 1944--Major of Ordnance in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/a-report-from-vienna.html | A Report From Vienna | True | By Emil Lengyel | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mcneillnoble.html | McNeill--Noble | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-of-rosemary-evans.html | Marriage of Rosemary Evans | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rialto-notes-a-changed-version.html | RIALTO NOTES; A Changed Version | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/relief-fund-9631000-september-total-of-jewish-unit-is-largest-in.html | RELIEF FUND $9,631,000; September Total of Jewish Unit Is Largest in Its History | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/remarriage-canon-wins-bishops-vote-overnight-revision-endorsed-by.html | REMARRIAGE CANON WINS BISHOPS' VOTE; Overnight Revision Endorsed by Episcopalians Leaves Cases of Divorced to Diocese MERGER PLAN IS DELAYED Deputies Limit Action on Union With Presbyterians to More Study by Commission Merger Report Much Revised Layman" Stays in Constitution | True | By William G. Weart Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/offer-by-strikers-gap-between-union-and-employers-cut-as-big-lines.html | OFFER BY STRIKERS; Gap Between Union and Employers Cut as Big Lines Modify Terms NEW PANEL GETS DEMANDS Operators' Group Stands on Proposals—Union Leader Sees 'Break' Today Panel Transmits Demands Appeal to Members Seen NEW OFFERS BRING TRUCK PEACE HOPE Mayor Meets Reporters | True | By A.h. Raskin | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/east-side-rally-asks-price-curbs-400-demand-that-truman-call.html | EAST SIDE RALLY ASKS PRICE CURBS; 400 Demand That Truman Call Special Congress Session to Enact New Laws | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/school-to-be-dedicated-today.html | School to Be Dedicated Today | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/elected-bank-director.html | Elected Bank Director | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/exploits-of-the-cic.html | Exploits of the C.I.C. | True | By William Jay Gold | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/radio-comedy-shows-messrs-blanc-and-vallee-come-back-the-theatre.html | RADIO: COMEDY SHOWS; Messrs. Blanc and Vallee Come Back --The Theatre Guild Returns Mr. Vallee Again The Hersey Reading Theatre Guild | True | By Jack Gould | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/two-fraternities-are-merged.html | Two Fraternities Are Merged | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/more-library-aid-urged-ny-association-at-convention-suggests.html | MORE LIBRARY AID URGED; N.Y. Association at Convention Suggests Program for State | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/kilrea-fort-worth-coach.html | Kilrea Fort Worth Coach | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-promise-of-psychiatry-general-menninger-says-there-is-a-vast.html | The Promise of Psychiatry; General Menninger says there is a vast field open to general practitioners, utilizing lessons of the war. The Promise of Psychiatry The Promise of Psychiatry | True | By Gen. William Menninger | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/24-hours-grace-given-on-income-tax-payments.html | 24 Hours' Grace Given On Income Tax Payments | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/napoleon-bonaparte-was-not-a-gentleman.html | Napoleon Bonaparte Was Not a Gentleman | True | By Henri Peyre | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/lists-wire-strike-votes-union-aide-says-members-in-5-western-states.html | LISTS WIRE STRIKE VOTES; Union Aide Says Members in 5 Western States Back Move | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/automobiles.html | AUTOMOBILES | True | By Bert Pierce | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/5-reds-arrested-in-squatter-plot-food-for-a-london-squatter.html | 5 REDS ARRESTED IN SQUATTER PLOT; FOOD FOR A LONDON SQUATTER | True | By Sydney Gruson Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/genius-in-true-perspective.html | Genius" in True Perspective | True | By Robert Simpson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/travel-credit-plans-for-rail-ticket-purchases-locomotive-debut.html | TRAVEL; Credit Plans for Rail Ticket Purchases Locomotive Debut | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/oslo-voids-quislingist-nuptials.html | Oslo Voids Quislingist Nuptials | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/down-memory-lane-with-john-conway.html | Down Memory Lane With John Conway | True | By Richard Sullivanwillard Metcalf | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/history-to-the-life-all-but-nine-of-our-former-presidents-still.html | History to the Life; All but nine of our former Presidents still live in Washington--sometimes is triplicate. | True | By Lewis Wood | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/troth-announced-of-mary-hillard-former-student-at-berkeley-school.html | TROTH ANNOUNCED OF MARY HILLARD; Former Student at Berkeley School Fiancee of Charles B. Eddy Jr., Ex-Major | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/myra-gaines-and-her-fiftyfiveyear-lawsuit.html | Myra Gaines and Her Fifty-Five-Year Lawsuit | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/neil-mdowell-ives-woodstock-landscape-painter-dies-in-hospital-at.html | NEIL M'DOWELL IVES; Woodstock Landscape Painter Dies in Hospital at 55 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dr-hgkf-diepen-dutch-industrialist-and-aviation-engineer-is-dead-at.html | DR. H.G.K.F. DIEPEN; Dutch Industrialist and Aviation Engineer Is Dead at 68 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/a-week-of-costly-strikes.html | A WEEK OF COSTLY STRIKES | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/us-seeks-to-end-german-cartels-in-absence-of-4power-accord-to-strip.html | U.S. SEEKS TO END GERMAN CARTELS; In Absence of 4-Power Accord to Strip War Potential in All Zones, We May Act Alone To Strike at War Potential 4-Power Accord Still Sought | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/haleycoffeen.html | Haley--Coffeen | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/reopening-planned-for-danbury-fair.html | REOPENING PLANNED FOR DANBURY FAIR | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/radio-notes.html | RADIO NOTES | True | By Sidney Lohman | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/yankee-politics.html | Yankee Politics | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/albania-trespass-alleged-by-greece-athens-ministry-says-tirana.html | ALBANIA TRESPASS ALLEGED BY GREECE; Athens Ministry Says Tirana Troops Fired on Greeks, Later Crossed border | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/meatless-butchers-to-meet-in-union-sq.html | MEATLESS BUTCHERS TO MEET IN UNION SQ. | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/back-seat-driving-by-males-assailed-aaa-official-says-husbands-who.html | BACK SEAT DRIVING BY MALES ASSAILED; AAA Official Says Husbands Who Heckle Wives at Wheel Add to Road Hazards | True | By Bert Pierce | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/sets-constitution-day-dewey-also-asks-von-steuben-be-honored-on.html | SETS 'CONSTITUTION DAY'; Dewey Also Asks von Steuben Be Honored on Tuesday | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/paris-reveals-scope-of-peacemakers-task-while-skirting-the-central.html | PARIS REVEALS SCOPE OF PEACEMAKERS TASK; While Skirting the Central Problem It Lights the Areas of Conflict Russian Views Unknown Long Peace Trail Byrnes and Russians Three World Economies | True | By Harold Callender Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/botanical-garden-program.html | Botanical Garden Program | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/cotton-futures-advance-net-gains-of-10-to-28-points-made-in-short.html | COTTON FUTURES ADVANCE; Net Gains of 10 to 28 Points Made in Short Session | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/events-of-the-coming-week.html | EVENTS OF THE COMING WEEK | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/guaranteed-annual-wage.html | GUARANTEED ANNUAL WAGE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/refugee-transfer-found-to-be-far-off-sharp-change-in-immigration.html | REFUGEE TRANSFER FOUND TO BE FAR OFF; Sharp Change in Immigration Policies Required, Replies to U.N. Inquiries Indicate RUSSIA OPPOSES PAYMENT Rejects Compulsory Obligation to Operating Fund of IRO if Hostile Groups Are Aided Eight of Twenty Reply Brazil Modifies Number Data Obtained on 500,000 Objects to Aid for Foes | True | By C. Brooks Peters Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/tax-executives-meet.html | Tax Executives Meet | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dr-marvin-81-regrets-inability-to-serve-the-va.html | Dr. Marvin, 81, Regrets Inability to Serve the VA | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/lee-j-perrin-dead-lawyer-36-years-partner-in-firm-here-three.html | LEE J. PERRIN DEAD; LAWYER 36 YEARS; Partner in Firm Here Three Decades-- Chairman of Ciba Pharmaceutical Products | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dewey-sees-peace-slowed-by-russia-assails-increasing-demands-as-a.html | DEWEY SEES PEACE SLOWED BY RUSSIA; Assails 'Increasing Demands' as a Factor Contributing to a 'Broken World' AID FOR CHILDREN URGED Governor in Brooklyn Speech Cites State's Gains in Drive to Curb Delinquency Traces Causes of Delinquency 282 Youth Centers Operating | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/le-roy-e-wolfe-art-authority-wrote-criticisms-for-philadelphia.html | LE ROY E. WOLFE; Art Authority Wrote Criticisms for Philadelphia Inquirer | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/soviet-brief-on-wallace-moscow-radio-says-audience-disliked.html | SOVIET BRIEF ON WALLACE; Moscow Radio Says Audience Disliked Anti-Russian Words | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-military-survey-montgomery-to-sit-in-at-meeting-of-attaches.html | BRITISH MILITARY SURVEY; Montgomery to Sit in at Meeting of Attaches, London Explains | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rumanian-envoy-here.html | RUMANIAN ENVOY HERE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/boston-victorious.html | Boston Victorious | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/eire-to-get-dutiable-mail.html | Eire to Get Dutiable Mail | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/eugene-oneill-returns-after-twelve-years-as-his-new-play-goes-into.html | Eugene O'Neill Returns After Twelve Years; As his new play goes into production, he talks about the theatre, past and present. O'Neill Returns After 12 Years O'Neill Returns After 12 Years | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/athletics-triumph-10-beat-white-sox-in-11th-flores-outpitching-ed.html | ATHLETICS TRIUMPH, 1-0; Beat White Sox in 11th, Flores Outpitching Ed Lopat | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/assembly-building-now-in-uns-care-flushing-meadows-park-event-has-a.html | ASSEMBLY BUILDING NOW IN U.N.'S CARE; Flushing Meadows Park 'Event' Has a Casual Audience of Roller-Skating Boy and Girl Guard Posted Without Music Map of the World Predominant | True | By George Barrett | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/5449000-cost-set-on-waa-sales-here-total-estimated-for-disposal-of.html | $5,449,000 COST SET ON WAA SALES HERE; Total Estimated for Disposal of 210 Million Under Contract With Walsh Construction Co. $100,000,000 FOR U.S. SEEN Based on 50% Yield of Original Value, With Outlay for Selling Surplus Put at About 5% Cost of Operation $5,449,000 Arrangement Still Tentative | True | By Edward A. Morrow | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/opa-head-decries-meat-famine-talk-he-says-spurt-in-supplies-by-late.html | OPA HEAD DECRIES 'MEAT FAMINE' TALK; He Says Spurt in Supplies by Late October Will Dispel 'Irresponsible Rumor' Predicts Meat Output "Spurt" | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-deep-south-rich-but-uneven-cotton-crop-brings-feast-and-famine.html | THE DEEP SOUTH; Rich But Uneven Cotton Crop Brings Feast and Famine | True | By George W. Healy Jr. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-presidential-press-conference.html | The Presidential Press Conference | True | By Marquis W. Childs | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/5-slain-in-bombay-from-moving-taxi-attack-causes-panic-for-fear-of.html | 5 SLAIN IN BOMBAY FROM MOVING TAXI; Attack Causes Panic for Fear of Renewed Riots--9 Papers Questioned in Delhi | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/soviet-reports-fiber-like-nylon.html | Soviet Reports Fiber Like Nylon | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/early-strike-end-in-canada-doubted-checkoff-demand-by-leaders-of.html | EARLY STRIKE END IN CANADA DOUBTED; Check-Off Demand by Leaders of Steel Union Called One of Stumbling Blocks Other Hurdles to Settlement Check-Off Is Stumbling Block | True | By P.j. Philip Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dr-curti-to-depart-tonight-for-india.html | DR. CURTI TO DEPART TONIGHT FOR INDIA | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/ruth-nicholson-becomes-bride.html | Ruth Nicholson Becomes Bride | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/reds-3-home-runs-defeat-giants-40-lukon-smashes-2-west-1-off.html | REDS' 3 HOME RUNS DEFEAT GIANTS, 4-0; Lukon Smashes 2, West 1 Off Jones--Blackwell Yields 5 Hits for Triumph | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/named-georgetown-medical-dean.html | Named Georgetown Medical Dean | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stock-slump-inquiry-by-congress-talked.html | STOCK SLUMP INQUIRY BY CONGRESS TALKED | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-zone-poll-in-germany-today-social-democratic-chief-says.html | BRITISH ZONE POLL IN GERMANY TODAY; Social Democratic Chief Says 'Hardships' and British Tie Will Cut Party's Vote Five Major Parties | True | By Dana Adams Scmidt Special To The New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/a-prisoner-in-rome.html | A Prisoner in Rome | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/red-retreat-in-china.html | RED RETREAT IN CHINA | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/tsaldaris-sees-byrnes-greek-premier-says-us-takes-increasing.html | TSALDARIS SEES BYRNES; Greek Premier Says U.S. Takes Increasing Interest in Affairs | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/in-new-films.html | IN NEW FILMS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mr-adam-vs-the-atom-adam-vs-atom.html | Mr. Adam vs. the Atom; Adam vs. Atom | True | By Florence Crowther | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/abroad-holy-land-and-london.html | ABROAD; Holy Land and London | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/harvest-dinner-time-mechanization-has-plowed-under-this-great-old.html | Harvest Dinner Time; Mechanization has plowed under this great old custom. | True | By Betty Fible Martin | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-press-irate-at-imperialist-barb.html | BRITISH PRESS IRATE AT 'IMPERIALIST' BARB | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/answers-to-questions-on-page-16.html | ANSWERS TO QUESTIONS ON PAGE 16 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/senators-trip-browns-spence-sparks-8th-inning-rally-that-leads-to.html | SENATORS TRIP BROWNS; Spence Sparks 8th Inning Rally That Leads to 3-1 Triumph | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/ge-plans-roving-laboratories.html | GE Plans 'Roving Laboratories' | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/how-many-can-we-induce-to-enter.html | How Many Can We Induce to Enter? | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/liner-george-washington-to-stay-on-bermuda-run.html | Liner George Washington To Stay on Bermuda Run | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wallace-liberal-or-stargazer-to-his-friends-henry-wallace-is-a.html | Wallace: Liberal or Star-Gazer; To his friends Henry Wallace is a champion of human rights, to his enemies he is a 'fuzzy-headed' theorist. Wallace: Liberal or Star-Gazer Wallace: Liberal or Star-Gazer | True | By Mildred Adams | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-margaret-k-alter-wed.html | Mrs. Margaret K. Alter Wed | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/weeks-radio-highlights.html | WEEK'S RADIO HIGHLIGHTS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/around-the-garden-overgrown-plantain-lilies.html | AROUND THE GARDEN; OVERGROWN PLANTAIN LILIES | True | By Dorothy H. Jenkinscourtesy W. Atlee Burpee Co.harry G. Healy | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/labor-in-britain-accepts-the-communist-challenge-seizing-of-london.html | LABOR IN BRITAIN ACCEPTS THE COMMUNIST CHALLENGE; Seizing of London Houses by Squatters Brings the Fight Into the Open Communists Winning Government Indecisive Owners Alarmed Many Are Victims | True | Ry SYDNEY GRUSON Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/fourdecker-horror-special.html | Four-Decker Horror Special | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Photographs taken in the Ballnese Suite of the Sherry-Netherland. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/construction-by-airline-easterns-space-at-miami-to-be-increased.html | CONSTRUCTION BY AIRLINE; Eastern's Space at Miami to Be Increased Fivefold | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/102-she-puffs-on-pipe-in-hospital.html | 102, She Puffs on Pipe in Hospital | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/allied-costs-take-output-of-austria-occupation-charges-equal-all.html | ALLIED COSTS TAKE OUTPUT OF AUSTRIA; Occupation Charges Equal All Production, Says Report--Russians Get Most Red Army Receives Most Say Profiteers Hold Money | True | By Albion Ross Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gerlach-assailed-on-un-westchester-group-asks-county-head-to-oppose.html | GERLACH ASSAILED ON U.N.; Westchester Group Asks County Head to Oppose Site Seizures | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/molotov-warns-west-not-to-try-antisoviet-bloc-sees-peril-of-another.html | MOLOTOV WARNS WEST NOT TO TRY ANTI-SOVIET BLOC; Sees Peril of Another War in 'Attempts Against PeaceLoving Countries'SCORES ATTACKS ON VETOAustralia Also Denounced forProposing to Take TriesteControl From Council U.S. Policy Combated MOLOTOV WARNS ALLIES ON BLOCS Albania Accuses Italy Australia Is Denounced Soviet's Experience Stressed Greeks List Damages | True | By Lansing Warren Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/auction-season-for-art-objects-to-get-started-here-this-week.html | Auction Season for Art Objects To Get Started Here This Week; English and French Period Furniture and Silver Scheduled to Be Offered--Musical Clock What Plays 12 Airs Included | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/friday-the-13th-hurts-fatal.html | Friday the 13th Hurts Fatal | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/veterans-groups-raise-an-issue-in-barring-exgis-for-views.html | Veterans' Groups Raise an Issue In Barring Ex-GI's for Views; Intolerance Is Laid to National Organizations for Rejecting Those Suspectedof Un-Americanism Group Was Refused Charter Veterans Who Can Join Ex-GI's Are All Classes | True | By Charles Hurd Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/paralysis-victims-win-scholarships.html | PARALYSIS VICTIMS WIN SCHOLARSHIPS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/britains-squatters.html | Britain's Squatters | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/elsie-rockefeller-wed-in-greenwich-wears-white-satin-gown-at.html | ELSIE ROCKEFELLER WED IN GREENWICH; Wears White Satin Gown at Marriage to E.W. Proxmire, Former Army Officer HAS EIGHT ATTENDANTS Two Half Sisters Honor Maids for Kin of James Stillman and William Rockefeller | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/queen-mary-going-to-halifax.html | Queen Mary Going to Halifax | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/killian-goodwin-appointed.html | Killian, Goodwin Appointed | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/negroes-start-petition-seek-special-congress-session-to-pass.html | NEGROES START PETITION; Seek Special Congress Session to Pass Anti-Lynching Law | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/latest-books-history-and-biography-government-and-politics-the-arts.html | Latest Books; History and Biography Government and Politics The Arts Literature and Essays Religion Miscellaneous | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/poultry-group-coming-to-us.html | Poultry Group Coming to U.S. | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rp-whitcomb-dead-leader-in-westfield.html | R.P. WHITCOMB DEAD; LEADER IN WESTFIELD | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/lutherans-report-gains-national-council-announces-membership.html | LUTHERANS REPORT GAINS; National Council Announces Membership Increase | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/auto-output-shows-rise-87078-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 87,078 Units Reported for Week Compared With 72,535 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marginal-notes-on-world-history.html | Marginal Notes on World History | True | By Edward Whiting Fox | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-york-portrait-mr-reardon-holds-his-own-in-a-room-full-of.html | New YorK Portrait; Mr. Reardon holds his own in a room full of Cretaceous and Jurassic monsters. | True | By Edith Efron | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/class-of-veterans-graduated.html | Class of Veterans Graduated | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bears-stop-royals-40-newark-with-holcombe-records-first-playoff.html | BEARS STOP ROYALS, 4-0; Newark, With Holcombe, Records First Play-Off Triumph | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bids-shriners-fight-subversive-groups.html | BIDS SHRINERS FIGHT SUBVERSIVE GROUPS | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/old-vic-to-appear-in-paris.html | 'Old Vic' to Appear in Paris | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-laura-mallory-griffin-former-wave-is-engaged-to-lieut-col.html | Miss Laura Mallory Griffin, Former Wave, Is Engaged to Lieut. Col. Albert House Jr. | True | Special to THE NEW YORK TIMES.Rubens-Whitney | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/strange-armistice-in-one-polish-city.html | STRANGE ARMISTICE IN ONE POLISH CITY | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-nation-meat-and-the-opa.html | THE NATION; Meat and the OPA | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/capital-of-the-overall-set-it-is-fairfield-county-conn-where-blue.html | Capital of the Overall Set; It is Fairfield County, Conn., where blue denim is the mandatory costume for the 'farmers' from New York. Capital of the Overall Set Capital of the Overall Set | True | By Page H. Dougherty | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/pacific-states-san-francisco-renews-its-fight-to-be-un-capital.html | PACIFIC STATES; San Francisco Renews Its Fight to Be U.N. Capital | True | By Lawrence E. Davies | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/doubletalk-in-the-museum-world.html | Double-Talk in the Museum World | True | By William Germain Dooley | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/col-james-t-hill-former-leader-of-task-force-headed-for-aleutians.html | COL. JAMES T. HILL; Former Leader of Task Force Headed for Aleutians Dies | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/uyers-are-plagued-by-goods-shortages.html | UYERS ARE PLAGUED BY GOODS SHORTAGES | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/carrier-reaches-algiers.html | Carrier Reaches Algiers | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/laurel-released-on-bail-to-prepare-his-defense.html | Laurel Released on Bail To Prepare His Defense | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/anne-l-jones-is-married-bride-of-william-p-mcgrail-jr-at-home-in.html | ANNE L. JONES IS MARRIED; Bride of William P. McGrail Jr. at Home in Sewickley, Pa. | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-patricia-fargo-married-in-fairfield.html | MISS PATRICIA FARGO MARRIED IN FAIRFIELD | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dolier-is-decorated-ph-nitze-and-hc-alexander-also-get-medal-for.html | D'OLIER IS DECORATED; P.H. Nitze and H.C. Alexander Also Get Medal for Merit | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/leaders-approve-seamens-service-extension-of-welfare-work-into.html | LEADERS APPROVE SEAMEN'S SERVICE; Extension of Welfare Work Into Post-War Era Has Been Debated for Year Service Problems Studied Organized in 1942 | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/argentina-calls-bond-issue.html | Argentina Calls Bond Issue | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/musics-place-in-the-social-pattern.html | Music's Place in the Social Pattern | True | By Morris C. Hastings | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/publicity-pros-and-cons-concerning-international-parleys.html | Publicity; Pros and Cons Concerning International Parleys | True | By Edwin L. James | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stymie-and-cosmic-bomb-annex-aqueduct-stakes-before-37263-driving.html | Stymie and Cosmic Bomb Annex Aqueduct Stakes Before 37,263; DRIVING TO VICTORY IN JUVENILE FEATURE AT AQUEDUCT | True | By Joseph C. Nicholsthe New York Times | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/braves-top-pirates-93-sain-wins-no-18-as-mates-belt-four-hurlers.html | BRAVES TOP PIRATES, 9-3; Sain Wins No. 18 as Mates Belt Four Hurlers for 16 Hits | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-veterans-program-brooklyn-red-cross-will-offer-longrange-arts.html | NEW VETERANS' PROGRAM; Brooklyn Red Cross Will Offer Long-Range Arts Project | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/eisenhower-to-go-to-nuremberg.html | Eisenhower to Go to Nuremberg | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/men-as-nurses-urged-dorothy-canfield-fisher-talks-to-training-class.html | MEN AS NURSES URGED; Dorothy Canfield Fisher Talks to Training Class Here | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/500-in-dayton-get-orders-to-move-incomes-have-increased-above-limit.html | 500 IN DAYTON GET ORDERS TO MOVE; Incomes Have Increased Above Limit Set for Occupancy of Low-Cost Units | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mr-adamic-ruminates-after-a-white-house-dinner.html | Mr. Adamic Ruminates After a White House Dinner | True | By Arthur M. Schlesinger Jr. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/late-vegetable-crop-good.html | Late Vegetable Crop 'Good' | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miss-poffenberger-wed-professors-daughter-is-bride-here-of-dr.html | MISS POFFENBERGER WED; Professor's Daughter Is Bride Here of Dr. George A. Wilkens | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rich-cuban-admits-hiring-killers-of-boy.html | RICH CUBAN ADMITS HIRING KILLERS OF BOY | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/short-turns-by-headliners.html | Short Turns by Headliners | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/britain-honors-aviators-who-won-six-years-ago.html | Britain Honors Aviators Who Won Six Years Ago | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/herrigelunderhill.html | Herrigel--Underhill | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/us-ship-on-sand-bar-efforts-at-salvage-in-english-channel-are.html | U.S. SHIP ON SAND BAR; Efforts at Salvage in English Channel Are Unsuccessful | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/14000-idle-781-shops-shut-more-delivery-crews-quit-seek-solution-to.html | 14,000 Idle, 781 Shops Shut; More Delivery Crews Quit; SEEK SOLUTION TO TRUCK STRIKE--CHAIN STORES CLOSE | True | By Will Lissnerthe New York Times | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-york-underground-problenn.html | NEW YORK; Underground Problenn | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/sofia-opposition-to-run-slate.html | Sofia Opposition to Run Slate | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/marriage-of-barbara-hoffmann.html | Marriage of Barbara Hoffmann | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/nicaragua-notes-anniversary.html | Nicaragua Notes Anniversary | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/poll-also-in-french-zone.html | Poll Also in French Zone | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/brazil-to-get-new-law-revised-constitution-expected-to-go-into.html | BRAZIL TO GET NEW LAW; Revised Constitution Expected to Go Into Effect This Week | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/retailers-girding-for-sales-decline-fast-turnover-on-competitive.html | RETAILERS GIRDING FOR SALES DECLINE; Fast Turnover on Competitive Basis to Move Booming Output Forecast as Solution RETAILERS GIRDING FOR SALES DECLINE | True | By Thomas F. Conroy | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mexican-poloists-rea-attack-revised-for-2d-game-series-with-us-four.html | MEXICAN POLOISTS REA; Attack Revised for 2d Game Series With U.S. Four Tod | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/life-and-the-theatre.html | Life and the Theatre | True | By Lewis Nichols | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/foot-guard-now-is-175-years-old-uniforms-of-prerevolution-days-will.html | FOOT GUARD NOW IS 175 YEARS OLD; Uniforms of Pre-Revolution Days Will Be Worn This Week in Hartford | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/walshsnyder.html | Walsh--Snyder | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/nuptials-of-constance-gould.html | Nuptials of Constance Gould | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/brokers-divided-on-incorporation-further-official-consideration-of.html | BROKERS DIVIDED ON INCORPORATION; Further Official Consideration of Stock Exchange Plan Put Off Until November | True | By Warren Williams | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/germanys-zones-a-political-maze-the-varied-stages-of-political.html | GERMANY'S ZONES A POLITICAL MAZE; The Varied Stages of Political Development Emphasize Divergent Policies Christian Social Union British and French Saar Coal Fields | True | By Dana Adams Schmidt Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-edward-h-eldredge-daughter-of-the-late-master-of-ceremonies-to.html | MRS. EDWARD H. ELDREDGE; Daughter of the Late Master of Ceremonies to Italian King | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/elizabeth-knapp-a-bride-her-marriage-to-frank-allen-jr-takes-place.html | ELIZABETH KNAPP A BRIDE; Her Marriage to Frank Allen Jr. Takes Place in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-jersey-fair-to-open-in-trenton-next-sunday.html | New Jersey Fair to Open In Trenton Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bulgar-defies-greek-robbers.html | Bulgar Defies Greek 'Robbers' | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/when-economists-gaze-into-the-crystal-ball-their-reconversion.html | When Economists Gaze Into the Crystal Ball; Their reconversion forecasts failed because they did not consider psychological factors. Economists and Their Crystal Ball Economists and Their Crystal Ball | True | By Jesse J. Friedman | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/in-new-shows.html | IN NEW SHOWS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bopeep-wins-honors-in-coney-baby-parade.html | BO-PEEP WINS HONORS IN CONEY BABY PARADE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/art-the-weeks-shows-many-artists-represented-at-barbizonplaza.html | ART: THE WEEK'S SHOWS; Many Artists Represented At Barbizon-Plaza Gallery | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/china-reds-see-us-planning-a-new-war.html | CHINA REDS SEE U.S. PLANNING A NEW WAR | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/shop-reported-captive-ds-in-manchuria-said-to-have-closed-mission.html | SHOP REPORTED CAPTIVE; ds in Manchuria Said to Have closed Mission, Moved Group | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/java-parleys-to-reopen-sjahrir-accepts-invitation-as-board-leaves.html | JAVA PARLEYS TO REOPEN; Sjahrir Accepts Invitation as Board Leaves Netherlands | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bridge-a-shining-play.html | BRIDGE: A SHINING PLAY | True | By Albert H. Morehead | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/sportnachrichten.html | Sportnachrichten | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/sports-today.html | Sports Today | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gloria-vandenberg-betrothed.html | Gloria Vandenberg Betrothed | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stassen-in-48-urged-by-minnesota-party.html | STASSEN IN '48 URGED BY MINNESOTA PARTY | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/to-recondition-cargo-ships.html | To Recondition Cargo Ships | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/heads-order-of-rail-conductors.html | Heads Order of Rail Conductors | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wallace-will-go-to-chile.html | Wallace Will Go to Chile | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-labor-front-union-rivalry-the-role-of-wsb-start-of-the-strike.html | The Labor Front.; Union Rivalry The Role of WSB Start of the Strike The Trucking Strike Week's Developments | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-parlous-state-of-mankind.html | The Parlous State of Mankind | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/new-england-escapes-hurricane-as-blow-veers-suddenly-out-to-sea.html | New England Escapes Hurricane As Blow Veers Suddenly Out to Sea; HURRICANE VEERS FROM NEW ENGLAND | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/barbara-iselin-a-bride-married-in-middleburg-va-to-francis-philip.html | BARBARA ISELIN A BRIDE; Married in Middleburg, Va., to Francis Philip Sears Jr. | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/whitacrewoolf.html | Whitacre--Woolf | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/jersey-golf-title-goes-to-mrs-becker-8-and-7.html | Jersey Golf Title Goes To Mrs. Becker, 8 and 7 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/americans-top-sweden-in-double-to-gain-challenge-round-for-cu.html | Americans Top Sweden in Double To Gain Challenge Round for Cu; Talbert-Mulloy Down Bergelin-Johansson 3-6, 9-7, 3-6, 6-0, 8-6, and Clinch U.S. Victory in Interzone Tennis Series to End Today Bergelin Starts Well | True | By Allison Danzig | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dodgers-conquer-cardinals-and-now-are-only-one-point-out-of-first.html | Dodgers Conquer Cardinals and Now Are Only One Point Out of First Place; START OF THE DODGER VICTORY DRIVE | True | By Roscoe McGowenthe New York Times | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/writers-quest.html | Writer's Quest | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gold-strike-brings-49-to-california-town-as-veteran-prospectors.html | Gold Strike Brings '49 to California Town As Veteran Prospector's Hunch Wins | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/jobbers-in-britain-see-place-assured-mission-member-here-says-they.html | JOBBERS IN BRITAIN SEE PLACE ASSURED; Mission Member Here Says They Will Not Be Eliminated Despite Socialist Regime JOBBERS IN BRITAIN SEE PLACE ASSURED | True | By Herbert Koshetz | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/plea-for-world-freedom-of-press-is-supported-by-41-governors-byrnes.html | Plea for World Freedom of Press Is Supported by 41 Governors; Byrnes, Attlee and Chiang Kai-shek Also Endorse Proposal to United Nations by American Newspaper Editors Statement by Dewey Endorsed in New England | True | Special to THE NEW YORK TIMES. | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/lehman-appeals-for-labors-vote-exgovernor-tells-state-cio-unions.html | LEHMAN APPEALS FOR LABOR'S VOTE; Ex-Governor Tells State CIO Unions Must Look to the Democrats to Hold Gains LEHMAN APPEALS FOR LABOR'S VOTE Sidney Hillman Honored | True | By Clayton Knowles Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/annex-for-pan-american-union.html | Annex for Pan American Union | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/freight-service-opens-today.html | Freight Service Opens Today | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/woman-killed-in-plunge-noisemaker-goes-out-window-as-police-arrive.html | WOMAN KILLED IN PLUNGE; Noise-Maker Goes Out Window as Police Arrive | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hollander-scored-for-dewey-stand-wb-groat-says-cio-leader-approved.html | HOLLANDER SCORED FOR DEWEY STAND; W.B. Groat Says CIO Leader Approved Governor Privately, Assailed Him Publicly | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/troubled-nation-as-the-nation-felt-the-impact-of-critical-strikes.html | Troubled Nation; AS THE NATION FELT THE IMPACT OF CRITICAL STRIKES | True | Photos by Harris & Ewing and International | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-world-speedup-at-paris-draft-clauses-approved-italy-and.html | THE WORLD; Speedup at Paris Draft Clauses Approved Italy and Yugoslavia | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stone-to-aid-lehman-campaign.html | Stone to Aid Lehman Campaign | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/little-caesars-ghost.html | Little Caesar's Ghost | True | By James MacBride | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-patricia-dewell-betrothed.html | Mrs. Patricia Dewell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/detroit-cio-passes-into-leftist-hands.html | DETROIT CIO PASSES INTO LEFTIST HANDS | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/alaska-legion-for-statehood.html | Alaska Legion for Statehood | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/events-of-interest-in-shipping-world-film-saga-of-a-victory-ship-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Film Saga of a Victory Ship to Be Shown Thursday at Hannibal, Mo. United Fruit Vessel Launched Medals Awarded to Two 3-Nation Board Seeks Ships | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/le-baldwin-weds-miss-mary-h-morse-son-of-connecticut-governor.html | L.E. BALDWIN WEDS MISS MARY H. MORSE; Son of Connecticut Governor Marries Trumbull Resident in Stratford Church | True | Special to THE NEW YORK TIMES.Bachrach | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/rabbis-aide-installed-rev-d-h-panitz-assumes-duties-at-temple-bnai.html | RABBI'S AIDE INSTALLED; Rev. D. H. Panitz Assumes Duties at Temple B'nai Jeshurun | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/coast-homeless-rise-125000-families-lack-houses-in-los-angeles.html | COAST HOMELESS RISE; 125,000 Families Lack Houses in Los Angeles County | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wallace-storm-over-foreign-policy-wallace-vs-byrnes-world-reaction.html | Wallace Storm; Over Foreign Policy Wallace vs. Byrnes World Reaction | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mcooey-fights-charge-disorderly-conduct-arrest-in-jersey-illegal-he.html | M'COOEY FIGHTS CHARGE; Disorderly Conduct Arrest in Jersey Illegal, He Contends | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/famous-spa-loses-money-karlsbad-in-red-after-first-year-of.html | FAMOUS SPA LOSES MONEY; Karlsbad in Red After First Year of Nationalization | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-screen-for-adults-belated-words-of-comment-on-brief-encounter.html | THE SCREEN: FOR ADULTS; Belated Words of Comment on 'Brief Encounter' and 'Specter of the Rose' Real Folks The Maniacal Dancer Poet of the Damned | True | By Bosley Crowther | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-air-mail-pioneers.html | The Air Mail Pioneers | True | By David Dempsey | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gen-macnider-has-operation.html | Gen. MacNider Has Operation | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/miracles-of-the-scalpel.html | Miracles" of the Scalpel | True | By A.h. Weiler | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/40606-see-yanks-halt-bisons-2110-new-york-counts-twice-in-4th.html | 40,606 SEE YANKS HALT BISONS, 21-10; New York Counts Twice in 4th Period to Win First Local Football Game of Season Victors Clearly Superior Bentz Blocks Kick | True | By Louis Effrat | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/exgi-squatters-eye-texas-air-base.html | EX-GI 'SQUATTERS' EYE TEXAS AIR BASE | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/southamerican-impromptu.html | South-American Impromptu | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bones-offer-clue-to-life-in-america-five-skeletons-in-california.html | BONES OFFER CLUE TO LIFE IN AMERICA; Five Skeletons in California Pit Studied on Theory of Dating Back 70,000 Years | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/yacht-hope-first-off-new-rochelle-johns-international-beats-bumble.html | YACHT HOPE FIRST OFF NEW ROCHELLE; John's International Beats Bumble Bee 45 Seconds --Wings Paces Atlantics | True | By James Robbins Special To The New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dearth-of-sugar-laid-to-shipments-abroad.html | Dearth of Sugar Laid To Shipments Abroad | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/germans-at-the-polls-campaign-tactics.html | Germans at the Polls; Campaign Tactics | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/army-teaches-monty-how-to-shoot-craps-he-plays-for-matches-during.html | Army Teaches 'Monty' How to Shoot Craps; He Plays for Matches During Plane Trip | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/picture-credits-84640810.html | PICTURE CREDITS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/survey-by-va-stresses-lag-in-mental-hygiene-agency-pushes-program.html | SURVEY BY VA STRESSES LAG IN MENTAL HYGIENE; Agency Pushes Program to Restore Service Men to Civilian Life N.P.'s Need Treatment Unemployment Benefits VA Psychiatrists More Facilities Needed | True | By Howard A. Rusk, M.d. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/villanova-in-front-406-scores-in-every-period-against-the-kings.html | VILLANOVA IN FRONT, 40-6; Scores in Every Period Against the Kings Point Eleven | True | Special to THE NEW YORK TIMES. | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/credit-withstands-slump-of-stocks-loans-of-stock-exchanges-members.html | CREDIT WITHSTANDS SLUMP OF STOCKS; Loans of Stock Exchange's Members on Securities Phenomenally Low DEBTS TO BANKS REDUCED The Federal Reserve System's Figures Show Movements Throughout Country | True | By Frank MacMillen | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/strike-threatens-dutch-bread.html | Strike Threatens Dutch Bread | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/evicted-by-veterans-six-families-must-yield-homes-in-jersey-next.html | EVICTED BY VETERANS; Six Families Must Yield Homes in Jersey Next Week | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/jacks-jill-victor-at-chicago.html | Jack's Jill Victor at Chicago | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/ruhrs-return-discussed-report-says-it-could-restore-german.html | RUHR'S RETURN DISCUSSED; Report Says It Could Restore German 'Subsistence' Level | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/paris-is-still-confused.html | Paris Is Still Confused | True | By Harold Callender Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/colepardee.html | Cole--Pardee | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/argentine-confirms-deal-says-british-trade-fiscal-pact-is-due-to-be.html | ARGENTINE CONFIRMS DEAL; Says British Trade, Fiscal Pact Is Due to Be Signed Tomorrow | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/bernborough-wins-chelmsford.html | Bernborough Wins Chelmsford | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/when-war-came-to-new-jersey.html | When War Came to New Jersey | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/saratoga-days.html | Saratoga Days | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/alexander-denies-walking-out.html | Alexander Denies Walking Out | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/political-strike-called-in-japan-tokyo-cio-says-aim-is-to-oust-the.html | POLITICAL STRIKE CALLED IN JAPAN; Tokyo CIO Says Aim Is to Oust 'the Reactionary Government of Premier Yoshida' Rail Men Sign Compromise Right to Strike Is Issue | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/reds-in-cuba-intensify-criticism-of-us-with-soviet-legation-joining.html | Reds in Cuba Intensify Criticism of U.S., With Soviet Legation Joining in Attacks | True | Special Correspondence THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/musicians-daughter.html | Musician's Daughter | True | By Brooks Atkinson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/parent-and-child.html | PARENT AND CHILD | True | By Catherine MacKenzie | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/nuptials-are-held-for-miss-wrigley-chicago-girl-has-7-attendants-at.html | NUPTIALS ARE HELD FOR MISS WRIGLEY; Chicago Girl Has 7 Attendants at Marriage in Lake Geneva, Wis., to George Rich 3d | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/musicians-win-pay-increase-in-41-of-citys-night-clubs-night-club.html | Musicians Win Pay Increase In 41 of City's Night Clubs; NIGHT CLUB BANDS WIN PAY INCREASE | True | By James E. Powers | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/panslav-dream.html | Pan-Slav Dream | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/soapless-tubs.html | Soapless Tubs | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/special-inquiries-one-road-to-fame-but-there-are-hazards-also-in.html | SPECIAL INQUIRIES ONE ROAD TO FAME; But There Are Hazards Also in Heading Congressional Investigating Bodies Attractive Job Inquiry Into Lobbying Rewards and Risks Speculation on May | True | By C.p. Trussell Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/40-drop-looms-in-leather-supply-shoe-association-economist-also.html | 40% DROP LOOMS IN LEATHER SUPPLY; Shoe Association Economist Also Sees Big Cut in Output of Footwear as Result | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/greek-king-is-delayed-will-defer-reentry-until-the-premier-returns.html | GREEK KING IS DELAYED; Will Defer Re-entry Until the Premier Returns From Paris | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-hollywood-scene-more-code-trouble-dietrich-hides-gams.html | THE HOLLYWOOD SCENE; More Code Trouble Dietrich Hides Gams | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gift-to-coffee-at-issue-brewster-says-he-will-seek-action-by-senate.html | GIFT TO COFFEE AT ISSUE; Brewster Says He Will Seek Action by Senate Committee | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-financial-week-stocks-seesaw-on-confused-outlookstrikes.html | THE FINANCIAL WEEK; Stocks See-Saw on Confused Outlook--Strikes Continue to Aggravate Conditions | True | By J.g. Forrest, Financial Editor | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/a-plea-for-tolerance.html | A Plea for Tolerance | True | By Beatrice Sherman | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/gardens-ways-to-move-plants-successfully-in-fall-choosing-the-spot.html | GARDENS; Ways to Move Plants Successfully in Fall Choosing the Spot Burlap's Uses Separating Roots | True | By Ruth Marie Peters | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stamps-new-mexico-design.html | STAMPS: NEW MEXICO DESIGN | True | By Kent B. Stiles | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/british-deny-new-plan-but-bevin-attlee-and-hall-confer-on-palestine.html | BRITISH DENY NEW PLAN; But Bevin, Attlee and Hall Confer on Palestine Situation | True | By Clifton Daniel Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/alexander-h-stephens-vicepresident-of-a-lost-cause.html | Alexander H. Stephens, Vice-President of a Lost Cause | True | By William B. Hamilton | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/delay-at-new-york.html | Delay at New York | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/cannibalism-confirmed-japanese-testify-to-meal-in-chichi-island.html | CANNIBALISM CONFIRMED; Japanese Testify to Meal in Chichi Island Cave | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/tulsa-will-be-home-of-junior-chamber.html | TULSA WILL BE HOME OF JUNIOR CHAMBER | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/her-nuptials-held-exmajor-marries-constance-a-heide-edmund-b.html | HER NUPTIALS HELD; EX-MAJOR MARRIES CONSTANCE A. HEIDE Edmund B. Sullivan, Former AAF Officer, Weds Kin of Candy Company Founder | True | Jay Te Winburn | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mahout-triumphs-assault-is-second-mrs-jeffords-racer-is-first-by.html | MAHOUT TRIUMPHS; ASSAULT IS SECOND; Mrs. Jeffords' Racer Is First by Half Length in $25,000 Added Jersey Handicap | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/of-big-and-little-farmers.html | Of Big and Little Farmers | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/womens-cabinet-named-ten-club-federation-chairmen-to-meet-here-in.html | WOMEN'S CABINET NAMED; Ten Club Federation Chairmen to Meet Here in January | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/asks-cabinet-post-in-transportation-senate-group-urges-revision-of.html | ASKS CABINET POST IN TRANSPORTATION; Senate Group Urges Revision of Present Policies and of Freight-Rate Structure FOR ICC REORGANIZATION Many Businesses 'Throttled' Under the Existing Set-Up, Stewart Committee Says New Councils Proposed Report Prepared by Childe | True | By C.p. Trussell Special To the New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/food.html | FOOD | True | By Jane Nickerson | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/air-reserve-meets-tomorrow.html | Air Reserve Meets Tomorrow | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-auto-age-reaches-bermuda-it-has-come-after-a-long-and-stubborn.html | The Auto Age Reaches Bermuda; It has come after a long and stubborn battle which involved not only the horse, but ancient traditions. The Auto Age in Bermuda | True | By Walter S. Hayward | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/readers-and-writers-in-paris-miss-stein-tidal-wave-plucking-the.html | Readers and Writers in Paris; Miss Stein Tidal Wave Plucking the Chicken God and the Devils Valery and Faust A Caramel Is a Caramel Off the Press | True | By John L. Brown | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/our-export-trade-exceeds-forecast-chief-concern-of-economists-now.html | OUR EXPORT TRADE EXCEEDS FORECAST; Chief Concern of Economists Now Is the Low Level of the Nation's Imports Concern Over Imports Note of Warning Required Remedies | True | By Cabell Phillips | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/laski-eastman-to-debate.html | Laski, Eastman to Debate | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/wa-willison-dead-advertising-official.html | W.A. WILLISON DEAD; ADVERTISING OFFICIAL | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/nortonmcfarland.html | Norton--McFarland | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/cantor-gertler-in-new-post.html | Cantor Gertler in New Post | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/stefensoncaulfield.html | Stefenson--Caulfield | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/home-care-for-veterans-agency-says-20-states-will-soon-be-supplying.html | HOME CARE FOR VETERANS; Agency Says 20 States Will Soon Be Supplying Medical Aid | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/the-inflation-front-uaw-warning-policy-criticized.html | The Inflation Front; UAW Warning Policy Criticized | True | | C1B 37660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/huntkautz.html | Hunt--Kautz | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/mrs-pa-colwell-bride-former-phyllis-ackerly-is-we-to-charles-e.html | MRS. P.A. COLWELL BRIDE; Former Phyllis Ackerly Is We to Charles E. Maginn Jr. | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/hannegan-summons-aides-he-asks-executive-committee-of-twelve-to.html | HANNEGAN SUMMONS AIDES; He Asks Executive Committee of Twelve to Meet Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/call-for-navy-training-reserve-officers-ask-nimitz-to-add-ship-to.html | CALL FOR NAVY TRAINING; Reserve Officers Ask Nimitz to Add Ship to Air Program | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/treasure-chest-heritage.html | Treasure Chest; Heritage | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/science-chemists-review-advances-wide-range-of-achievements-is.html | SCIENCE: CHEMISTS REVIEW ADVANCES; Wide Range of Achievements Is Discussed by Society at Chicago Meeting Protein From Flaxseed Kitchen Wastes Converted Custom Built" Penicillins | True | By Waldemar Kaempffert | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/greenberg-blows-halt-yankees-74-hank-drives-in-7-tiger-runs-with-2.html | GREENBERG BLOWS HALT YANKEES, 7-4; Hank Drives in 7 Tiger Runs With 2 Homers and Double --DiMaggio Hits No. 25 Chandler Fails Again Harris Stays With Team | True | By John Drebinger Special To The New York Times. | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/quotes-on-diplomacy.html | Quotes; On Diplomacy | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/talbot-drafted-in-connecticut-republicans-rename-him-for-congressjd.html | TALBOT 'DRAFTED' IN CONNECTICUT; Republicans Rename Him for Congress--J.D. Lodge Is Also One of the Five Nominated | True | | C1B 37660 |
| 1946-09-15 | 1946-09-15 | https://www.nytimes.com/1946/09/15/archives/picketing-pays-in-colombia.html | Picketing Pays in Colombia | True | Special to THE NEW YORK TIMES. | C1B 37660 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/economics-and-finance-aftermath-of-the-market-decline.html | ECONOMICS AND FINANCE; Aftermath of the Market Decline | True | By Henry Hazlitt | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/hard-coal-prices-cut-4-to-10-cents-lower-rail-rates-reflected-in.html | HARD COAL PRICES CUT 4 TO 10 CENTS; Lower Rail Rates Reflected in OPA Prices, Which Had Risen $1.30 a Ton | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/first-run-films.html | First Run Films | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/26-nurses-are-graduated.html | 26 Nurses Are Graduated | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/abroad-mr-wallace-causes-great-stir-in-paris.html | Abroad; Mr. Wallace Causes Great Stir in Paris | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/londons-stage-event-jean-cocteaus-new-play-azrael-presented-at.html | LONDON'S STAGE EVENT; Jean Cocteau's New Play, 'Azrael,' Presented at Hammersmith | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/oneyear-maturities-of-us-60047586115.html | ONE-YEAR MATURITIES OF U.S. $60,047,586,115 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/furniture-men-see-credit-buying-rise-indications-noted-in-last-30.html | FURNITURE MEN SEE CREDIT BUYING RISE; Indications Noted in Last 30 Days of Return to LargeScale Purchasing | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/oil-burner-output-reaches-41-level-makers-of-vaporizing-type.html | OIL BURNER OUTPUT REACHES '41 LEVEL; Makers of Vaporizing Type Predict They Will Turn Out 750,000 Units This Year HUGE OIL MARKET IS SEEN Industry Has Doubled Its PreWar Capacity, Leaders Say,and Aims at Million Volume | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dutch-count-losses-in-wall-st-relapse.html | DUTCH COUNT LOSSES IN WALL ST. RELAPSE | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nimitz-approves-policy-of-byrnes-conference-room-is-place-to-be.html | NIMITZ APPROVES POLICY OF BYRNES; 'Conference Room Is Place to Be Blunt,' Says Admiral, in Philadelphia for Barry Fete | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/explosives-found-in-manila.html | Explosives Found in Manila | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/books-published-today.html | Books Published Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/auto-race-driver-killed-in-crash-putnams-car-skids-in-run-at.html | AUTO RACE DRIVER KILLED IN CRASH; Putnam's Car Skids in Run at Indianapolis as Rex Mays Takes A.A.A. Contest | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/lorraine-city-honors-patton.html | Lorraine City Honors Patton | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cruiser-sent-for-mitscher.html | Cruiser Sent for Mitscher | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/strike-of-barbers-will-begin-today-4500-including-manicurists-will.html | STRIKE OF BARBERS WILL BEGIN TODAY; 4,500, Including Manicurists, Will Quit in Manhattan Over Pay and Hours | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/the-screen-in-thomas-job-play.html | THE SCREEN; IN THOMAS JOB PLAY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/trainmen-ask-talks-by-green-and-murray.html | TRAINMEN ASK TALKS BY GREEN AND MURRAY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/group-backs-lehman-labor-committee-for-mead-asks-state-afl.html | GROUP BACKS LEHMAN; Labor Committee for Mead Asks State AFL Endorsement | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/food-poisoning-fatal-jersey-city-woman-dies-after-eating-potato.html | FOOD POISONING FATAL; Jersey City Woman Dies After Eating Potato Salad | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/mrs-george-d-graves-wife-of-new-york-tobacco-firm-head-once-active.html | MRS. GEORGE D. GRAVES; Wife of New York Tobacco Firm Head, Once Active in Tennis | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/john-f-keating-former-mayor-probate-court-judge-at-stamford-conn.html | JOHN F. KEATING; Former Mayor, Probate Court Judge at Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/26-state-projects-approved.html | 26 State Projects Approved | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/new-partners-proposed-stock-exchange-announces-plans-of-member.html | NEW PARTNERS PROPOSED; Stock Exchange Announces Plans of Member Firms | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/to-aid-lynched-negroes-families.html | To Aid Lynched Negroes' Families | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/moslems-of-india-gather-in-calcutta-to-celebrate-end-of-month-fast.html | MOSLEMS OF INDIA GATHER IN CALCUTTA TO CELEBRATE END OF MONTH FAST | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/books-of-the-times-savage-wit-and-excitement.html | Books of the Times; Savage Wit and Excitement | True | By Orville Prescott | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/danish-ballot-confused-results-in-schleswig-show-effect-of-refugee.html | DANISH BALLOT CONFUSED; Results in Schleswig Show Effect of Refugee Population | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/alfred-bloomingdale-weds.html | Alfred Bloomingdale Weds | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/two-nations-drop-passports.html | Two Nations Drop Passports | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/soviet-radio-scores-our-free-trading-aim.html | SOVIET RADIO SCORES OUR FREE TRADING AIM | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/truman-walks-to-church-hears-sermon-silver-lining-on-hope-amid.html | TRUMAN WALKS TO CHURCH; Hears Sermon, 'Silver Lining,' on Hope Amid World Confusion | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/air-crash-kills-neblett-fall-of-radio-mans-plane-also-fatal-to.html | AIR CRASH KILLS NEBLETT; Fall of Radio Man's Plane Also Fatal to Golfing Partner | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cancer-foundation-treasurer.html | Cancer Foundation Treasurer | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/broadway-shows.html | Broadway Shows | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/the-need-for-unity.html | THE NEED FOR UNITY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cotton-down-in-week-close-is-18-to-99-points-off-despite-early.html | COTTON DOWN IN WEEK; Close Is 18 to 99 Points Off, Despite Early Upswing | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/france-signs-pact-with-indochinese-viet-nam-republic-is-not-fully.html | FRANCE SIGNS PACT WITH INDO-CHINESE; Viet Nam Republic Is Not Fully Satisfied With Terms, but Sees Chance for Accord | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/honors-paid-here-to-british-primate-archbishop-of-canterbury-is.html | HONORS PAID HERE TO BRITISH PRIMATE; Archbishop of Canterbury Is Greeted and Preaches at St. John's and Trinity | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/czech-bondholders-get-servicing-plans.html | CZECH BONDHOLDERS GET SERVICING PLANS | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rookie-beats-feller-20-mccahan-defeats-indians-after-athletics-bow.html | ROOKIE BEATS FELLER, 2-0; McCahan Defeats Indians After Athletics Bow by 8-1 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/shanks-host-again-to-happier-exgis-first-tenants-of-shanks-village.html | SHANKS HOST AGAIN TO HAPPIER EX-GI'S; FIRST TENANTS OF SHANKS VILLAGE | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/liberals-to-hear-mead-and-lehman.html | LIBERALS TO HEAR MEAD AND LEHMAN | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/400000-end-coney-season.html | 400,000 End Coney Season | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/state-guard-in-training-1000-from-new-york-city-at-camp-in.html | STATE GUARD IN TRAINING; 1,000 From New York City at Camp in Peekskill | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/calls-for-moral-unity-navy-chaplain-notes-selfishness-and.html | CALLS FOR MORAL UNITY; Navy Chaplain Notes Selfishness and Sensuality in U.S. | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/senators-topple-tigers-triumph-155-as-lewis-travis-and-wynn-star-at.html | SENATORS TOPPLE TIGERS; Triumph, 15-5, as Lewis, Travis and Wynn Star at Bat | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/army-posts-to-get-college-branches-mead-announces-a-plan-for-use-of.html | ARMY POSTS TO GET COLLEGE BRANCHES; Mead Announces a Plan for Use of Facilities to Help Student Veterans | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/onion-stew.html | ONION STEW | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/air-rotc-at-yale-set-new-plan-aims-to-train-ground-officers-for-the.html | AIR ROTC AT YALE SET; New Plan Aims to Train Ground Officers for the AAF | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/localities-project-4-billion-in-works-states-cities-counties-to-use.html | LOCALITIES PROJECT 4 BILLION IN WORKS; States, Cities, Counties to Use Own Funds on These, Added to Billions in U.S.-Aided Jobs | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/anne-rose-engaged-to-hr-hilliard-jr.html | ANNE ROSE ENGAGED TO H.R. HILLIARD JR. | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/enterprise-to-film-fannie-hurst-tale-author-sells-favorite-story.html | ENTERPRISE TO FILM FANNIE HURST TALE; Author Sells Favorite Story, 'She Walks in Beauty,' After Refusing Several Offers | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/red-cross-workers-sought.html | Red Cross Workers Sought | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/head-of-institute-heard-dr-ferrin-of-providence-speaks-on-core-of.html | HEAD OF INSTITUTE HEARD; Dr. Ferrin of Providence Speaks on 'Core of Christianity' | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dodgers-split-doubleheader-with-cubs-fall-game-and-half-behind-st.html | Dodgers Split Double-Header With Cubs, Fall Game and Half Behind St. Louis; THE DODGERS WERE FASTER THAN A CUB ON THIS PLAY AT EBBETS FIELD | True | By Roscoe McGowen | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/belgrade-reports-a-protest-to-us-on-troop-arrests-alleges-harshness.html | BELGRADE REPORTS A PROTEST TO U.S. ON TROOP ARRESTS; Alleges 'Harshness' to Six Yugoslavs Seized After Trieste Explosion PRESS ATTACKS CONTINUE Abuse of Sailors on Danube Charged--Ships' Cruise Is Also Criticized | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/aileen-home-first-in-race-on-sound.html | AILEEN HOME FIRST IN RACE ON SOUND | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/historic-home-sold-in-hudson-valley.html | HISTORIC HOME SOLD IN HUDSON VALLEY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/truck-strike-leaders-back-big-concerns-wage-offer-ship-parley-is.html | TRUCK STRIKE LEADERS BACK BIG CONCERNS' WAGE OFFER; SHIP PARLEY IS BROKEN OFF; DRIVERS WILL VOTE Delegates Ask Them to Accept Separate Pacts in Ballot Tomorrow EMPLOYER GROUP IS FIRM Spokesman Says Associations Will Reject Terms--Stand of Local 807 Doubtful | True | By A.h. Raskin | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nicaragua-marks-125th-year.html | Nicaragua Marks 125th Year | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/miss-fannie-a-wood.html | MISS FANNIE A. WOOD | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dies-as-parachute-fails-former-paratrooper-is-killed-in-volunteer.html | DIES AS PARACHUTE FAILS; Former Paratrooper Is Killed in Volunteer Jump at Ohio Show | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/hotel-tricks-put-to-use-in-homes-housewives-urged-to-copy-ways-of.html | HOTEL TRICKS PUT TO USE IN HOMES; Housewives Urged to Copy Ways of Caring for Furniture, Fabrics and Finishes | True | By Mary Roche | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/jinnah-and-viceroy-in-discussion-today-little-progress-is-expected.html | Jinnah and Viceroy in Discussion Today; Little Progress Is Expected From Meeting, League Not Satisfied | True | By George E. Jones Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/16-missing-seamen-of-tanker-hunted-off-cape-hatteras-navy-and-coast.html | 16 MISSING SEAMEN OF TANKER HUNTED OFF CAPE HATTERAS; Navy and Coast Guard Seeking Remainder of Crew From Ship Broken by Hurricane 24 SURVIVORS PICKED UP Groups in Lifeboat and on Raft Rescued--17 Planes to Continue Search Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/invocation-at-jewish-theological-seminary.html | INVOCATION AT JEWISH THEOLOGICAL SEMINARY | True | The New York Times | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/poll-in-soviet-zone-ended-by-kathleen-mclaughlin-cdu-leads-in.html | Poll in Soviet Zone Ended By KATHLEEN McLAUGHLIN; CDU Leads in French Zone | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/britains-squatter-problem.html | BRITAIN'S SQUATTER PROBLEM | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nazis-chief-hangman-dies.html | Nazis' Chief Hangman Dies | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/counts-on-militia-patterson-says-army-expects-it-to-be-strong-and.html | COUNTS ON MILITIA; Patterson Says Army Expects It to Be 'Strong and Virile' | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/timken-strike-ends-6000-resuming-jobs.html | TIMKEN STRIKE ENDS, 6,000 RESUMING JOBS | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/divorces-rise-25-to-502000-ratio-to-marriages-1-to-3-in-1945.html | Divorces Rise 25% to 502,000; Ratio to Marriages 1 to 3 in 1945; DIVORCES ROSE 25% TO 502,000 IN 1945 | True | By Jay Walz Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/15982150-raised-in-march-of-dimes-oconnor-says-the-foundation-will.html | $15,982,150 RAISED IN MARCH OF DIMES; O'Connor Says the Foundation Will Increase Polio Studies Interrupted by War | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/serb-bishop-petitions-un-eastern-orthodox-prelate-here-asks-ban-on.html | SERB BISHOP PETITIONS U.N.; Eastern Orthodox Prelate Here Asks Ban on Exiles' Return | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/report-on-truck-strike.html | Report on Truck Strike | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/caribbean-quake-studied.html | Caribbean Quake Studied | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/anchored-freighters-get-in-way-of-yonkers-ferry.html | Anchored Freighters Get In Way of Yonkers Ferry | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/afl-head-warns-negroes-of-reds-green-tells-car-porters-that.html | AFL HEAD WARNS NEGROES OF REDS; Green Tells Car Porters That Communists Seek 'Catspaws' in Inciting 'Revolution' | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/atonement-urged-on-catholics-here-father-murphy-makes-plea-for-real.html | ATONEMENT URGED ON CATHOLICS HERE; Father Murphy Makes Plea for Real Observance of Ember Days This Year | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/poles-to-share-reparations.html | Poles to Share Reparations | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/us-poloists-triumph-again-to-capture-series-during-final-match-of.html | U.S. Poloists Triumph Again to Capture Series; DURING FINAL MATCH OF INTERNATIONAL SERIES | True | By William J. Briordy Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rhoda-udell-betrothed-former-nurses-aide-to-be-wed-to-dr-wilford-j.html | RHODA UDELL BETROTHED; Former Nurse's Aide to Be Wed to Dr. Wilford J. Ratzan | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/meat-control.html | MEAT CONTROL | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/miniature-poodle-is-bestinshow-blakeen-eldorado-interstate-fixture.html | MINIATURE POODLE IS BEST-IN-SHOW; Blakeen Eldorado Interstate Fixture Winner in Field of 779 for 7th Top Prize | True | By John Rendel Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/testimony-on-tortures-tokyo-court-sees-document-that-tells-of.html | TESTIMONY ON TORTURES; Tokyo Court Sees Document That Tells of Singapore Cases | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/swarms-of-insect-pests-now-harrying-brooklyn.html | Swarms of Insect Pests Now Harrying Brooklyn | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/resident-offices-report-on-trade-truck-strike-impedes-business.html | RESIDENT OFFICES REPORT ON TRADE; Truck Strike Impedes Business Further; Buyers Arriving in Increasing Numbers | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cleveland-nine-triumphs.html | Cleveland Nine Triumphs | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rrazilian-assembly-will-ratify-charter.html | RRAZILIAN ASSEMBLY WILL RATIFY CHARTER | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/de-gaulle-is-seen-backing-new-party-capitant-says-it-will-run-in.html | DE GAULLE IS SEEN BACKING NEW PARTY; Capitant Says It Will Run in All Districts in Next Election-- Red Charges 'Threat' | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/to-fight-design-piracy-stehli-asks-for-simple-copyright-on-ideas.html | TO FIGHT DESIGN PIRACY; Stehli Asks for 'Simple Copyright' on Ideas | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rent-broadway-office-space.html | Rent Broadway Office Space | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/egypt-drafts-un-brief-on-british-treaty-but-resumes-talks-on-new.html | Egypt Drafts U.N. Brief on British Treaty But Resumes Talks on New London Offer | True | By Gene Currivan Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/veterans-go-rent-free-in-luxury-trailer-camp.html | Veterans Go Rent Free In Luxury Trailer Camp | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/four-bizone-boards-set-up-in-germany.html | FOUR BI-ZONE BOARDS SET UP IN GERMANY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/bears-trip-royals-32-even-playoffs-as-mustaikis-rescues-karpel-in.html | BEARS TRIP ROYALS, 3-2; Even Play-Offs as Mustaikis Rescues Karpel in Ninth | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/smart-hats-coats-featured-in-paris-in-mens-wear-gray.html | SMART HATS, COATS FEATURED IN PARIS; IN MEN'S WEAR GRAY | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/heroism-award-planned-medal-to-be-asked-for-fireman-in-difficult.html | HEROISM AWARD PLANNED; Medal to Be Asked for Fireman in Difficult Rescue Feat | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/400000-for-ministers-fund.html | $400,000 for Ministers' Fund | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/mrs-e-goossens-sr-musicians-mother.html | MRS. E. GOOSSENS SR., MUSICIANS' MOTHER | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/next-time-a-truce-first.html | NEXT TIME A TRUCE FIRST | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rev-st-eldridge-a-baptist-leader-pastor-of-the-berean-church-in.html | REV. S.T. ELDRIDGE, A BAPTIST LEADER; Pastor of the Berean Church in Brooklyn Dies--Ex-Head of Ministers Conference | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/us-will-buy-football-tickets-for-gis-from-fees-va-pays-for-college.html | U.S. Will Buy Football Tickets for GI's From Fees VA Pays for College Students | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/potato-plan-extended-field-storage-in-suffolk-county-to-run-until.html | POTATO PLAN EXTENDED; Field Storage in Suffolk County to Run Until Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/evansville-takes-series.html | Evansville Takes Series | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/college-registration-on-columbia-and-queens-to-open-largest-rolls.html | COLLEGE REGISTRATION ON; Columbia and Queens to Open Largest Rolls Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/belgian-chosen-head-of-jesuits-election-held-up-4-years-by-war.html | Belgian Chosen Head of Jesuits; Election Held Up 4 Years by War; BELGIAN ELECTED HEAD OF JESUITS | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/stalling-on-jews-charged-by-mayor-international-politicians-hope.html | 'STALLING' ON JEWS CHARGED BY MAYOR; 'International Politicians' Hope Refuges Will Die and End Need for Decision, He Says | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/new-look-in-shoes-closed-heel-and-toe.html | NEW LOOK IN SHOES: CLOSED HEEL AND TOE | True | The New York Times Studio | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/stock-break-here-assayed-by-swiss-decline-laid-to-technical-factors.html | STOCK BREAK HERE ASSAYED BY SWISS; Decline Laid to Technical Factors or Inner Political Events-- Commodities Watched | True | By George H. Morison Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/end-flight-from-axis-200-rabbis-rabbinical-students-reach-coast.html | END FLIGHT FROM AXIS; 200 Rabbis, Rabbinical Students Reach Coast | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/afl-union-to-take-5000-who-quit-cio-upholsterers-will-admit-the.html | AFL UNION TO TAKE 5,000 WHO QUIT CIO; Upholsterers Will Admit the Group Leaving Furniture Workers as Red-Ruled | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dockers-to-stay-in-union.html | Dockers to Stay in Union | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nuptials-of-joyce-telzer.html | Nuptials of Joyce Telzer | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/braves-top-reds-in-21-61-games-spahn-misses-shutout-on-two.html | BRAVES TOP REDS IN 2-1, 6-1 GAMES; Spahn Misses Shutout on Two First-Inning Breaks After Lee Wins With 4-Hitter | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/fair-reopened-at-milan.html | Fair Reopened at Milan | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/christian-unity-urged-lord-bishop-of-nassau-asserts-holiness-is.html | CHRISTIAN UNITY URGED; Lord Bishop of Nassau Asserts Holiness Is First Goal | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nancy-doran-brldeelect-providence-girl-is-betrothed-to-mj.html | NANCY DORAN BRLDE-ELECT; Providence Girl Is Betrothed to M.J. Harrington, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/austria-hungary-battle-inflation-both-governments-now-trying-to.html | AUSTRIA, HUNGARY BATTLE INFLATION; Both Governments Now Trying to Curb Prices and Wages to Avert Financial Crash | True | By Albion Ross Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/properties-sold-in-three-boroughs-houses-and-vacant-plot-are-among.html | PROPERTIES SOLD IN THREE BOROUGHS; Houses and Vacant Plot Are Among Parcels Passing to New Owners | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/events-today.html | Events Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/corn-weather-better-market-rallies-late-in-week-cash-oats-sale-poor.html | CORN WEATHER BETTER; Market Rallies Late in Week-- Cash Oats Sale Poor | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/patience-without-appeasement-urged-by-dr-sockman-as-us-policy-on.html | 'Patience Without Appeasement' Urged By Dr. Sockman as U.S. Policy on Russia | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/title-to-60th-infantry-508th-beaten-4-games-to-2-in-gi-world-series.html | TITLE TO 60TH INFANTRY; 508th Beaten, 4 Games to 2, in GI World Series in Germany | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/brokers-are-cool-to-granary-plan-against-the-application-of-our.html | BROKERS ARE COOL TO GRANARY PLAN; Against the Application of Our Ever-Normal Program to the Entire World NEW FLOUR CEILING IS SET It Has Little Effect an Wheat Prices as Mills Apparently Had Good Reserve | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/morgenthau-in-new-post-he-is-elected-president-of-the-roosevelt.html | MORGENTHAU IN NEW POST; He Is Elected President of the Roosevelt Memorial Fund | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/falls-into-grand-canyon-woman-designer-grips-ledge-50-feet-down-and.html | FALLS INTO GRAND CANYON; Woman Designer Grips Ledge 50 Feet Down and Is Rescued | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/radio-today.html | RADIO TODAY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/booksauthors.html | Books--Authors | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/edith-mueser-a-bride-wed-in-mountain-lakes-home-to-dr-a-paul-miller.html | EDITH MUESER A BRIDE; Wed in Mountain Lakes Home to Dr. A. Paul Miller | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/czechs-press-bids-on-austrian-trade-see-no-iron-curtain-between-two.html | CZECHS PRESS BIDS ON AUSTRIAN TRADE; See 'No Iron Curtain' Between Two Nations--Vienna Wary of Possible Soviet Prodding | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/london-markets-improve-in-week-condition-still-rather-touchy-but.html | LONDON MARKETS IMPROVE IN WEEK; Condition Still Rather Touchy but Much More Robust After Recent Decline MAJOR COLLAPSE DOUBTED Comparative Strength in Face of Wall Street Situation Seen as Encouraging | True | By Lewis L. Nettleton Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/noecker-fashions-regale-berliners-65-costumes-herald-revival-of.html | NOECKER FASHIONS REGALE BERLINERS; 65 Costumes Herald Revival of Couture--Purchasers Must Supply Fabrics | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/peru-to-try-us-soldiers-lima-gets-jurisdiction-over-men-involved-in.html | PERU TO TRY U.S. SOLDIERS; Lima Gets Jurisdiction Over Men Involved in Fatal Clash | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/trinidad-cricketers-score.html | Trinidad Cricketers Score | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/chinas-reds-face-a-dividing-wedge-governments-troops-driving.html | CHINA'S REDS FACE A DIVIDING WEDGE; Government's Troops Driving Between Kalgan and Yenan -- Loss of Bases Expected | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/letters-to-the-times-the-parking-problem.html | Letters to The Times; The Parking Problem | True | T.E. TRANSEAU, | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/skipper-of-wreck-found-dead-in-hotel-mishap-off-england-grieved.html | Skipper of Wreck Found Dead in Hotel; Mishap Off England Grieved American | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/capital-faces-hangover-on-wallacetruman-issue-us-stand-abroad.html | Capital Faces Hang-Over On Wallace-Truman Issue; U.S. Stand Abroad, Soviet Reaction, Cabinet Rift, Domestic Politics Worry White House | True | By James Reston Special To the New York Times. | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/memorial-dedication-set-athletic-club-ceremony-thursday-to-honor.html | MEMORIAL DEDICATION SET; Athletic Club Ceremony Thursday to Honor 1,269 Service Men | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/peter-melnikoff-heard-russian-pianist-offers-liszt-and-beethoven.html | PETER MELNIKOFF HEARD; Russian Pianist Offers Liszt and Beethoven Works in Recital | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/art-show-to-offfr-contemporary-work.html | ART SHOW TO OFFFR CONTEMPORARY WORK | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/mrs-churchill-improves.html | Mrs. Churchill Improves | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/thomas-f-currier-retired-associate-librarian-of-widener-library-at.html | THOMAS F. CURRIER; Retired Associate Librarian of Widener Library at Harvard | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/mrs-henry-meyers-detroit-clubwoman-leader-in-philanthropic-affairs.html | MRS. HENRY MEYERS; Detroit Clubwoman, Leader in Philanthropic Affairs, Dies | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/bulgaria-now-a-republic-boy-exking-in-turkey.html | Bulgaria Now a Republic; Boy Ex-King in Turkey | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/pay-disputes-beset-cities-over-country.html | PAY DISPUTES BESET CITIES OVER COUNTRY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/harrison-palmer-tie-register-266-each-in-nashville-golfplayoff.html | HARRISON, PALMER TIE; Register 266 Each in Nashville Golf--Play-Off Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cards-conquer-giants-by-30-74-before-37876-polo-grounds-fans.html | Cards Conquer Giants by 3-0, 7-4 Before 37,876 Polo Grounds Fans; Dickson's 3-Hitter Defeats Koslo in First Contest, Then Brazle Takes Decision Over Voiselle--Kurowski, Musial Star | True | By Louis Effrat | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/lora-valadon-performed-slide-for-life-for-30-years-in-us-theatres.html | LORA VALADON; Performed 'Slide for Life' for 30 Years in U.S. Theatres | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/rejoins-frederic-h-rahr-inc.html | Rejoins Frederic H. Rahr, Inc. | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/episcopal-youths-for-russian-amity-georgia-group-at-convention.html | EPISCOPAL YOUTHS FOR RUSSIAN AMITY; Georgia Group at Convention Calls for Information to Aid Christian Fellowship DATA ON SOVIET REQUESTED Meeting Votes a Greeting to Japan's Youth--Church Merger Is Approved | True | By H. Walton Cloke Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/cuban-eleven-bows-21-selected-soccer-team-triumphs-at-triboro.html | CUBAN ELEVEN BOWS, 2-1; Selected Soccer Team Triumphs at Triboro Stadium | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/canada-lee-to-act-white-role-in-play-negro-performer-replaces-mckay.html | CANADA LEE TO ACT WHITE ROLE IN PLAY; Negro Performer Replaces McKay Morris in 'Duchess of Malfi,' With Miss Bergner | True | By Sam Zolotow | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/chart-drive-to-cut-negro-illiteracy.html | CHART DRIVE TO CUT NEGRO ILLITERACY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/latvian-radio-on-the-air-moscow-announces-operation-of-unit-using.html | LATVIAN RADIO ON THE AIR; Moscow Announces Operation of Unit Using BBC's Channel | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/3-fires-in-14-minutes-east-78th-street-blazes-are-all-of-suspicious.html | 3 FIRES IN 14 MINUTES; East 78th Street Blazes Are All of Suspicious Origin | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/un-council-resumes-greek-hearing-today.html | U.N. COUNCIL RESUMES GREEK HEARING TODAY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/brothers-die-in-air-crash-air-forces-veteran-and-boy-16-killed-as.html | BROTHERS DIE IN AIR CRASH; Air Forces Veteran and Boy, 16, Killed as Plane Nosedives | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/21-killed-in-crash-of-canadian-plane.html | 21 Killed in Crash Of Canadian Plane | True | By the Canadian Press. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dake-plays-draw-in-moscow-chess-splits-point-with-lilienthal-of.html | DAKE PLAYS DRAW IN MOSCOW CHESS; Splits Point With Lilienthal of Russia--Reshevsky and Botvinnik Are Paired | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/arch-w-anderson-chairman-of-california-bank-in-los-angeles-dies-at.html | ARCH W. ANDERSON; Chairman of California Bank in Los Angeles Dies at 69 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/jf-lincoln-prize-won-by-ny-farm-teacher.html | J.F. LINCOLN PRIZE WON BY N.Y. FARM TEACHER | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/kramer-parker-win-final-singles-for-50-net-sweep-over-sweden.html | Kramer, Parker Win Final Singles For 5-0 Net Sweep Over Sweden; National Champion Turns Back Bergelin by 6-2, 6-2, 8-6 in Davis Cup Series--Frank Triumphs Over Johansson, 9-7, 6-2, 6-1 | True | By Allison Danzig | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/to-preach-at-princeton.html | To Preach at Princeton | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/output-increased-by-steel-industry-3point-advance-is-registered-to.html | OUTPUT INCREASED BY STEEL INDUSTRY; 3-Point Advance Is Registered to 89 Per Cent of Capacity After Labor Day Lapse | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/palestine-strife-decried-agudas-israel-convention-cites-british.html | PALESTINE STRIFE DECRIED; Agudas Israel Convention Cites British, Zionists for Violence | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/named-to-executive-post-by-gimbels-new-york.html | Named to Executive Post By Gimbels New York | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/black-yankees-win-31.html | Black Yankees Win, 3-1 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/20000000-is-asked-for-newark-airport.html | $20,000,000 IS ASKED FOR NEWARK AIRPORT | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/waa-surplus-sales-announced-for-week.html | WAA SURPLUS SALES ANNOUNCED FOR WEEK | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/adelphi-open-to-men-womens-college-begins-courses-for-850-veterans.html | ADELPHI OPEN TO MEN; Women's College Begins Courses for 850 Veterans Today | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/letter-writing-week-display-set.html | Letter Writing Week Display Set | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/king-george-has-cold-british-ruler-suffers-slight-illness-first-in.html | KING GEORGE HAS COLD; British Ruler Suffers Slight Illness, First in 3 Years | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/man-and-wife-found-dead-waldemar-giese-55-musician-and-mate-die-in.html | MAN AND WIFE FOUND DEAD; Waldemar Giese, 55, Musician, and Mate Die in Brooklyn | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/richard-barrett-railroad-exaide-former-general-counsel-vice.html | RICHARD BARRETT, RAILROAD EX-AIDE; Former General Counsel, Vice President of Lehigh Valley Dies--Lawyer 41 Years | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/dr-en-adler-dies-british-lawyer-85-author-historian-sold-his-rare.html | DR. E.N. ADLER DIES; BRITISH LAWYER, 85; Author, Historian Sold His Rare Library to Jewish Theological Seminary Here in 1923 | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/bank-safety-mark-for-75-years-set-fdic-reports-that-not-a-single-in.html | BANK SAFETY MARK FOR 75 YEARS SET; FDIC Reports That Not a Single Institution Failed in U.S. in All of Year 1945 TO REPAY ORIGINAL CAPITAL Government Agency Says It Cannot Tell What Demands Future May Make on It | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/pan-american-will-allow-eastern-to-use-facilities.html | Pan American Will Allow Eastern to Use Facilities | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/louis-in-condition-for-title-contest-joe-floors-sparring-partner-at.html | LOUIS IN CONDITION FOR TITLE CONTEST; Joe Floors Sparring Partner at Lake Camp--Mauriello Confident of Victory | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/byrnes-expected-to-restate-policy-in-paris-promptly-delegates-say.html | BYRNES EXPECTED TO RESTATE POLICY IN PARIS PROMPTLY; Delegates Say He Will Take First Opportunity to End Confusion on U.S. Views EUROPE IS STILL IN DOUBT Observers Declare President Did Not Clarify Situation in New Stand on Wallace | True | By Harold Callender Special To The New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/mrs-vs-breckenridge-wed.html | Mrs. V.S. Breckenridge Wed | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/security-watches-quit-nmu-to-intensify-strike-longest-picket-line.html | Security Watches Quit; NMU to Intensify Strike; 'Longest Picket Line' in Port's History Is Ordered After CIO Men Walk Out of Meeting--Operators Warn of Peril | True | By George Horne | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/eleanor-d-fisher-will-be-married-granddaughter-of-late-bishop.html | ELEANOR D. FISHER WILL BE MARRIED; Granddaughter of Late Bishop Darlington Is Betrothed to Bronson Trevor, Veteran | True | Jay Te Winburn | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/yanks-drop-2-to-browns-10-21-as-sanford-and-galehouse-excel-st.html | Yanks Drop 2 to Browns, 1-0, 2-1, As Sanford and Galehouse Excel; St. Louis Rookie Outpitches Gettel in the Opener, While Bevens Loses Nightcap in 9th on Moss' Hit With Bases Filled | True | By John Drebinger Special To The New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/oppenheim-collins-sets-16year-mark-other-corporate-reports.html | OPPENHEIM, COLLINS SETS 16-YEAR MARK; OTHER CORPORATE REPORTS | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/redsox-break-even-ferriss-wins-no-25.html | RED-SOX BREAK EVEN; FERRISS WINS NO. 25 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/ship-allocation-asked-british-maritime-federation-sees-unregulated.html | SHIP ALLOCATION ASKED; British Maritime Federation Sees Unregulated Competition | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/eh-lichtblau-at-cooper-union.html | E.H. Lichtblau at Cooper Union | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/london-squatters-join-reds-parade-sympathy-march-winds-up-in-hyde.html | LONDON SQUATTERS JOIN REDS' PARADE; 'Sympathy March' Winds Up in Hyde Park--Communists Denounce Bevan Edict | True | Special to THE NEW YORK TIMES. | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/long-island-homes-sold-houses-bought-in-lawrence-and-the-great-neck.html | LONG ISLAND HOMES SOLD; Houses Bought in Lawrence and the Great Neck Area | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/paula-r-sarnoff-becomes-a-bride-niece-of-rca-president-wed-to-david.html | PAULA R. SARNOFF BECOMES A BRIDE; Niece of RCA President Wed to David I. Oreck, Who Served With AAF in the Pacific | True | Bachrach | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/phils-take-fifth-place-top-pirates-65-in-11th-before-14279wyrostek.html | PHILS TAKE FIFTH PLACE; Top Pirates, 6-5, in 11th Before 14,279—Wyrostek Stars | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/fortyniners-win-2114-turn-back-miami-seahawks-in-conference-game.html | FORTY-NINERS WIN, 21-14; Turn Back Miami Seahawks in Conference Game Before 25,000 | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/all-britain-hails-raf-few-of-1940-veterans-of-luftwaffe-defeat-bear.html | ALL BRITAIN HAILS RAF 'FEW' OF 1940; Veterans of Luftwaffe Defeat Bear Ensign in Westminster --Kent Relives Air Battles | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/montgomery-feted-by-the-army-here.html | MONTGOMERY FETED BY THE ARMY HERE | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/third-naval-district-forms-106-divisions.html | THIRD NAVAL DISTRICT FORMS 106 DIVISIONS | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/book-clearing-house-of-world-projected.html | BOOK CLEARING HOUSE OF WORLD PROJECTED | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/caracas-honors-roosevelt.html | Caracas Honors Roosevelt | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/associate-pastor-named.html | Associate Pastor Named | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/faroes-favor-freedom-islands-plebiscite-shows-small-margin-so-far.html | FAROES FAVOR FREEDOM; Islands' Plebiscite Shows Small Margin So Far for Secession | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/city-looks-to-state-to-lift-school-pay-recommendation-to-mayor-is.html | CITY LOOKS TO STATE TO LIFT SCHOOL PAY; Recommendation to Mayor Is Reported as Basis for Plea for More Albany Funds TEACHERS GUILD ASKS RISE Education Board Head Says He Is Seeking Chance to See Dewey on increased Aid | True | By William R. Conklin | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/polish-envoy-to-moscow-resigns.html | Polish Envoy to Moscow Resigns | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nathan-j-stern-partner-in-wholesale-jewelry-firm-dies-in-west.html | NATHAN J. STERN; Partner in Wholesale Jewelry Firm Dies in West Redding | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/foreign-minister-back-in-china.html | Foreign Minister Back in China | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/first-of-new-patrolmen-go-on-strike-duty-today.html | First of New Patrolmen Go on Strike Duty Today | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/new-rhodesian-governor.html | New Rhodesian Governor | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/the-citys-own-colleges.html | THE CITY'S OWN COLLEGES | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/palestine-police-stop-zionist-raid-band-assaults-stationirgun-zvai.html | PALESTINE POLICE STOP ZIONIST RAID; Band Assaults Station--Irgun Zvai Leumi Breaks With Haganah, Hints at Forays | True | By Julian Louis Meltzer Special To the New York Times. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/russell-whelan-45-journalist-author.html | RUSSELL WHELAN, 45, JOURNALIST, AUTHOR | True | | C1B 37661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/russian-hits-us-britain-on-troops-says-presence-in-nonenemy.html | RUSSIAN HITS U.S., BRITAIN ON TROOPS; Says Presence in Non-Enemy Countries Is Imperialist Menace to Peace | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/swedish-leftists-gain-right-and-center-lose-heavily-in-municipal.html | SWEDISH LEFTISTS GAIN; Right and Center Lose Heavily in Municipal Elections | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/nancy-english-affianced-former-ensign-in-waves-to-be-bride-of-roger.html | NANCY ENGLISH AFFIANCED; Former Ensign in Waves to Be Bride of Roger W. Frost | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/leatrice-j-gilbert-wed-daughter-of-leatrice-joy-john-gilbert-bride.html | LEATRICE J. GILBERT WED; Daughter of Leatrice Joy, John Gilbert Bride of H.C. Hart Jr. | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/general-and-4-die-as-plane-hits-peak-dies-in-plane-crash.html | GENERAL AND 4 DIE AS PLANE HITS PEAK; DIES IN PLANE CRASH | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/medical-leaders-to-fight-arthritis-19-appointed-to-the-advisory.html | MEDICAL LEADERS TO FIGHT ARTHRITIS; 19 Appointed to the Advisory Council of the National Research Foundation | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/2way-radio-in-buses-discussed-at-shore.html | 2-WAY RADIO IN BUSES DISCUSSED AT SHORE | True | Special to THE NEW YORK TIMES. | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/japans-farm-hands-join-strike-moves.html | JAPAN'S FARM HANDS JOIN STRIKE MOVES | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 37661 |
| 1946-09-16 | 1946-09-16 | https://www.nytimes.com/1946/09/16/archives/live-color-show-televised-by-cbs-fast-boxing-contest-yields-good.html | 'LIVE COLOR SHOW TELEVISED BY CBS; Fast Boxing Contest Yields Good Visual Results in Test Conducted Here COMPANY HAILS ADVANCE Ultimate Cost of Sets Is Put Near the Present Figure for Black-and-White Units | True | By T.r. Kennedy Jr. | C1B 37661 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/47549612-in-wagers.html | $47,549,612 in Wagers | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/disorder-in-san-salvador.html | Disorder in San Salvador | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/plan-211-gi-homes-in-queens.html | Plan 211 GI Homes in Queens | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/treasury-to-pay-in-cash-2-billion-of-certificates.html | Treasury to Pay in Cash 2 Billion of Certificates | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/egypt-plants-more-cotton.html | Egypt Plants More Cotton | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/independence-urged-for-ukraine-in-paris.html | INDEPENDENCE URGED FOR UKRAINE IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/wainwright-tormentor-doomed.html | Wainwright Tormentor Doomed | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-courses-sought-veterans-and-others-enroll-in-city-college.html | BUSINESS COURSES SOUGHT; Veterans and Others Enroll in City College Division | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-security-plan-urged-by-altmeyer-asks-single-social-insurance.html | NEW SECURITY PLAN URGED BY ALTMEYER; Asks Single Social Insurance System to Be Financed by 8% Payroll Tax 4% FOR WORKER, EMPLOYER Based on Old-Age Program, Controllers Institute Told--Barnard for Atom Control Four New Vice Presidents Advantages Outlined | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/levi-jackson-star-as-yale-practices-negro-back-shows-reason-for-eli.html | LEVI JACKSON STAR AS YALE PRACTICES; Negro Back Shows Reason for Eli Optimism, Also Fired by Guard Barzilauskas | True | By Allison Danzig Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/guatemala-wont-ask-indemnity.html | Guatemala Won't Ask Indemnity | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/no-unemployment-pay-in-2-big-strikes-here.html | No Unemployment Pay In 2 Big Strikes Here | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/canterbury-gets-columbia-degree-archbishop-of-canterbury-is-honored.html | CANTERBURY GETS COLUMBIA DEGREE; ARCHBISHOP OF CANTERBURY IS HONORED | True | The New York Times | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/only-arms-power-counts-says-austin-warning-us.html | Only Arms Power Counts, Says Austin, Warning U.S. | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/britain-to-sustain-rate-of-exchange.html | BRITAIN TO SUSTAIN RATE OF EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/jeanne-alger-affianced-chicago-girl-will-be-married-to-maj-raymond.html | JEANNE ALGER AFFIANCED; Chicago Girl Will Be Married to Maj. Raymond D. O'Brien | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/steel-index-higher-for-week.html | Steel Index Higher for Week | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/british-papers-hurt-newsprint-shortage-hits-quality-sir-walter.html | BRITISH PAPERS HURT; Newsprint Shortage Hits Quality, Sir Walter Layton Says | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/security-firms-lose-sec-registration.html | SECURITY FIRMS LOSE SEC REGISTRATION | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/gypsy-lady-set-for-bow-tonight-edwin-lester-bringing-musical-to.html | 'GYPSY LADY' SET FOR BOW TONIGHT; Edwin Lester Bringing Musical to Century--Victor Herbert Melodies Are Featured Golden Comedy Gets House Pot-Pourri of the Town | True | By Sam Zolotow | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/as-the-strike-picture-in-the-city-presented-itself-to-new-yorkers.html | As the Strike picture in the City Presented Itself to New Yorkers on Monday | True | The New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/us-delegates-to-ilo-named-by-president.html | U.S. DELEGATES TO ILO NAMED BY PRESIDENT | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/grains-are-steady-despite-us-buying-futures-are-little-affected-as.html | GRAINS ARE STEADY DESPITE U.S. BUYING; Futures Are Little Affected as Government Gets 5,000,000 Bushels of Wheat | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/palmer-wins-by-stroke-scores-69-to-harrisons-70-in-nashville-golf.html | PALMER WINS BY STROKE; Scores 69 to Harrison's 70 in Nashville Golf Play-Off | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/american-zone-bans-sovietruled-papers.html | AMERICAN ZONE BANS SOVIET-RULED PAPERS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/sec-gets-mexico-filing.html | SEC Gets Mexico Filing | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/traffic-accidents-rise-figures-for-week-and-weekend-exceed-those-of.html | TRAFFIC ACCIDENTS RISE; Figures for Week and Week-End Exceed Those of 1945 | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/murray-hill-hotel-sets-closing-for-jan-2-but-tenants-have-yet-to.html | Murray Hill Hotel Sets Closing for Jan. 2, But Tenants Have Yet to Give Their Assent | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/tigers-vanquish-senators-11-to-7-rout-newsom-with-5-runs-in-third.html | TIGERS VANQUISH SENATORS, 11 TO 7; Rout Newsom With 5 Runs in Third, Blast Candini for 4 in 7th-- Cullenbine Stars | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/prisoner-batters-guard-in-yonkers-man-who-thwarted-escape-is.html | PRISONER BATTERS GUARD IN YONKERS; Man Who Thwarted Escape Is Finally Rescued in Jail by Police Squad Breaks Bottle Over Head Faces New Charges Now | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-currency-for-japan-occupation-dollar-to-replace-the-ayen-oct-1.html | NEW CURRENCY FOR JAPAN; Occupation Dollar to Replace the A-Yen Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/railway-express-seeks-a-rate-rise-icc-hears-arguments-on-plea-for.html | RAILWAY EXPRESS SEEKS A RATE RISE; ICC Hears Arguments on Plea for $58,000,000 a Year More to Help Pay Railroads | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/barbara-van-dyke-prospective-bride.html | BARBARA VAN DYKE PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/george-d-tilley-rarebird-merchant-in-darien-had-served-noted.html | GEORGE D. TILLEY; Rare-Bird Merchant in Darien Had Served Noted Clients | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ford-calls-annual-wage-plan-seductive-declares-no-one-can-guarantee.html | Ford Calls Annual Wage Plan 'Seductive,' Declares No One Can Guarantee Security | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/schleswigholstein-now-a-german-state.html | SCHLESWIG-HOLSTEIN NOW A GERMAN STATE | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/coast-truck-peace-saves-crops.html | Coast Truck Peace Saves Crops | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bogota-gets-mayor-this-week.html | Bogota Gets Mayor This Week | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/phils-down-pirates-20-single-two-walks-and-error-account-for-all.html | PHILS DOWN PIRATES, 2-0; Single, Two Walks and Error Account for All Runs | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/flies-on-brooklyn.html | FLIES ON BROOKLYN | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/now-at-film-houses.html | Now at Film Houses | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/broadway-shows.html | Broadway Shows | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/rosita-blakely-brideelect.html | Rosita Blakely Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/democrats-start-connecticut-race-with-bowles-canadidacy-to-the-fore.html | Democrats Start Connecticut Race With Bowles Canadidacy to the Fore; Delegates at Hartford Wonder if Convention Will Back Ex-Head of OPA for Governor --McMahon, Pastore Hit Republicans | True | By Warren Moscow Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/mouths-water-as-steaks-burn.html | Mouths Water as Steaks Burn | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/jesse-lasky-to-have-operation.html | Jesse Lasky to Have Operation | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/landis-back-from-parley-cab-chairman-attended-air-conference-in.html | LANDIS BACK FROM PARLEY; CAB Chairman Attended Air Conference in London | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/refugee-threat-stressed-to-un-speedy-care-needed-to-keep-peace.html | REFUGEE 'THREAT' STRESSED TO U.N.; Speedy Care Needed to Keep Peace Despite Cost, U.S. Delegate Declares | True | By Nancy MacLennan Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ford-cars-raised-6-per-cent-in-price-opa-using-new-formula-for.html | FORD CARS RAISED 6 PER CENT IN PRICE; OPA, Using New Formula for Makers Operating at a Loss, Paves Way for Other Autos | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/msgr-gc-van-noort-netherlands-scholar-member-of-haarlem-cathedral.html | MSGR. G.C. VAN NOORT; Netherlands Scholar, Member of Haarlem Cathedral Chapter | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/czech-general-dies-as-traitor.html | Czech General Dies as Traitor | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/quebec-independent-winning.html | Quebec Independent Winning | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/hungarys-plan-to-lease-workers-hit-as-slavery.html | Hungary's Plan to Lease Workers Hit as Slavery | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/troth-announced-of-miss-jaretzki-prospective-bride.html | TROTH ANNOUNCED OF MISS JARETZKI; PROSPECTIVE BRIDE | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/waa-department-store-is-opened-for-veterans.html | WAA Department Store Is Opened for Veterans | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/de-gaulle-the-enigma.html | DE GAULLE, THE ENIGMA | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/missile-is-a-meteorite-swedish-physicist-is-skeptical-about-reports.html | 'MISSILE' IS A METEORITE; Swedish Physicist Is Skeptical About Reports of Firing | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-zealand-to-relax-textile-import-controls.html | New Zealand to Relax Textile Import Controls | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/connally-insists-on-a-free-trieste-to-protect-peace-new-york-city-a.html | CONNALLY INSISTS ON A FREE TRIESTE TO PROTECT PEACE; NEW YORK CITY ADDS TO ITS POLICE FORCE | True | By Lansing Warren Special To the New York Times.the New York Times | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/franklin-robinson-a-teacher-of-music.html | FRANKLIN ROBINSON, A TEACHER OF MUSIC | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/donna-camilla-ratti-sister-of-late-pope-pius-xi-dies-in-milan-at.html | DONNA CAMILLA RATTI; Sister of Late Pope Pius XI Dies in Milan at Age of 79 | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/opa-orders-restaurants-to-set-back-price-of-meats-restaurant-meat.html | OPA Orders Restaurants To Set Back Price of Meats; RESTAURANT MEAT SET BACK BY OPA Cold Storage Meat at Low Ebb 80,000 Packing Help Idle | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/third-party-urged-by-afl-and-cio-unions-sleepingcar-and-rubber-men.html | Third Party Urged by AFL and CIO Unions; Sleeping-Car and Rubber Men Ask Change | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/letters-to-the-times-wallace-analogy-refuted-weakness-seen-in.html | Letters to The Times; Wallace Analogy Refuted Weakness Seen in Comparison Based on Our Position in South America People Said to Agree Mutual Respect Urged | True | D.A. Fox.ALFRED A. BINESCH.JOSEPH K. FLETCHER.ANNE LEE. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/yanks-12-safeties-beat-browns-page-gaining-mound-victory-75-joe-is.html | Yanks' 12 Safeties Beat Browns, Page Gaining Mound Victory, 7-5; Joe Is Rescued by Gumpert After Relieving Marshall--Victors Get Four Runs in First, DiMaggio Driving In 2 With a Double Rout Marshall in Fourth Not Much Difference Seen | True | By John Drebinger Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/florida-governor-visits-mayor.html | Florida Governor Visits Mayor | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/police-officers-indicted-three-in-bayonne-charged-with-failure-to.html | POLICE OFFICERS INDICTED; Three in Bayonne Charged With Failure to Stop Gambling | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/indian-assembly-will-meet-dec-9-constitutionmaking-body-is.html | INDIAN ASSEMBLY WILL MEET DEC. 9; Constitution-Making Body Is Called--Jinnah Sees Wavell --More Bombay Disorder Jinnah Talks with Viceroy Bombay Disorder Continues | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/intelligence-setup-assailed-by-donovan.html | INTELLIGENCE SET-UP ASSAILED BY DONOVAN | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/nancy-b-eccles-to-wed-former-wave-is-betrothed-to-reginald-roome-jr.html | NANCY B. ECCLES TO WED; Former Wave Is Betrothed to Reginald Roome Jr., Veteran | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/federal-world-urged-by-roberts-episcopal-house-of-deputies-backs.html | 'FEDERAL' WORLD URGED BY ROBERTS; Episcopal House of Deputies Backs Plan as He Warns on the United Nations Stresses "Christian Principles" 'FEDERAL' WORLD URGED BY ROBERTS To "Keep Mouth Shut" Preferred Marriage Laws Action Today | True | By H. Walton Cloke Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/jim-turnesa-victor-he-and-sal-chillemi-card-a-62-in-proamateur-golf.html | JIM TURNESA VICTOR; He and Sal Chillemi Card a 62 in Pro-Amateur Golf Event | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-welfare-minister-in-ecuador.html | New Welfare Minister in Ecuador | True | Special to THE NEW YORK TIMES. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/gen-hj-gouraud-hero-of-war-in-15-noted-french-officer-known-as-lion.html | GEN. H.J. GOURAUD, HERO OF WAR IN '15; Noted French Officer, Known as 'Lion of Champagne,' Is Dead--Captured Sedan Hero of Battle of Champagne "Stand or Die" Order | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/alp-head-assails-dewey-blumberg-says-governor-fails-to-fulfill.html | ALP HEAD ASSAILS DEWEY; Blumberg Says Governor Fails to Fulfill Housing Program | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/consults-insurance-men-snyder-to-discuss-monetary-affairs-with.html | CONSULTS INSURANCE MEN; Snyder to Discuss Monetary Affairs With 11-Man Group | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/molotov-disputing-byrnes-holds-polish-border-is-set-he-cites.html | Molotov, Disputing Byrnes, Holds Polish Border Is Set; He Cites Evacuation of 2,000,000 Germans to Support Contention That Big Three Have Fixed Western Frontier Molotov, Disputing Byrnes' View, Declares Polish Border Is Fixed TEXT OF STATEMENT Crimea Decision Cited Start of Second Year "Formal Aspect" of Problem Stress Put on Signatures | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/celotex-gets-ei-rey-shares.html | Celotex Gets EI Rey Shares | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/fliers-funeral-sept-25-services-for-5-yugoslav-victims-to-be-held.html | FLIERS' FUNERAL SEPT. 25; Services for 5 Yugoslav Victims to Be Held in Arlington | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/brownrigg-l-norton-official-of-the-scullin-steel-co-dies-in-new.html | BROWNRIGG L. NORTON; Official of the Scullin Steel Co. Dies in New Rochelle at 45 | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/reds-trial-put-off-in-squatters-case.html | REDS' TRIAL PUT OFF IN SQUATTERS CASE | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/battery-industry-offers-lead-plan-asks-cpa-for-20-carryover-of.html | BATTERY INDUSTRY OFFERS LEAD PLAN; Asks CPA for 20% Carry-Over of Unused Quota Into Next Quarter--Other Action | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/equals-6furlong-mark-polynesian-takes-handicap-at-atlantic-city-in.html | EQUALS 6-FURLONG MARK; Polynesian Takes Handicap at Atlantic City in 1:09 1/5 | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ethel-beams-quilts-record-experiences.html | ETHEL BEAM'S QUILTS RECORD EXPERIENCES | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dr-george-semken-surgeon-here-since-1901-was-a-specialist-in-cancer.html | DR. GEORGE SEMKEN; Surgeon Here Since 1901 Was a Specialist in Cancer | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-rise-of-06-in-output-of-steel-is-scheduled.html | New Rise of 0.6 in Output Of Steel Is Scheduled | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/unrra-may-punish-russia-clark-says-he-cites-obstruction-in-austria.html | UNRRA MAY PUNISH RUSSIA, CLARK SAYS; He Cites Obstruction in Austria -- Urges Big U.S. Loan to Bar Vienna's Turn to East Decision Up to UNRRA UNRRA MAY PUNISH RUSSIA, CLARK SAYS | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/russian-radio-thanks-wallace-and-pepper.html | RUSSIAN RADIO THANKS WALLACE AND PEPPER | True | Special to THE NEW YORK TIMES. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/demands-spurned-truck-employers-group-rejects-separate-pacts-and.html | DEMANDS SPURNED; Truck Employers' Group Rejects Separate Pacts and Union Pay Terms 40 CONCERNS OFFER RISE Union and City Officials Feel Strikers Are Favorable to Individual Contracts Now Local 807 Meets Today 105 TRUCKING LINES SPURN UNION TERMS Adelizzi Challenges Statement Big Gap in Proposals | True | By A.h. Raskin | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/miss-gertrude-schultz-presbyterian-missions-board-official-for.html | MISS GERTRUDE SCHULTZ; Presbyterian Missions Board Official for Twenty Years | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dr-patricia-h-steen-former-director-of-community-clinics-at-kings.html | DR. PATRICIA H. STEEN; Former Director of Community Clinics at Kings Park Hospital | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/wins-1000-music-prize-max-pressler-young-palestine-pianist-gets.html | WINS $1,000 MUSIC PRIZE; Max Pressler, Young Palestine Pianist, Gets Debussy Award | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/phelan-chosen-for-ilo-post.html | Phelan Chosen for ILO Post | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/opa-scrap-adviser-quits-wolf-resigns-in-protest-over-refusal-to.html | OPA SCRAP ADVISER QUITS; Wolf Resigns in Protest Over Refusal to Raise Prices | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/planes-still-seek-12-from-lost-ship-allday-search-fails-to-find.html | PLANES STILL SEEK 12 FROM LOST SHIP; All-Day Search Fails to Find Captain, Wife, 10 Crewmen of Tanker Once Hit by Torpedo Only 36 Aboard Vessel Aboard at Time of Torpedoing | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/idlewild-opening-off-until-spring-mayor-sees-50-operation-then.html | Idlewild Opening Off Until Spring; Mayor Sees 50% Operation Then; IDLEWILD OPENING OFF UNTIL SPRING | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/tigers-release-bridges-veteran-hurler-had-been-with-detroit.html | TIGERS RELEASE BRIDGES; Veteran Hurler Had Been With Detroit Exclusively Since 1930 | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bankers-bills-rise-august-gain-is-contraseasonal-reserve-bank.html | BANKERS BILLS RISE; August Gain Is Contraseasonal Reserve Bank Reports | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/safeway-stores-sales-rise.html | Safeway Stores Sales Rise | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-millinery-lines-include-fur-models-the-falcon-hood.html | NEW MILLINERY LINES INCLUDE FUR MODELS; THE FALCON HOOD | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/red-sox-seats-thursday-total-of-66000-tickets-will-be-mailed-out.html | RED SOX SEATS THURSDAY; Total of 66,000 Tickets Will Be Mailed Out Promptly | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/mr-wallace-and-russia.html | MR. WALLACE AND RUSSIA | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/sir-james-jeans-scientist-is-dead-noted-as-interpreter-for-public.html | SIR JAMES JEANS, SCIENTIST, IS DEAD; Noted as Interpreter for Public of Important Developments in Research and Theory SPECIALIST IN COSMOGONY Among Those Who Predicted Ultimate Death of Universe-- Had Taught at Princeton | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/seized-as-rent-gouger-former-polish-count-accused-by-helen-goulds.html | SEIZED AS RENT GOUGER; Former Polish Count Accused by Helen Gould's Daughter | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/booksauthors.html | Books--Authors | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/mrs-clement-is-honored-church-in-brooklyn-gives-dinner-for-american.html | MRS. CLEMENT IS HONORED; Church in Brooklyn Gives Dinner for 'American Mother of 1946' | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/russians-deny-report-of-activity-in-albania.html | Russians Deny Report Of Activity in Albania | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/cornelia-ford-engaged-hunter-exstudent-fiancee-of-shelley-f-hull.html | CORNELIA FORD ENGAGED; Hunter Ex-Student Fiancee of Shelley F. Hull, Actor's Son | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ryan-leads-longshoremen-through-picket-lines-here-afl-group-warns.html | Ryan Leads Longshoremen Through Picket Lines Here; AFL Group Warns Rivals to End Patrol by 6 A.M. Today-- West Coast Owners Again Refuse to Meet Strikers | True | By Lawrence Resner | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/christian-party-poll-wins-west-germany.html | CHRISTIAN PARTY POLL WINS WEST GERMANY | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/anne-baxter-in-hospital.html | Anne Baxter in Hospital | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/resources-parley-in-un-urged-by-us-winant-acts-on-request-of-truman.html | RESOURCES PARLEY IN U.N. URGED BY US; Winant Acts on Request of Truman, Who Cited Link of Problem With War | True | By C. Brooks Peters Special To The New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-world-store-sales-here-up-37.html | Business World; Store Sales Here Up 37% | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/study-of-children-by-parents-urged-survey-indicates-half-of-pupils.html | STUDY OF CHILDREN BY PARENTS URGED; Survey Indicates Half of Pupils Do Not Get the Needed Guidance at Home | True | By Katherine MacKenzie | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/whitewash-seen-in-espionage-case-inside-story-by-a-defendant.html | 'WHITEWASH' SEEN IN ESPIONAGE CASE; 'Inside Story' by a Defendant Accuses 'Pro-Soviet Bloc' in State Department | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/cuban-senate-convenes.html | Cuban Senate Convenes | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/miss-byrne-takes-medal-with-an-82-triumphs-in-the-renewal-of-womens.html | MISS BYRNE TAKES MEDAL WITH AN 82; Triumphs in the Renewal of Women's Tri-County Golf on Century Course | True | By William D. Richardson Special To The New York Times. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/holds-us-can-meet-foreign-competition.html | HOLDS U.S. CAN MEET FOREIGN COMPETITION | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/packer-lineup-chosen-lambeau-names-starters-for-the-giant-game-here.html | PACKER LINE-UP CHOSEN; Lambeau Names Starters for the Giant Game Here Friday | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/lectures-on-labor-planned.html | Lectures on Labor Planned | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/lido-beach-buildings-due-to-house-exgis.html | LIDO BEACH BUILDINGS DUE TO HOUSE EX-GI'S | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/chinese-government-closing-kiangsu-trap.html | CHINESE GOVERNMENT CLOSING KIANGSU TRAP | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/jersey-veterans-walk-out-on-reds-talk-at-hearing.html | Jersey Veterans Walk Out On Red's Talk at Hearing | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/princeton-names-cumiskey.html | Princeton Names Cumiskey | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/2-dutch-ships-arrive-stevedores-pass-picket-line-but-then-are.html | 2 DUTCH SHIPS ARRIVE; Stevedores Pass Picket Line but Then Are Called Out | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/radio-today.html | RADIO TODAY | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/abundance-marks-hardware-exhibit-but-display-features-mostly.html | ABUNDANCE MARKS HARDWARE EXHIBIT; But Display Features Mostly Substitute Novelty Items, With Pre-War Goods Lacking | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/miss-mary-allen-engaged-to-wed-kin-of-john-g-carlisle-will-be.html | MISS MARY ALLEN ENGAGED TO WED; Kin of John G. Carlisle Will Be Married to Henry La Farge, Grandson of Late Artist | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/brooklyn-deals-closed-new-owner-takes-stores-and-suites-on-nostrand.html | BROOKLYN DEALS CLOSED; New Owner Takes Stores and Suites on Nostrand Avenue | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/company-meetings.html | COMPANY MEETINGS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/britain-argentina-ready-to-sign-pact-accord-in-principle-reached.html | BRITAIN, ARGENTINA READY TO SIGN PACT; Accord 'in Principle' Reached, but Details on Sterling and Meat Prices Are Lacking | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/butchers-shut-shops-in-new-york-area.html | BUTCHERS SHUT SHOPS IN NEW YORK AREA | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/adviser-bertelli-shift-collins-suggests-back-join-the-los-angeles.html | ADVISER BERTELLI SHIFT; Collins Suggests Back Join the Los Angeles Dons Immediately | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/luxurious-handbags-reveal-fine-detail.html | LUXURIOUS HANDBAGS REVEAL FINE DETAIL | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/london-run-is-seen-for-lonsdales-play.html | LONDON RUN IS SEEN FOR LONSDALE'S PLAY | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/antisemitism-held-absent-in-russia.html | ANTI-SEMITISM HELD ABSENT IN RUSSIA | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/800-barber-shops-closed-some-employers-work-on-alone-in.html | 800 BARBER SHOPS CLOSED; Some Employers Work On Alone in Mid-Manhattan Strike | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bogart-bacall-to-costar-again-will-be-paired-in-warners-dark.html | BOGART, BACALL TO CO-STAR AGAIN; Will Be Paired in Warners' 'Dark Passage,' a Thriller Based on Magazine Story Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/2000-buyers-attend-guild-shoe-openings.html | 2,000 BUYERS ATTEND GUILD SHOE OPENINGS | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/pan-american-gets-40000000-credit-airways-concern-obtains-cash-fund.html | PAN AMERICAN GETS $40,000,000 CREDIT; Airways Concern Obtains Cash Fund to Buy Equipment for $100,000,000 Expansion Dividends Are Regulated | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/in-the-nation-a-cabinet-divided-against-itself-and-its-chief-if.html | In The Nation; A Cabinet Divided Against Itself and Its Chief If Everyone Stands Pat A Showdown in Prospect What Is Expected | True | By Arthur Krock | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/norwalk-schools-reopen-6200-pupils-return-as-teacher-pay-dispute-is.html | NORWALK SCHOOLS REOPEN; 6,200 Pupils Return as Teacher Pay Dispute Is Settled | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/the-cardinal-makes-a-sick-call.html | THE CARDINAL MAKES A SICK CALL | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/hotels-firm-on-band-pay-41-say-nightclub-agreement-will-not-change.html | HOTELS FIRM ON BAND PAY; 41 Say Night-Club Agreement Will Not Change Stand | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/customers-debits-lower.html | Customers' Debits Lower | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bonds-and-shares-on-london-market-news-of-success-of-british.html | BONDS AND SHARES ON LONDON MARKET; News of Success of British Mission to Argentina Spurs Latin Rail Issues | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/frederick-reuter-evans-assistant-professor-at-mit-since-july-1944.html | FREDERICK REUTER EVANS; Assistant Professor at M.I.T. Since July, 1944, Dies at 30 | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/humane-treatment-for-germany-urged-by-smuts-to-win-her-aid.html | 'Humane' Treatment for Germany Urged by Smuts to Win Her Aid | True | By Sydney Gruson Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/23-germans-fight-trial-in-shanghai.html | 23 GERMANS FIGHT TRIAL IN SHANGHAI | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/caffrey-to-make-address-will-speak-at-parley-of-state-securities.html | CAFFREY TO MAKE ADDRESS; Will Speak at Parley of State Securities Administrators | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/5-incendiary-fires-rout-200-in-new-ark.html | 5 INCENDIARY FIRES ROUT 200 IN NEW ARK | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/retail-cotton-rise-approved-by-opa-2-increase-affects-half-of-total.html | RETAIL COTTON RISE APPROVED BY OPA; 2% Increase Affects Half of Total Output Due to Boost in Textile Mill Wages | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/books-published-today.html | Books Published Today | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/lehman-to-speak-here-candidate-to-appear-at-meeting-in-temple.html | LEHMAN TO SPEAK HERE; Candidate to Appear at Meeting in Temple Rodeph Sholom | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dodgers-lose-heavyhitting-battle-to-cubs-drop-two-lengths-behind.html | Dodgers Lose Heavy-Hitting Battle to Cubs, Drop Two Lengths Behind Cards; THE BEGINNING OF A FUTILE SLIDE BY DODGER RUNNER | True | By Roscoe McGowen | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/minimum-salaries-other-reforms-gained-by-major-league-players-5000.html | Minimum Salaries, Other Reforms Gained by Major League Players; $5,000 Base Pay Granted and Cuts Limited to 25 Per Cent--Uniform Start for Spring Training Set-- Advisory Body Replaced Provision for Injury Personnel of Council | True | By Louis Effrat | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/wallace-stands-on-policy-speech-plans-a-new-talk-will-continue-his.html | WALLACE STANDS ON POLICY SPEECH, PLANS A NEW TALK; Will Continue His Efforts for 'a Just and Lasting Peace'-- May Visit Truman Today BYRNES SEEN CHALLENGED Cabinet Crisis Not Discounted --Commerce Secretary Said to Have No Idea of Quitting Wallace Telephone Truman Future "Right" Questioned WALLACE STANDS ON POLICY SPEECH Break in Unity Seen Truman, Hannegan Confer Jesse Jones Comments | True | By Bertram D. Hulen Special To The New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/alamond-annexes-aqueduct-feature-fights-off-challenge-by-war-watch.html | ALAMOND ANNEXES AQUEDUCT FEATURE; Fights Off Challenge by War Watch to Earn Double for Guerin--Proverb Third | True | By Joseph C. Nichols | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/british-to-move-brigade-out-of-athens-area-greek-army-alleges-new.html | British to Move Brigade Out of Athens Area; Greek Army Alleges New Albanian Firing | True | By A.c. Sedgwick Special To The New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/cotton-prices-mixed-close-is-4-points-higher-to-20-lower-on-the-day.html | COTTON PRICES MIXED; Close Is 4 Points Higher to 20 Lower on the Day | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/big-investment-concerns-merge.html | Big Investment Concerns Merge | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/j-greenbaum-80-long-on-the-times-veteran-proofreader-expert-in-his.html | J. GREENBAUM, 80, LONG ON THE TIMES; Veteran Proofreader, Expert in His Field, Dies--62 Years in Typographical Union | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ernst-painting-wins-loewlewin-award.html | ERNST PAINTING WINS LOEW-LEWIN AWARD | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/days-top-levels-shaded-by-stocks-bidding-continues-cautious-and.html | DAY'S TOP LEVELS SHADED BY STOCKS; Bidding Continues Cautious and Early Gains of 1 to 2 Points Are Reduced TURNOVER MONTH'S LOW Rally Considered Technical-- 608 of 1,044 Issues Traded End on Higher Side | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/british-king-improving.html | British King Improving | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/congratulation-sent-to-mexico.html | Congratulation Sent to Mexico | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/2000-hogs-none-to-eat.html | 2,000 Hogs, None to Eat | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/paris-expects-truman-to-support-byrnes-and-ask-wallace-to-resign.html | Paris Expects Truman to Support Byrnes and Ask Wallace to Resign; PARIS SEES TRUMAN AS BACKING BYRNES | True | By Harold Callender Special To The New York Times. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/krug-starts-visit-to-navajos.html | Krug Starts Visit to Navajos | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/charley-kurtsinger-in-hospital.html | Charley Kurtsinger in Hospital | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/russian-chess-masters-triumph-over-us-team.html | Russian Chess Masters Triumph Over U.S. Team | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/42suite-building-sold-on-heights-w-179th-st-parcel-conveyed-by.html | 42-SUITE BUILDING SOLD ON 'HEIGHTS'; W. 179th St. Parcel Conveyed by Estate--Vacant Plot in Bronx Taken by Builders | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dr-wf-walsh-71-45-years-at-nyu.html | DR. W.F. WALSH, 71, 45 YEARS AT N.Y.U. | True | Special to THE NEW YORK TIMES | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/francisque-poulbot-french-artist-67-known-for-characterizations-of.html | FRANCISQUE POULBOT; French Artist, 67, Known for Characterizations of Children | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/ten-hurt-in-bus-crash-fifth-avenue-coach-hits-side-of-altman-store.html | TEN HURT IN BUS CRASH; Fifth Avenue Coach Hits Side of Altman Store Building | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/veterans-evict-women-oust-rome-foreign-office-aides-in-campaign-for.html | VETERANS EVICT WOMEN; Oust Rome Foreign Office Aides in Campaign for Jobs | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/silk-sale-at-park-central.html | Silk Sale at Park Central | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/brooklyns-insect-pests-are-aphids-or-plant-lice.html | Brooklyn's Insect Pests Are Aphids, or Plant Lice | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/times-program-on-air-today.html | Times Program on Air Today | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/newark-set-back-by-21-moulder-checks-bears-to-give-royals-32-lead.html | NEWARK SET BACK BY 2-1; Moulder Checks Bears to Give Royals 3-2 Lead in Series | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/mcnarney-welcomes-senate-investigation-defends-record-of-the.html | McNarney Welcomes Senate Investigation, Defends Record of the Occupation Army | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/exspy-fails-in-bid-to-remain-in-us-naturalized-attorney-seized-in.html | EX-SPY FAILS IN BID TO REMAIN IN U.S.; Naturalized Attorney, Seized in Army, Is Enemy Alien, Federal Judge Rules | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/detroit-art-curator-resigns.html | Detroit Art Curator Resigns | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/frank-b-saunders-staff-plant-engineer-of-the-new-york-telephone.html | FRANK B. SAUNDERS; Staff Plant Engineer of the New York Telephone Company | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/10-in-circular-picket-line-ringed-by-24-policemen.html | 10 in Circular Picket Line Ringed by 24 Policemen | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/the-farewell-address.html | THE FAREWELL ADDRESS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/truman-to-watch-army-play-oklahoma-eleven.html | Truman to Watch Army Play Oklahoma Eleven | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/hoxha-denounces-parley-scores-the-peace-conference-for-not.html | HOXHA DENOUNCES PARLEY; Scores the Peace Conference for Not Admitting Albania | True | Special to THE NEW YORK TIMES. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/arthur-f-westervelt-former-department-manager-for-consolidated.html | ARTHUR F. WESTERVELT; Former Department Manager for Consolidated Edison Co. | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/gromyko-asks-un-to-condemn-greece-for-persecution-russian-moves-to.html | GROMYKO ASKS U.N. TO CONDEMN GREECE FOR 'PERSECUTION'; Russian Moves to Accuse the 'Monarchists' of Abusing Minorities, Imperiling Peace DUTCH RIDICULE CHARGES Van Kleffens Asks Committees Be Named to Screen Charges Before Council Hears Them | True | By Thomas J. Hamilton Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/guam-hero-is-picketed-for-accusing-priest-of-telling-japanese-where.html | Guam Hero Is Picketed for Accusing Priest Of Telling Japanese Where He Hid for Years | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/1004-former-gis-sworn-as-police-group-is-the-largest-inducted-since.html | 1,004 FORMER GI'S SWORN AS POLICE; Group Is the Largest Inducted Since 1926--84 Members of Force Promoted Plans Made Last December Refers to Great Tradition | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/lowpriced-seats-for-title-contest-14000-tickets-to-be-sold-at-3-for.html | LOW-PRICED SEATS FOR TITLE CONTEST; 14,000 Tickets to Be Sold at $3 for the Louis-Mauriello Bout at the Stadium | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/francoamerican-fete-exercises-at-franklin-statue-mark-constitutions.html | FRANCO-AMERICAN FETE; Exercises at Franklin Statue Mark Constitution's Signing | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/vote-data-sought-from-nam-and-pac-questionnaire-on-political.html | VOTE DATA SOUGHT FROM NAM AND PAC; Questionnaire on Political Activity Will Go to 35 to 40 Groups in House Inquiry | True | By C.p. Trussell Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/songs-by-hazel-wilson-offered.html | Songs by Hazel Wilson Offered | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/artists-section-planned-by-army-new-unit-of-war-departments.html | ARTISTS' SECTION PLANNED BY ARMY; New Unit of War Department's Historical Division Would Add to U.S. Records | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/thieves-steal-2-boatloads-from-stranded-us-ship.html | Thieves Steal 2 Boatloads From Stranded U.S. Ship | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/first-postwar-theatre-to-open.html | 'First Post-War' Theatre to Open | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/city-chemists-ask-salary-increases-group-in-petition-says-pay-is.html | CITY CHEMISTS ASK SALARY INCREASES; Group in Petition Says Pay Is $1,000 Lower Than in Business, Federal Service'MERIT SYSTEM' IS SCOREDMayor O'Dwyer Names Boardto Study Recommendationsfor Transit Wage Rise | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/wallaces-speech-censored-in-japan.html | WALLACE'S SPEECH CENSORED IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bank-merger-approved-mellonunion-trust-stockholders-vote-to-join.html | BANK MERGER APPROVED; Mellon-Union Trust Stockholders Vote to Join Forces | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/library-displays-belgian-printing-books-produced-in-wartime-make-up.html | LIBRARY DISPLAYS BELGIAN PRINTING; Books Produced in Wartime Make Up Another Exhibit at the Morgan House | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/to-discuss-atom-fission-100-experts-will-take-part-in-conferences.html | TO DISCUSS ATOM FISSION; 100 Experts Will Take Part in Conferences at Princeton | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/fugitive-mirandi-gives-up-gang-figure-held-without-bail-in-boccia.html | FUGITIVE MIRANDI GIVES UP; Gang Figure Held Without Bail in Boccia Slaying Case | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/police-bullet-kills-man-suspect-in-burglary-shot-after-attacking.html | POLICE BULLET KILLS MAN; Suspect in Burglary Shot After Attacking Captor in Auto | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/teachers-oppose-loss-of-royalties-writers-of-textbooks-object-to.html | TEACHERS OPPOSE LOSS OF ROYALTIES; Writers of Textbooks Object to Turning Over the Funds to Board of Education DISCRIMINATION CHARGED City College Instructors and Other School Workers Held Not Affected by Order | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/aircraft-strike-voted-bendix-workers-in-jersey-file-notice-of.html | AIRCRAFT STRIKE VOTED; Bendix Workers in Jersey File Notice of Walkout Oct. 14 | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/jews-parley-move-believed-nearer-agency-chiefs-confer-in-paris.html | JEWS PARLEY MOVE BELIEVED NEARER; Agency Chiefs Confer in Paris -- Palestine Arabs Reject New Bid--Talks Adjourn BEVIN DEFENDS HIS PLAN But Provincial Scheme Appears Off Agenda as League States' Delegates Seem Unswayed Goldman Goes to Paris Bevin Declares Plan Fair Rejection of 100,000 Is Seen Husseini Spurns Invitation Arabs Announce Army Recruiting | True | By Clifton Daniel Special To the New York Times. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/la-rocca-and-vasquez-draw.html | La Rocca and Vasquez Draw | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/bond-offerings-by-municipalities-bids-sought-on-five-issues-of-bond.html | BOND OFFERINGS BY MUNICIPALITIES; Bids Sought on Five Issues of Bonds by Communities in as Many States | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/braves-clinch-4th-place-wright-pitches-his-second-shutout-beating.html | BRAVES CLINCH 4TH PLACE; Wright Pitches His Second ShutOut, Beating Reds, 4-0 | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/nab-moves-to-get-stability-in-output.html | NAB MOVES TO GET STABILITY IN OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/li-strike-hearing-nearly-completed-road-and-union-close-cases.html | L.I. STRIKE HEARING NEARLY COMPLETED; Road and Union Close Cases -- Rebuttal Remains for Both -- Decision Due Monday | True | | C1B 37995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/the-german-elections.html | THE GERMAN ELECTIONS | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/changes-listed-in-bank-offices-state-banking-department-reports-on.html | CHANGES LISTED IN BANK OFFICES; State Banking Department Reports on Requests and Permissions | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/rites-for-george-w-hill-1400-at-service-for-tobacco-firm-head-at-st.html | RITES FOR GEORGE W. HILL; 1,400 at Service for Tobacco Firm Head at St. Bartholomew's | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/rate-hearing-put-off-utility-commission-sets-oct-1-for-study-of.html | RATE HEARING PUT OFF; Utility Commission Sets Oct. 1 for Study of Intrastate Plea | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/chain-store-closings-send-buyers-on-hunt-for-plentiful-food-items.html | Chain Store Closings Send Buyers On Hunt for 'Plentiful' Food Items; Movement of Perishables and Some Dry Groceries to Independents Sufficient, City Says--No 'Panic' Buying Seen Further Shut-Downs Lacking Formal Strike Call Deferred | True | By Clayton Knowles | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dissolution-plan-is-filed-with-sec-federal-light-and-traction-co.html | DISSOLUTION PLAN IS FILED WITH SEC; Federal Light and Traction Co. Submits Proposal to Wind Up Its Existence | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/de-cardenas-back-in-madrid.html | De Cardenas Back in Madrid | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/army-to-select-officers-25000-vacancies-will-be-filled-from-70000.html | ARMY TO SELECT OFFICERS; 25,000 Vacancies Will Be Filled From 70,000 Applications | True | Special to THE NEW YORK TIMES. | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/new-medical-center.html | NEW MEDICAL CENTER | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/dutch-to-honor-mrs-roosevelt.html | Dutch to Honor Mrs. Roosevelt | True | | C1B 37995 |
| 1946-09-17 | 1946-09-17 | https://www.nytimes.com/1946/09/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 37995 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/keynote-easily-takes-aqueduct-sprint-the-favorite-winning-first.html | Keynote Easily Takes Aqueduct Sprint; THE FAVORITE WINNING FIRST RACE AT ATLANTIC CITY | True | By James Roach | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bell-of-canada-to-sell-stock.html | Bell of Canada to Sell Stock | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/cardinal-and-bierut-seek-polish-accord.html | CARDINAL AND BIERUT SEEK POLISH ACCORD | True | Copyright 1946 by Religious News Service. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/french-and-british-sign-debt-accord-refunding-agreement-called.html | FRENCH AND BRITISH SIGN DEBT ACCORD; Refunding Agreement Called First Step to Coordination of Industrial Planning | True | By Michael L. Hoffman Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-irwins-77-best.html | Miss Irwin's 77 Best | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/holland-bulbs-in-peril-longshoremens-refusal-to-go-back-to-work-may.html | HOLLAND BULBS IN PERIL; Longshoremen's Refusal to Go Back to Work May Let Them Rot | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/yugoslav-envoys-barred-delegates-to-slav-congress-here-protest-us.html | YUGOSLAV ENVOYS BARRED; Delegates to Slav Congress Here Protest U.S. Refusal of Visas | True | Special to THE NEW YORK TIMES. | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/reds-acquire-class-b-link.html | Reds Acquire Class B Link | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/awards-to-promote-world-government.html | AWARDS TO PROMOTE WORLD GOVERNMENT | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/the-trucks-begin-moving.html | THE TRUCKS BEGIN MOVING | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/cc-wool-ratings-facing-mill-fight-industry-plans-strong-protest.html | CC WOOL RATINGS FACING MILL FIGHT; Industry Plans Strong Protest Against Any Continuation of Plan for Last Quarter | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/ice-cream-firm-buys-gets-industrial-building-on-47th-street-in.html | ICE CREAM FIRM BUYS; Gets Industrial Building on 47th Street in Brooklyn | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/vladivostok-blast-is-laid-to-sabotage-but-explosion-blocking-port.html | VLADIVOSTOK BLAST IS LAID TO SABOTAGE; But Explosion Blocking Port Is Not Fully Taken as a Sign of Weakening of Soviet Regime UNREST, SAID TO GRIP AREA Political and Military Shifts Discounted as Evidence of Serious Russian Ferment Rationing Held Sign of Strength Tukhachevsky's Fall Recalled | True | By Hanson W. Baldwin | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/louis-strong-choice-to-retain-heavyweight-title-against-mauriello.html | Louis Strong Choice to Retain Heavyweight Title Against Mauriello Tonight; PRINCIPALS IN HEAVYWEIGHT TITLE BOUT TONIGHT | True | By James P. Dawson | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/to-alter-military-ships-navy-will-convert-5-craft-into-commercial.html | TO ALTER MILITARY SHIPS; Navy Will Convert 5 Craft Into Commercial Cargo Carriers | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/charged-with-gold-bar-theft.html | Charged With Gold Bar Theft | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/taft-blasts-dingell-bill-he-warns-of-vast-patronage-in-socialized.html | TAFT BLASTS DINGELL BILL; He Warns of Vast 'Patronage' in Socialized Medicine | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/much-scrip-exchanged-us-personnel-in-paris-area-get-about-840000.html | MUCH SCRIP EXCHANGED; U.S. Personnel in Paris Area Get About $840,000 | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/salvation-army-plans-a-drive.html | Salvation Army Plans a Drive | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/party-role-denied-by-gaullist-union-national-committee-says-its.html | PARTY ROLE DENIED BY GAULLIST UNION; National Committee Says Its Sole Aims Are Fair Vote Law and Constitution | True | By Harold Callender Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mrs-herbert-wins-by-2-and-1-on-links-upsets-mrs-reynolds-in.html | MRS. HERBERT WINS BY 2 AND 1 ON LINKS; Upsets Mrs. Reynolds in TriCounty Play--Mrs. Bartolls Victor, 8 and 6 | True | By Joseph M. Sheehan Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/center-for-home-nurse-training.html | Center for Home Nurse Training | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/parcel-insurgents-seize-union-office-company-says-it-cant-deal-with.html | PARCEL INSURGENTS SEIZE UNION OFFICE; Company Says It Can't Deal With Rebels Who Have Halted Store Deliveries Here | True | By Will Lissner | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/the-pincushion.html | 'THE PINCUSHION' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/49-nations-for-un-delay-only-colombia-and-white-russia-have-not-yet.html | 49 NATIONS FOR U.N. DELAY; Only Colombia and White Russia Have Not Yet Concurred | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/brooklyn-houses-sold-deals-include-suites-at-ave-k-and-e-13th-st.html | BROOKLYN HOUSES SOLD; Deals Include Suites at Ave. K and E. 13th St. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mayors-testimony-is-brief.html | Mayor's Testimony Is Brief | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wood-field-and-stream-blues-offer-good-sport-grouse-situation.html | WOOD, FIELD AND STREAM; Blues Offer Good Sport Grouse Situation Improving | True | By Raymond R. Camp | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/municipal-issues-find-good-market-louisiana-and-south-carolina.html | MUNICIPAL ISSUES FIND GOOD MARKET; Louisiana and South Carolina Bonds More Than Half Sold During the Day Louisiana South Carolina St. Louis, Mo. Hackensack, N.J. New Brunswick, N.J. Mount Vernon, N.Y. Evansville, Ind. St. Paul, Minn. Houston, Tex. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/squatters-bowing-to-eviction-ruling-dozens-quit-seized-houses-in.html | SQUATTERS BOWING TO EVICTION RULING; Dozens Quit Seized Houses in London-- Cabinet Orders Stiffer Police Action HOMELESS DEMAND HELP Strike Call Hinted At to Back Movement-- Workers Parade Before Captured Dwelling Law Called Unequal Australians Seize Camps | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-beling-plans-her-bridal-oct-12-montclair-nj-girl-will-be-wed.html | MISS BELING PLANS HER BRIDAL OCT. 12; Montclair, N.J., Girl Will Be Wed to J.A. Richardson Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/quits-over-wallace-talk-nashville-editor-protests-the-tennesseans.html | QUITS OVER WALLACE TALK; Nashville Editor Protests The Tennessean's Pro-Byrnes View | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/patriarch-seeks-return-exiled-head-of-serbs-orthodox-church-is-in.html | PATRIARCH SEEKS RETURN; Exiled Head of Serbs' Orthodox Church Is in Karlsbad | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/red-wings-leafs-in-hockey-opener-teams-to-play-at-detroit-on-oct.html | RED WINGS, LEAFS IN HOCKEY OPENER; Teams to Play at Detroit on Oct. 16-- Rangers to Start Season Following Day | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/builder-buys-bronx-plot.html | Builder Buys Bronx Plot | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/loan-to-poland-urged-147-sign-a-petition-to-truman-asking-policy-of.html | LOAN TO POLAND URGED; 147 Sign a Petition to Truman Asking Policy of Friendship | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/labor-strife-laid-to-costs-by-mayor-he-says-pay-rise-demands-after.html | LABOR STRIFE LAID TO COSTS BY MAYOR; He Says Pay Rise Demands After OPA Price Increases Are 'Only Natural' | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/liberal-majority-cut-to-one-seat-in-canada.html | LIBERAL MAJORITY CUT TO ONE SEAT IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/world-radio-status-resumed.html | World Radio Status Resumed | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/dr-whipples-new-post.html | DR. WHIPPLE'S NEW POST | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/war-plant-to-be-college-group.html | War Plant to Be College Group | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/two-jersey-suites-sold-by-trustees.html | TWO JERSEY SUITES SOLD BY TRUSTEES | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-president-elected-by-american-tobacco-co.html | New President Elected By American Tobacco Co. | True | Sarony | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/jean-e-burnes-engaged-westfield-girl-is-betrothed-to-thomas.html | JEAN E. BURNES ENGAGED; Westfield Girl Is Betrothed to Thomas Hollyman, Editor | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/president-praises-advertising-council.html | PRESIDENT PRAISES ADVERTISING COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/cuban-soccer-stars-triumph.html | Cuban Soccer Stars Triumph | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/restaurant-fined-200-for-roaches-court-sets-penalty-at-2-each-in.html | RESTAURANT FINED $200 FOR ROACHES; Court Sets Penalty at $2 Each in Health Department Drive --3d Offender Pays $500 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/carrier-to-be-sent-to-mediterranean.html | CARRIER TO BE SENT TO MEDITERRANEAN | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/loraine-j-wier-fiancee-william-and-mary-graduate-is-brideelect-of.html | LORAINE J. WIER FIANCEE; William and Mary Graduate Is Bride-Elect of M.V. Tirrell Jr. | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/news-of-food-crillons-chef-describes-the-steps-taken-to-produce.html | News of Food; Crillon's Chef Describes the Steps Taken to Produce Tasteful Chicken Cacciatore Shallots or Onions Beer Is the Ingredient | True | By Jane Nickersonthe New York Times Studio | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/malnutrition-seen-as-stalking-europe.html | MALNUTRITION SEEN AS 'STALKING EUROPE' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/opens-drive-to-end-tiein-lamp-sales-institute-calls-on-furniture.html | OPENS DRIVE TO END TIE-IN LAMP SALES; Institute Calls on Furniture Manufacturing and Retail Groups for Aid in Fight | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bus-notes-disapproved-utility-commission-rejects-plea-of-third-ave.html | BUS NOTES DISAPPROVED; Utility Commission Rejects Plea of Third Ave. Corp. Subsidiary | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/breadon-is-optimistic-but-cards-owner-is-in-no-hurry-to-open-world.html | BREADON IS OPTIMISTIC; But Cards' Owner Is in No Hurry to Open World Series Sale | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/beltram-stops-victoria.html | Beltram Stops Victoria | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/tonga-island-suffers-eruption.html | Tonga Island Suffers Eruption | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/rush-act-first-at-wire-shows-way-to-nellie-weed-by-a-length-in.html | RUSH ACT FIRST AT WIRE; Shows Way to Nellie Weed by a Length in Hawthorne Dash | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/braves-down-reds-for-5th-in-row-82-come-from-behind-to-win-and.html | BRAVES DOWN REDS FOR 5TH IN ROW, 8-2; Come From Behind to Win and Climb Within Game of 3d Place-- Johnson Victor | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/paperboard-output-up-76-rise-is-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.6% Rise Is Reported in Week Compared With Year Ago | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/democrats-seek-big-registration-mead-and-lehman-expected-to.html | DEMOCRATS SEEK BIG REGISTRATION; Mead and Lehman Expected to Campaign Here Oct. 7 to 12 in Effort to Get It | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/greenbergs-no-38-ties-ted-williams-hank-hits-homer-with-two-on-in.html | GREENBERG'S NO. 38 TIES TED WILLIAMS; Hank Hits Homer With Two On in First to Help Tigers Trip Senators, 6 to 4 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/lack-of-capable-reserves-poses-problem-for-army-football-team.html | Lack of Capable Reserves Poses Problem for Army Football Team; Cadets Still Powerful With Blanchard and Davis in Backfield, but Replacements for Departed Stars Are Average Loss of Coulter Is Felt Plebe Among Best Tackles | True | By Allison Danzig Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/guard-enlistment-clarified-by-army-order-warns-enrollees-cannot-use.html | GUARD ENLISTMENT CLARIFIED BY ARMY; Order Warns Enrollees Cannot Use State Service as Way to Escape U.S. Draft | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/farm-trade-loans-rise-158000000-demand-deposits-show-gain-of.html | FARM, TRADE LOANS RISE $158,000,000; Demand Deposits Show Gain of $182,000,000 in Report by the Member Banks | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/hotel-room-crisis-worst-in-history-many-visitors-with-no-place-to.html | HOTEL ROOM CRISIS WORST IN HISTORY; Many Visitors, With No Place to Go, Are Forced to Sleep in Subways and Stations SITUATION 'PAST CONTROL' Arrival of U.N. Personnel, Fine Weather, Late Vacations, Are Factors in Crowding Convention Delegates Also Prosperity Is Discounted | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/shippers-protest-freight-rate-rise-many-interests-represented-at.html | SHIPPERS PROTEST FREIGHT RATE RISE; Many Interests Represented at ICC Hearing to Rebut Railroads' Claims | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/authors-to-discuss-authority-plan-new-writers-group-picks-rene-kuhn.html | AUTHORS TO DISCUSS 'AUTHORITY' PLAN; New Writers' Group Picks Rene Kuhn to Oppose Project at Meeting Here SHE WEIGHS BID TO ATTEND Rice Invites Her to Authors League Session, but Bars Waldman, in Role of Counsel Wants Advice of Counsel Denies Raising "Red" Issue | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/indian-land-takes-pace-wins-grand-circuit-feature-in-straight-heats.html | INDIAN LAND TAKES PACE; Wins Grand Circuit Feature in Straight Heats at Ohio | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wheat-advances-in-quiet-trading-hedging-absent-and-futures-prices.html | WHEAT ADVANCES IN QUIET TRADING; Hedging Absent and Futures Prices Gain to 1 Cents a Bushel on the Day | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/hospitals-urged-to-aid-rural-areas-new-federal-council-at-first.html | HOSPITALS URGED TO AID RURAL AREAS; New Federal Council, at First Meeting, Is Told to Put Truman Program First | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/tenement-seizure-by-city-for-homes-to-be-pushed-today-plan-to-take.html | TENEMENT SEIZURE BY CITY FOR HOMES TO BE PUSHED TODAY; Plan to Take Closed Buildings and Remodel With State Funds Goes to Mayor $1,400,000 EXPENSE SEEN Outlay for Temporary Flats Would Be Diverted From New East Side Housing | True | By Jack Raymond | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/princess-teri-of-albania-to-wed.html | Princess Teri of Albania to Wed | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/doctors-give-aid-to-czech-medicine-member-of-14man-teaching-group.html | DOCTORS GIVE AID TO CZECH MEDICINE; Member of 14-Man Teaching Group Tells of Nazi Havoc Wrought During War | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/paris-conference-hears-first-speech-by-woman.html | Paris Conference Hears First Speech by Woman | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/detroit-strikes-make-45000-idle-disputes-over-two-discharges.html | DETROIT STRIKES MAKE 45,000 IDLE; Disputes Over Two Discharges Curtail Supplies to Auto Plants, Causing Layoffs | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/newmont-changes-deadline.html | Newmont Changes Deadline | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/nurse-shortage-in-us-put-at-41700-estimate-for-graduate-class-is.html | NURSE SHORTAGE IN U.S. PUT AT 41,700; Estimate for Graduate Class Is Called Minimum by National Council | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/winter-arrives-in-fashion-show-on-princess-lines.html | WINTER 'ARRIVES IN FASHION SHOW; ON PRINCESS LINES | True | By Virginia Pope | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/vichyites-are-watched-reported-planning-to-quit-spain-with-special.html | VICHYITES ARE WATCHED; Reported Planning to Quit Spain With Special Passports | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/elected-by-gillette-razor.html | Elected by Gillette Razor | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/august-radio-production-sets-record-for-1946.html | August Radio Production Sets Record for 1946 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/monkeys-give-new-polio-hope.html | Monkeys Give New Polio Hope | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/patrol-craft-for-sale-173foot-navy-vessels-offered-to-public-at.html | PATROL CRAFT FOR SALE; 173-Foot Navy Vessels Offered to Public at $26,000 Each | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/filipinos-debating-us-trade-measure-constitutional-amendment-is.html | FILIPINOS DEBATING U.S. TRADE MEASURE; Constitutional Amendment Is Necessary to Square With Provision on Resources | True | By H. Ford Wilkins Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/child-to-mrs-malcolm-macintyre.html | Child to Mrs. Malcolm MacIntyre | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/for-the-record.html | FOR THE RECORD | True | The New York Times (by Sass) | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/off-to-parley-for-un-dr-victor-hoo-to-observe-paris-conference.html | OFF TO PARLEY FOR U.N.; Dr. Victor Hoo to Observe Paris Conference Activities | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/molasses-for-livestock-feed.html | Molasses for Livestock Feed | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/will-sell-railroads-pittsburgh-consolidation-coal-announces.html | WILL SELL RAILROADS; Pittsburgh Consolidation Coal Announces Agreement | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-zealand-plans-defenses.html | New Zealand Plans Defenses | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/scandinavian-line-in-flight-here.html | Scandinavian Line in Flight Here | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/two-held-as-rent-gougers.html | Two Held as Rent Gougers | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mexicans-score-wallace-newspaper-calls-him-trojan-horse-fifth.html | MEXICANS SCORE WALLACE; Newspaper Calls Him 'Trojan Horse, Fifth Columnist' | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/restaurants-fight-ceiling-rollback-opa-order-to-restore-june-30.html | RESTAURANTS FIGHT CEILING ROLLBACK; OPA Order to Restore June 30 Prices Challenged as Illegal --Closing Threats Heard RESTAURANTS FIGHT CEILING ROLLBACK Rival Restaurateurs in 'Sitdown' | True | By Charles Grutzner | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/condition-of-reserve-member-banks-in-101-cities-september-11.html | Condition of Reserve Member Banks in 101 Cities September 11 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/food-moves-fast-truck-drivers-receiving-their-contract-proposals.html | FOOD MOVES FAST; TRUCK DRIVERS RECEIVING THEIR CONTRACT PROPOSALS | True | By A.h. Raskinthe New York Times | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/security-offerings-airline-foods-corporation-metal-forming.html | SECURITY OFFERINGS; Airline Foods Corporation Metal Forming Corporation | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/phils-offer-automobile-new-car-awaits-millionth-fan-at-shibe-park.html | PHILS OFFER AUTOMOBILE; New Car Awaits Millionth Fan at Shibe Park | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/forrestal-voices-praise-of-byrnes-annoyed-by-wallace-incident.html | Forrestal Voices Praise of Byrnes; 'Annoyed by Wallace Incident; FORRESTAL PRAISES BYRNES IN SPEECH Suggests a Precedent | True | By Frank S. Adams | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-indian-minister-escapes-rifle-shot.html | NEW INDIAN MINISTER ESCAPES RIFLE SHOT | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/montgomery-ward-clears-20558600-six-months-profit-is-equal-to-381-a.html | MONTGOMERY WARD CLEARS $20,558,600; Six Months' Profit Is Equal to $3.81 a Share, Against $1.36 a Share in 1945 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/architect-author-claude-f-bragdon-designer-of-railway-stations-and.html | ARCHITECT, AUTHOR CLAUDE F. BRAGDON,; Designer of Railway Stations and Theatre Stage Sets Dies -- Wrote on Theosophy | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/groucho-marx-set-for-solo-in-movie-will-work-without-brothers-in.html | GROUCHO MARX SET FOR SOLO IN MOVIE; Will Work Without Brothers in Beacon's 'Copacabana,' Opposite Carmen Miranda Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/cuban-millionaire-faces-trial.html | Cuban Millionaire Faces Trial | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/fight-on-bias-held-task-of-churches-zion-methodist-group-is-told.html | FIGHT ON BIAS HELD TASK OF CHURCHES; Zion Methodist Group Is Told Negroes Must Cease Own Race Segregation Revision of Name Studied Connally and Byrnes Scored | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/sees-french-atom-plant-joliotcurie-says-feeble-one-may-be-built-in.html | SEES FRENCH ATOM PLANT; Joliot-Curie Says 'Feeble' One May Be Built in Two Years | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/tension-eases-on-the-docks-as-cio-limits-picketing-settlement-of.html | Tension Eases on the Docks As CIO Limits Picketing; Settlement of Principal Issues Said to Rest in Part on Arbitration Award Due Today as U.S. Agencies Press Both Sides BREAK IS EXPECTED IN SHIPPING STRIKE Complication in Firemen's Case Await Documented Analysis Sailing Preparations Complete | True | By Lawrence Resner | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/peron-vows-to-end-foreign-interests-inch-of-soil-nor-breath-of-air.html | PERON VOWS TO END FOREIGN INTERESTS; 'Inch of Soil' Nor 'Breath of Air' Will Be Alien-Owned at End of Term, He Declares ACT WITH BRITAIN SIGNED Deal Lifts Meat Price 7%, Frees Blocked Funds and Shapes Railway Transfer Details of British Pact Meat Purchases Fixed | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/plane-timed-at-611-mph-army-pilot-in-thunderjet-sets-new-american.html | PLANE TIMED AT 611 MPH; Army Pilot in Thunderjet Sets New American Record | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/winter-resort-curbs-off-opa-lifts-controls-on-housing-rented-on.html | WINTER RESORT CURBS OFF; OPA Lifts Controls on Housing Rented on Seasonal Basis | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/seminary-fete-opened-50th-anniversary-of-st-josephs-to-continue.html | SEMINARY FETE OPENED; 50th Anniversary of St. Joseph's to Continue Through Week | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/athletics-buy-outfielder.html | Athletics Buy Outfielder | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/democrats-name-snow-at-hartford-connecticut-lieut-governor-defeats.html | DEMOCRATS NAME SNOW AT HARTFORD; Connecticut Lieut. Governor Defeats Bowles' Bid for the Gubernatorial Nomination DEMOCRATS NAME SNOW AT HARTFORD | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/kansas-city-on-top-21-downs-newark-eagles-in-first-game-of-negro.html | KANSAS CITY ON TOP, 2-1; Downs Newark Eagles in First Game of Negro World Series | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/austria-discounts-rome-customs-tie-figl-calms-fears-as-belgrade-and.html | AUSTRIA DISCOUNTS ROME CUSTOMS TIE; Figl Calms Fears as Belgrade and Prague on Economic Threat to Danube Basin | True | By Albion Ross Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/sir-james-jeans.html | SIR JAMES JEANS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/shelter-belts.html | SHELTER BELTS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/american-wine-used-as-color-inspiration.html | AMERICAN WINE USED AS COLOR INSPIRATION | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/site-report-adopted-un-headquarters-commission-files.html | SITE REPORT ADOPTED; U.N. Headquarters Commission Files Recommendations | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/stockholder-meetings.html | STOCKHOLDER MEETINGS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/daughter-to-cs-munsons-jr.html | Daughter to C.S. Munsons Jr. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-grace-brown-cathedral-bride-wed-in-the-lady-chapel-of-st.html | MISS GRACE BROWN CATHEDRAL BRIDE; Wed in the Lady Chapel of St. Patrick's to Dr. G.S. Ryan-- Reception at Pierre Roof | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/50-hotels-to-have-music-tonight-give-20-rise-as-mayor-intervenes-50.html | 50 Hotels to Have Music Tonight; Give 20% Rise as Mayor Intervenes; 50 HOTELS TO HAVE MUSICIANS TONIGHT | True | By James E. Powers | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bonds-and-shares-on-london-market-argentine-rails-continue-in-heavy.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails Continue in Heavy Demand and Prices Rise as Much as 8 Points | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/owmr-group-acts-advisory-unit-orders-a-study-which-may-scrap.html | OWMR GROUP ACTS; Advisory Unit Orders a Study Which May Scrap Stabilization Board SUBSTITUTE IS KEEN ISSUE But Talk Arises of Urging on President Something Like Old War Labor Board Program for Filing Report Truman Moves to Set Up New Wage Policy; Junking of Stabilization Board Is Possible | True | By Louis Stark Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pep-knocks-out-lachance.html | Pep Knocks Out LaChance | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/patricia-fordyce-brideelect.html | Patricia Fordyce Bride-Elect | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-prices-listed-for-fordmade-cars.html | NEW PRICES LISTED FOR FORD-MADE CARS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bertelli-on-way-west-will-play-for-los-angeles-dons-after-talk-with.html | BERTELLI ON WAY WEST; Will Play for Los Angeles Dons After Talk With Collins | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/platinum-price-advanced-10.html | Platinum Price Advanced $10 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/botany-plan-is-outlined-manual-cites-advantages-of-its-selective.html | BOTANY PLAN IS OUTLINED; Manual Cites Advantages of Its Selective Distribution System | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wants-jews-set-free-rally-here-demands-100000-be-allowed-to-enter.html | WANTS JEWS SET FREE; Rally Here Demands 100,000 Be Allowed to Enter Palestine | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/kaufman-rejoins-wallachs.html | Kaufman Rejoins Wallachs | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/alaskans-periled-by-tuberculosis-natives-face-extermination-by.html | ALASKANS PERILED BY TUBERCULOSIS; Natives Face Extermination by Disease, Said to Endanger White Population | True | By Walter S. Sullivan Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/liberals-assail-wallace-secretary-accused-of-desertion-of-economic.html | LIBERALS ASSAIL WALLACE; Secretary Accused of 'Desertion of Economic Liberalism' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/white-plains-budget-up-realty-tax-rate-rise-of-more-than-3-a-1000.html | WHITE PLAINS BUDGET UP; Realty Tax Rate Rise of More Than $3 a $1,000 Indicated | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/horsemeat-sales-jump-just-mind-over-matter.html | Horsemeat Sales Jump; Just 'Mind Over Matter' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/board-elects-governors-new-york-realty-group-also-changes.html | BOARD ELECTS GOVERNORS; New York Realty Group Also Changes Commission Rates | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/dewey-scored-in-council-di-giovanna-charges-failure-to-allot-more.html | DEWEY SCORED IN COUNCIL; Di Giovanna Charges Failure to Allot More of State Surplus | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/letters-to-the-times-backing-democracy-abroad-this-it-is-held.html | Letters To The Times; Backing Democracy Abroad This, It Is Held, Should Be the Keynote of Our Foreign Policy Tenants of the Murray Hill Nursery Schools for the Blind Veterans in Politics Active Participation Is Urged to Direct Our Political Energies OPA Personnel Defended | True | ORVILLE C. SANBORN.A MURRAY HILL RESIDENT.PHILIP S. PLATT, Ph.D.,KENNETH M. BIRKHEAD.HARRY KAYE. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/joseph-aids-fund-drive-heads-bronx-campaign-for-jewish.html | JOSEPH AIDS FUND DRIVE; Heads Bronx Campaign for Jewish Philanthropies Unit | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/ickes-scores-bricker-in-ohio-senate-race.html | ICKES SCORES BRICKER IN OHIO SENATE RACE | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/other-corporate-reports-montgomery-ward-clears-20558600.html | OTHER CORPORATE REPORTS; MONTGOMERY WARD CLEARS $20,558,600 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/five-veterans-land-in-armys-doghouse-face-trial-for-bringing-pets.html | Five Veterans Land in Army's Doghouse; Face Trial for Bringing Pets From Abroad | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/value-of-counseling-to-family-stressed.html | VALUE OF COUNSELING TO FAMILY STRESSED | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/holland-to-send-drama-aide.html | Holland to Send Drama Aide | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/moscow-prints-speech-wallaces-utterances-carried-in-government.html | MOSCOW PRINTS SPEECH; Wallace's Utterances Carried in Government Newspaper | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/4-venezuelans-slain-in-brief-army-revolt.html | 4 VENEZUELANS SLAIN IN BRIEF ARMY REVOLT | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/fox-and-korda-in-deal-on-distribution-of-films.html | Fox and Korda in Deal On Distribution of Films | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/milks-base-price-is-raised-to-462-metropolitan-new-york-level-per.html | MILK'S BASE PRICE IS RAISED TO $4.62; Metropolitan New York Level Per Hundredweight for August Is 85 Cents Over June Milk Up 3.4c Since May | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/hofstra-has-record-enrollment.html | Hofstra Has Record Enrollment | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/break-in-curacao-strike.html | Break in Curacao Strike | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/better-aid-on-jobs-asked-for-exgis-more-counselors-and-data-on-work.html | BETTER AID ON JOBS ASKED FOR EX-GI'S; More Counselors and Data on Work Markets Urged on Times Radio Forum | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/the-play-gypsy-lady-offers-melodies-from-victor-herberts-the.html | THE PLAY; 'Gypsy Lady' Offers Melodies From Victor Herbert's 'The Fortune Teller' and 'The Serenade' | True | By Brooks Atkinson | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/ends-meat-export-to-save-us-supply-department-of-agriculture-stops.html | ENDS MEAT EXPORT TO SAVE U.S. SUPPLY; Department of Agriculture Stops Allocations--UNRRA Share Is Cut Off | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/coast-guard-raid-ends-ship-gaming-roulette-wheels-spin-to-stop-as.html | COAST GUARD RAID ENDS SHIP GAMING; Roulette Wheels Spin to Stop as 70 Bluejackets Board Her Under Admiralty Laws SEIZURE IS OFF CALIFORNIA Condemnation Proceedings to Be Instituted on Charge Craft Violated Use of License | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/airline-promotes-gray-new-post-given-veteran-pilot-by-pan-american.html | AIRLINE PROMOTES GRAY; New Post Given Veteran Pilot by Pan American Airways | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/shapiro-gains-verdict-outpoints-pennino-in-8round-bout-at-broadway.html | SHAPIRO GAINS VERDICT; Outpoints Pennino in 8-Round Bout at Broadway Arena | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/weather-ships-discussed-london-conference-takes-up-plan-for-north.html | WEATHER SHIPS DISCUSSED; London Conference Takes Up Plan for North Atlantic Network | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/books-of-the-times-a-deplorable-example-of-excesses-cheap.html | Books of the Times; A Deplorable Example of Excesses Cheap Sensationalism One Fault | True | By Orville Prescott | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/boston-yanks-win-270-turn-back-long-island-indians-in-exhibition.html | BOSTON YANKS WIN, 27-0; Turn Back Long Island Indians in Exhibition Football Game | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/coleman-to-aid-sulzberger.html | Coleman to Aid Sulzberger | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/byrnes-attacked-in-un-on-poland-lange-scores-his-talk-about.html | BYRNES ATTACKED IN U.N. ON POLAND; Lange Scores His Talk About Frontiers With Germany-- Greek Answers Ukrainian Sees Plan For German Arsenal Lange in U.N. Body Scores Byrnes On Opening Polish Border Question Sees Indirect "Danger" Ukrainian Criticizes Britain Ridicules Lange Statement | True | By Thomas J. Hamilton Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/van-riper-loses-pleas-he-fails-to-win-calendar-priority-for-libel.html | VAN RIPER LOSES PLEAS; He Fails to Win Calendar Priority for Libel Actions | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/parents-reject-plan-to-end-school-strike.html | PARENTS REJECT PLAN TO END SCHOOL STRIKE | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/us-growing-vexed-by-yugoslav-delay-clayton-talks-to-envoy-about.html | U.S. GROWING VEXED BY YUGOSLAV DELAY; Clayton Talks to Envoy About Indemnity and Sends New Message to Belgrade | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/nuremberg-verdicts-are-delayed-a-week.html | NUREMBERG VERDICTS ARE DELAYED A WEEK | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/81-veterans-at-stevens.html | 81% Veterans at Stevens | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/un-post-will-go-to-george-of-atc-to-represent-aaf-on-military-staff.html | U.N. POST WILL GO TO GEORGE OF ATC; To Represent AAF on Military Staff Committee, Succeeding Kenney, Going to Strategy | True | By Sidney Shalett Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pig-iron-premium-set-to-aid-housing-production-for-steel-or-mills.html | PIG IRON PREMIUM SET TO AID HOUSING; Production for Steel or Mill's Own Use Barred From Plan -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/gi-bonuses-tax-free-us-experts-call-state-payments-gifts-not.html | GI BONUSES TAX FREE; U.S. Experts Call State Payments 'Gifts,' Not Compensation | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/fruehauf-places-debentures.html | Fruehauf Places Debentures | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mrs-mnaughton-leads-her-78-paces-four-rivals-by-stroke-in-long.html | MRS. M'NAUGHTON LEADS; Her 78 Paces Four Rivals by Stroke in Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-hats-reflect-henry-v-influence.html | NEW HATS REFLECT HENRY V INFLUENCE | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/chinese-reds-base-at-huayin-is-seized-only-four-objectives-remain.html | CHINESE REDS' BASE AT HUAYIN IS SEIZED; Only Four Objectives Remain in Chiang's Effort to Crush Communists Before Nov. 12 DRIVE AT HARBIN EXPECTED Nationalists Are Jubilant Over Successes, Although Fengchen Is Lost Nationalist Chiefs Jubilant Reds Gain Near Tatung | True | By Henry R. Lieberman Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/newark-rejects-offer-for-airport-counters-port-authority-bid-with.html | NEWARK REJECTS OFFER FOR AIRPORT; Counters Port Authority Bid With Plan to Sell Field Alone for $10,000,000 Would Assume All Costs Opposition Is Recorded | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/dewey-sets-blame-for-lag-in-housing-he-tells-wyatt-federal-program.html | DEWEY SETS BLAME FOR LAG IN HOUSING; He Tells Wyatt Federal Program Stalls State Projects forHomes and Student Units | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/investment-merger-approved.html | Investment Merger Approved | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pirates-hearing-put-off-unfair-practice-suit-brought-by-guild-set.html | PIRATES HEARING PUT OFF; Unfair Practice Suit Brought by Guild Set for Sept. 24 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/landon-sees-us-threat-holds-leadership-in-jeopardy-due-to-cabinet.html | LANDON SEES U.S. THREAT; Holds Leadership in Jeopardy Due to Cabinet Conflict | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/realty-board-union-to-negotiate-today.html | REALTY BOARD, UNION TO NEGOTIATE TODAY | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marra-is-set-back-palmer-defeats-white-plains-boxer-at-croke-park.html | MARRA IS SET BACK; Palmer Defeats White Plains Boxer at Croke Park | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wallace-reveals-he-bade-president-treat-with-soviet-july-letter.html | WALLACE REVEALS HE BADE PRESIDENT TREAT WITH SOVIET; July letter Urged Atom Rule, Guarantees to Russia at 'Risk of Appeasement Epithets' MOSCOW SECURITY BACKED Release of Private Document Disapproved by Truman-- Stirs Furor in Capital Present Approach Scored Would Allay Russian Fears WALLACE BADE U.S. TREAT WITH SOVIET May Check Future Speeches Effect on Campaign Feared | True | By Lewis Wood Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/troth-announced.html | TROTH ANNOUNCED | True | LoreySpecial to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-ann-beecher-prospective-bride-alumna-of-connecticut-college-is.html | MISS ANN BEECHER PROSPECTIVE BRIDE; Alumna of Connecticut College Is Fiancee of Louis Gardner Underwood, Ex-Service Man | True | Special to THE NEW YORK TIMES.Sarony | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/text-of-secretary-wallaces-letter-to-president-truman-on-us-foreign.html | Text of Secretary Wallace's Letter to President Truman on U.S. Foreign Policy; No Lasting Security In Armaments International Control Of Atomic Energy Other Problems of U.S.-Russian Relationships Factors in American Distrust of Russia Factors in Russian Distrust Of the Western World What Should We Do The Role of Economic Relationships Summary | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/big-savings-blamed-for-price-pay-rises-parkinson-cites-170-billions.html | BIG SAVINGS BLAMED FOR PRICE, PAY RISES; Parkinson Cites 170 Billions Held by Public--For Action by Congress on Inflation ROGERS SEES PEAK PASSED Lists 5 Basic Factors in Talk to Controllers--Nichols Asks Ban on Cancellations Sees Prices Past Peak Public Relations Faulty | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/women-in-mans-world-jane-todd-denies-her-sex-has-last-word-in.html | WOMEN IN MAN'S WORLD; Jane Todd Denies Her Sex Has Last Word in Modern Set-Up | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/gromyko-draws-crowds-to-un-mr-gromyko-takes-over.html | GROMYKO DRAWS CROWDS TO U.N.; MR. GROMYKO TAKES OVER | True | Special to THE NEW YORK TIMES.The New York Times | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/motors-and-rails-lead-new-decline-stocks-generally-are-lower-but.html | MOTORS AND RAILS LEAD NEW DECLINE; Stocks Generally Are Lower but Close Is Above the Day's Bottom Level SELLING PRESSURE ABSENT Average Price Losses About a Point on the Day, With the Industrials Down 1.55 Some Closings Mixed | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/lohengrin-on-coast-san-francisco-opera-begins-its-season-with.html | 'LOHENGRIN ON COAST; San Francisco Opera Begins Its Season With Wagner Work | True | Special to THE NEW YORK TIMES. | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/entertains-chess-teams-mrs-wb-smith-hostess-to-the-us-and-soviet.html | ENTERTAINS CHESS TEAMS; Mrs. W.B. Smith Hostess to the U.S. and Soviet Players | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/sports-of-the-times-for-the-championship-of-the-world-four-did-it.html | Sports of the Times; For the Championship of the World Four Did It Helpful Reprieve | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/suderoe-wants-danish-tie.html | Suderoe Wants Danish Tie | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/greek-cabinet-studies-martial-law-order-to-combat-spread-of.html | Greek Cabinet Studies Martial Law Order To Combat Spread of Disorders to Thessaly; Reds' Headquarters Seized | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/stores-and-suites-in-bronx-tradings-e-163d-st-taxpayer-sold-by.html | STORES AND SUITES IN BRONX TRADINGS; E. 163d St. Taxpayer Sold by Trustees--32-Family House in Deal on Mohegan Ave. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/woodcock-stops-lesnevich-in-8th-british-champion-wins-london.html | WOODCOCK STOPS LESNEVICH IN 8TH; British Champion Wins London Non-Title Fight--Reynolds of U.S. Also Is Beaten Shows Clever Boxing 10,700 Watch Fight | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/house-body-to-sift-groups-in-politics-campaign-spending-committee.html | HOUSE BODY TO SIFT GROUPS IN POLITICS; Campaign Spending Committee Will Send Questionnaire to 35 or More Labor, Other Units | True | By C.p. Trussell Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/one-of-paris-quadruplets-dies.html | One of Paris Quadruplets Dies | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/rangers-buy-defenseman.html | Rangers Buy Defenseman | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/20-are-hurt-in-bustruck-crash.html | 20 Are Hurt in Bus-Truck Crash | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/events-today.html | Events Today | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/muscato-outpoints-oma.html | Muscato Outpoints Oma | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/how-much-is-41000000000.html | HOW MUCH IS $41,000,000,000? | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/4-join-johnson-johnson-boards.html | 4 Join Johnson & Johnson Boards | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bank-in-first-avenue.html | Bank in First Avenue | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/fox-knocks-out-walker.html | Fox Knocks Out Walker | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/8500-register-at-city-college.html | 8,500 Register at City College | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/uniform-state-code-for-buildings-urged.html | UNIFORM STATE CODE FOR BUILDINGS URGED | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-steinwachs-engaged-to-wed-daughter-of-navy-captain-will-be.html | MISS STEINWACHS ENGAGED TO WED; Daughter of Navy Captain Will Be Bride of Ensign Bennett Hooks, Annapolis Alumnus | True | Special to THE NEW YORK TIMES. | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/europe-famine-aid-asked-patterson-calls-for-continued-personal-help.html | EUROPE FAMINE AID ASKED; Patterson Calls for Continued Personal Help Through CARE | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/gary-parleys-fail-to-end-steel-tieup.html | Gary Parleys Fail To End Steel Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/auto-tires-cause-a-traffic-jam.html | AUTO TIRES CAUSE A TRAFFIC JAM | True | The New York Times | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/hare-signs-as-playercoach.html | Hare Signs as Player-Coach | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/dividend-news-elliott-company-gotham-hosiery.html | DIVIDEND NEWS; Elliott Company Gotham Hosiery | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/7-more-nations-pay-un-assessments.html | 7 More Nations Pay U.N. Assessments | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/peyton-gordon-76-a-retired-jurist-member-of-bench-in-district-of.html | PEYTON GORDON, 76, A RETIRED JURIST; Member of Bench in District of Columbia 13 Years Dies-- Upheld Labor Trust Case | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/plenty-of-stockings-cpa-assures-women.html | PLENTY OF STOCKINGS, CPA ASSURES WOMEN | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/usrussian-dispute-in-berlin-settled.html | U.S.-RUSSIAN DISPUTE IN BERLIN SETTLED | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/plan-is-submitted-to-wind-up-utility-general-public-and-associated.html | PLAN IS SUBMITTED TO WIND UP UTILITY; General Public and Associated Concerns File Formula to Dissolve Latter | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/greater-cooperation-in-un-urged-by-lie.html | GREATER COOPERATION IN U.N. URGED BY LIE | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/score-move-aimed-at-inline-pricing-rayon-weavers-see-output-of.html | SCORE MOVE AIMED AT IN-LINE PRICING; Rayon Weavers See Output of Rayon Goods Tied Up and Apparel Manufacture Hit | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/apartments-sold-on-west-160th-st-deals-closed-on-charles-and-laight.html | APARTMENTS SOLD ON WEST 160TH ST.; Deals Closed on Charles and Laight Streets--Taxpayers Listed in New Hands Sales in "The Village" Sale on Seventy-Fifth St. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/channel-attempt-fails-danish-swimmer-retires-after-3-hours-and-1.html | CHANNEL ATTEMPT FAILS; Danish Swimmer Retires After 3 Hours and 1 Minute | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/1000000-allocated-for-state-gi-housing.html | $1,000,000 ALLOCATED FOR STATE GI HOUSING | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/yacht-seen-towing-rafts-planes-seeking-tanker-survivors-report-no.html | YACHT SEEN TOWING RAFTS; Planes Seeking Tanker Survivors Report No Sign of Distress | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/cotton-turns-stronger-futures-close-5-to-11-points-higher-after.html | COTTON TURNS STRONGER; Futures Close 5 to 11 Points Higher After Early Dip | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/dr-morgenstern-to-quit-head-of-hebrew-union-college-plans-to.html | DR. MORGENSTERN TO QUIT; Head of Hebrew Union College Plans to Continue Research | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/permutit-co-gets-simplex-valve.html | Permutit Co. Gets Simplex Valve | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/nystrom-offers-plan-to-head-off-inflation.html | NYSTROM OFFERS PLAN TO HEAD OFF INFLATION | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/canada-offering-homes-to-refugees-residents-relatives-may-enter-now.html | CANADA OFFERING HOMES TO REFUGEES; Residents' Relatives May Enter Now, U.N. Delegate Says-- Ukraine Scores West | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/beebe-finds-bird-route-low-pass-in-the-mountains-of-venezuela-used.html | BEEBE FINDS BIRD ROUTE; Low Pass in the Mountains of Venezuela Used in Migrations | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/ship-lines-make-new-appointments-grace-puts-fm-rohrer-in-charge-of.html | SHIP LINES MAKE NEW APPOINTMENTS; Grace Puts F.M. Rohrer in Charge of Operations-- P.B. Iglehart Resigns | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/frigidaire-local-801-starts-drive-on-reds-acts-to-force-communists.html | Frigidaire Local 801 Starts Drive on Reds; Acts to Force Communists From Posts in UE | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mrs-may-colwell-former-writer-90-contributor-early-in-century-to.html | MRS. MAY COLWELL, FORMER WRITER, 90; Contributor, Early in Century, to Magazines, Newspapers Dies--Entomology Expert | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/holy-scrolls-destroyed-brooklyn-synagogue-is-broken-into-by-vandals.html | HOLY SCROLLS DESTROYED; Brooklyn Synagogue is Broken Into by Vandals | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/business-world-extends-export-validity-dates.html | Business World; Extends Export Validity Dates | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/california-four-beaten-bows-to-los-amigos-by-64-ash-us-open-polo.html | CALIFORNIA FOUR BEATEN; Bows to Los Amigos by 6-4 ash U.S. Open Polo Starts | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pepper-demands-help-for-labor-the-senator-from-florida-speaks.html | PEPPER DEMANDS HELP FOR LABOR; THE SENATOR FROM FLORIDA SPEAKS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/guaranty-trust-sells-east-86th-street-house.html | Guaranty Trust Sells East 86th Street House | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/president-exhorts-party-candidates-tells-33-from-five-states.html | PRESIDENT EXHORTS PARTY CANDIDATES; Tells 33 From Five States Congress Must Stay Democratic, Carry Out PledgesDIFFER ON WALLACE TALKMost Commenting on SpeechHold Party May Suffer-- Trial Balloon, Says One President Encourages Them Lucas Confident on Senate Wallace at Party Luncheon | True | By Bertram D. Hulen Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/walkers-hits-win-for-brooklyn-42-a-meeting-of-opposing-shortstops-a.html | WALKER'S HITS WIN FOR BROOKLYN, 4-2; A MEETING OF OPPOSING SHORTSTOPS AT SECOND BASE | True | By Roscoe McGowen | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-mildewproofing-compound.html | New Mildew-Proofing Compound | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/sherrill-is-made-episcopal-head-new-and-retiring-episcopal-church.html | SHERRILL IS MADE EPISCOPAL HEAD; NEW AND RETIRING EPISCOPAL CHURCH HEADS | True | By William G. Weart Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/refugee-aid-sought-by-polishamericans.html | REFUGEE AID SOUGHT BY POLISH-AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/new-constitution-enacted-in-brazil-replaces-charter-adopted-by.html | NEW CONSTITUTION ENACTED IN BRAZIL; Replaces Charter Adopted by Ex-Dictator Vargas--Enables Changes in Social Order | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/fixing-case-is-dismissed-tropical-park-charges-dropped-for-lack-of.html | FIXING CASE IS DISMISSED; Tropical Park Charges Dropped 'for Lack of Evidence' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/jobs-in-industry-rise-to-39828000-count-at-midaugust-exceeds-vj-day.html | JOBS IN INDUSTRY RISE TO 39,828,000; Count at Mid-August Exceeds V-J Day Total by 1,500,000, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/get-yonkers-school-posts.html | Get Yonkers School Posts | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/rejoins-monroe-board.html | Rejoins Monroe Board | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/radio-today.html | RADIO TODAY | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/succeeds-to-presidency-of-castings-company.html | Succeeds to Presidency Of Castings Company | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/reptile-skins-popular-accessories-designers-show-fall-lines-at.html | REPTILE SKINS POPULAR; Accessories Designers Show Fall Lines at Chicago | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/phelan-classifies-types-of-wage-rise.html | PHELAN CLASSIFIES TYPES OF WAGE RISE | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pollet-coasts-to-his-20th-triumph-with-cards-crushing-giants-102.html | Pollet Coasts to His 20th Triumph With Cards Crushing Giants, 10-2; League Leaders Rout Kennedy in Fourth to Insure Sweep of 3-Game Series--Marion, Slaughter and Musial Clout Homers Pollet Permits 11 Safeties Marion Belts Third Homer. | True | By Louis Effrat | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/abroad-wallace-goes-back-to-where-byrnes-started-the-presidents.html | Abroad; Wallace Goes Back to Where Byrnes Started The President's Dilemma A Cardinal Aim | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/flag-is-born-adds-3-weeks-to-its-run-ben-hecht-play-will-move-to.html | 'FLAG IS BORN' ADDS 3 WEEKS TO ITS RUN; Ben Hecht Play Will Move to the Adelphi on Oct. 5--Muni to Leave for Hollywood Clark in Operetta Playwrights Seek Star | True | By Sam Zolotow | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/smuts-bids-jews-join-conference-south-african-visits-weizmann.html | SMUTS BIDS JEWS JOIN CONFERENCE; South African Visits Weizmann --Palestinians Hold Key to Zionist Attendance Underground Reaction a Factor War on Terrorists Denied Immigration Plan Questioned | True | By Clifton Daniel Special To the New York Times. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/guatemala-textile-strike-ends.html | Guatemala Textile Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/confectionery-strike-averted.html | Confectionery Strike Averted | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/accord-on-minorities-reported.html | Accord on Minorities Reported | True | Special to THE NEW YORK TIMES. | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/bulgarian-king-departs-simeon-ii-crosses-turkey-on-way-to-exile-in.html | BULGARIAN KING DEPARTS; Simeon II Crosses Turkey on Way to Exile in Egypt | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/hails-camp-fire-girls-dewey-calls-program-one-of-best-socializing.html | HAILS CAMP FIRE GIRLS; Dewey Calls Program 'One of Best Socializing Factors' | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/montgomery-here-on-fivehour-visit-briton-honored-at-luncheon.html | MONTGOMERY HERE ON FIVE-HOUR VISIT; Briton Honored at Luncheon Attended by Members of U.N. Military Group | | By C. Brooks Peters | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/marine-hero-lands-back-reenlisted-he-says-rather-than-work-for-20-a.html | MARINE HERO LANDS BACK; Re-enlisted, He Says, Rather Than Work for $20 a Week | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/mwilliams-is-defended-coach-asserts-shorty-sought-to-enter-air.html | M'WILLIAMS IS DEFENDED; Coach Asserts Shorty Sought to Enter Air Forces at 18 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/retailers-get-warning-macy-economist-sees-buying-resistance-if.html | RETAILERS GET WARNING; Macy Economist Sees Buying Resistance if Prices Soar | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/money.html | MONEY | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/city-gets-title-to-site-12block-area-in-brooklyn-to-be-used-for.html | CITY GETS TITLE TO SITE; 12-Block Area in Brooklyn to Be Used for Housing | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/gannett-scores-stalin-publisher-says-russias-oneman-government-is-a.html | GANNETT SCORES STALIN; Publisher Says Russia's One-Man Government Is a Threat to U.S. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/rabidoux-cleared-by-queens-verdict-judge-denounces-finding-of.html | RABIDOUX CLEARED BY QUEENS VERDICT; Judge Denounces Finding of Jury--Policeman Faces Federal Arms Charge | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/czechs-to-resume-us-film-showings.html | CZECHS TO RESUME U.S. FILM SHOWINGS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wallander-shifts-detectives-setup.html | WALLANDER SHIFTS DETECTIVES SET-UP | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/polands-frontiers.html | POLAND'S FRONTIERS | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/paris-conference-in-burst-of-speed-our-secretary-of-state-at.html | PARIS CONFERENCE IN BURST OF SPEED; OUR SECRETARY OF STATE AT VERSAILLES Other Articles Approved | True | By Kenneth Campbell Special To the New York Times.the New York Times (PARIS BUREAU) | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/wp-flaherty-73-cabman-50-years-exdriver-never-in-accident.html | W.P. FLAHERTY, 73, CABMAN 50 YEARS; Ex-Driver, Never in Accident, Dies--Received Award for Traffic Record in 1923 | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/clayton-hamilton-playwright-dead-critic-author-had-served-on-16.html | CLAYTON HAMILTON, PLAYWRIGHT, DEAD; Critic, Author Had Served on 16 Pulitzer Prize Play Juries -- Lectured at Colleges Controversy Over Award Taught English at Colleges Dramatic Critic of Forum | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 38100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/pope-warns-of-perils-voices-fears-in-audience-with-new-head-of.html | POPE WARNS OF PERILS; Voices Fears in Audience With New Head of Society of Jesus | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/shreve-estate-goes-to-family.html | Shreve Estate Goes to Family | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/house-dress-aid-assured-opa-official-tells-institute-price-rise-is.html | HOUSE DRESS AID ASSURED; OPA Official Tells Institute Price Rise Is Due Soon | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/miss-cleveland-to-wed-member-of-junior-league-will-be-bride-of.html | MISS CLEVELAND TO WED; Member of Junior League Will Be Bride of Thomas Falvey Jr. | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/observing-constitution-day-here.html | OBSERVING CONSTITUTION DAY HERE | True | The New York Times | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/rail-suit-ruling-delayed-court-is-weighing-stockholders-action.html | RAIL SUIT RULING DELAYED; Court Is Weighing Stockholders' Action Against Western Pacific | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/armys-marriage-ban-chanced.html | Army's Marriage Ban Chanced | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/border-view-seen-hitting-german-vote.html | BORDER VIEW SEEN HITTING GERMAN VOTE | True | Special to THE NEW YORK TIMES. | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/packard-launches-drive-for-scrap-among-dealers.html | Packard Launches Drive For Scrap Among Dealers | True | | C1B 38100 |
| 1946-09-18 | 1946-09-18 | https://www.nytimes.com/1946/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38100 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/theodore-guinsburgs-have-son.html | Theodore Guinsburgs Have Son | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/new-mission-to-moscow-norway-will-conclude-a-trade-agreement-with.html | NEW MISSION TO MOSCOW; Norway Will Conclude a Trade Agreement With Russia | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/teachers-in-drive-for-1000-pay-rise-brooklyn-group-plans-to-make.html | TEACHERS IN DRIVE FOR $1,000 PAY RISE; Brooklyn Group Plans to Make Its 'Grassroots' Appeal for Quick Action City-Wide NO GROUP TIE-UPS SOUGHT Proposals Include Ending All Extra Work and Canceling Store Charge Accounts | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/ads-aid-public-projects-100000000-spent-annually-to-promote-general.html | ADS AID PUBLIC PROJECTS; $100,000,000 Spent Annually to Promote General Welfare | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dr-wang-asserts-open-door-policy-chinas-foreign-minister-says.html | DR. WANG ASSERTS 'OPEN DOOR' POLICY; China's Foreign Minister Says Reciprocal Equality Will Rule Trade Relations | True | By Henry R. Lieberman Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/red-sox-triumph-62-turn-back-kramer-of-browns-in-night-game-at-st.html | RED SOX TRIUMPH, 6-2; Turn Back Kramer of Browns in Night Game at St. Louis | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/events-today.html | Events Today | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/un-discusses-forces-experts-list-questions-to-be-put-to-military.html | U.N. DISCUSSES FORCES; Experts List Questions to Be Put to Military Staff Committee | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/go-into-top-posts-with-johnsmanville.html | GO INTO TOP POSTS WITH JOHNS-MANVILLE | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hotel-rate-rises-reach-opa-today-special-unit-to-pass-on-the-merits.html | HOTEL RATE RISES REACH OPA TODAY; Special Unit to Pass on the Merits of Individual Cases --Higher Wages Factor | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/no-policy-rift-seen-by-mrs-roosevelt-she-deplores-emphasis-on-the.html | NO POLICY RIFT SEEN BY MRS. ROOSEVELT; She Deplores Emphasis on the Wallace-Byrnes Differences Instead of on Agreements | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/wartime-services-bring-medal-of-merit-award.html | Wartime Services Bring Medal of Merit Award | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/army-fines-5-veterans-men-ordered-to-pay-20-each-for-bringing-dogs.html | ARMY FINES 5 VETERANS; Men Ordered to Pay $20 Each for Bringing Dogs to U.S. | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/exslave-120-dies-was-sold-for-1500.html | EX-SLAVE, 120, DIES; WAS SOLD FOR $1,500 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/halfbonnets-shown-for-wear-in-theatre-bonnet-with-chou.html | HALF-BONNETS SHOWN FOR WEAR IN THEATRE; BONNET WITH CHOU | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/modern-jewelry-shown-museum-displays-the-creations-of.html | MODERN JEWELRY SHOWN; Museum Displays the Creations of Craftsmen-Designers | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/curb-on-refugees-urged-by-lebanon-natives-of-mandate-or-trust-areas.html | CURB ON REFUGEES URGED BY LEBANON; Natives of Mandate or Trust Areas Should Have Voice on Entry, U.N. Hears | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/prices-of-grains-show-an-advance-on-upgrade-in-day-but-best-levels.html | PRICES OF GRAINS SHOW AN ADVANCE; On Upgrade in Day, but Best Levels Are Not Maintained Because of Profit Taking | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dr-hutchins-gets-leave.html | Dr. Hutchins Gets Leave | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-calls-wire-meeting-world-conference-will-be-held-in-washington.html | U.S. CALLS WIRE MEETING; World Conference Will Be Held in Washington April 15 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/gm-output-picks-up-23345-cars-reported-in-week-gain-over-holiday.html | GM OUTPUT PICKS UP; 23,345 Cars Reported in Week Gain Over Holiday Let-Down | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/texas-phone-workers-walk-out.html | Texas Phone Workers Walk Out | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/fall-from-bicycle-fatal-to-girl.html | Fall From Bicycle Fatal to Girl | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rca-victor-adds-to-television-line-dealers-are-promised-limited.html | RCA VICTOR ADDS TO TELEVISION LINE; Dealers Are Promised Limited Deliveries Early Next Month of Two New Models | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/lull-in-china-strife-on-anniversary-day.html | LULL IN CHINA STRIFE ON ANNIVERSARY DAY | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/child-safety-days-for-nation.html | Child Safety Days for Nation | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/nam-officer-sees-antistrike-move-chamblin-expects-public-call-for.html | NAM OFFICER SEES ANTI-STRIKE MOVE; Chamblin Expects Public Call for Forced Arbitration as a Result of Ship Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rench-colonies-ask-selfrule-in-empire.html | RENCH COLONIES ASK SELF-RULE IN EMPIRE | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mari-mahler-to-be-wed-senior-at-skidmore-engaged-to-james-price.html | MARI MAHLER TO BE WED; Senior at Skidmore Engaged to James Price Halsey | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/shipbuilding-drops.html | Shipbuilding Drops | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/in-the-nation-a-formula-that-is-not-selfoperating.html | In The Nation; A Formula That Is Not Self-Operating | True | By Arthur Krock | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/castillo-presents-fashion-offerings-winter-silhouettes-for-daytime.html | CASTILLO PRESENTS FASHION OFFERINGS; WINTER SILHOUETTES FOR DAYTIME AND EVENING | True | By Virginia Pope | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bonds-and-shares-on-london-market-new-high-levels-are-set-by.html | BONDS AND SHARES ON LONDON MARKET; New High Levels Are Set by Argentine Rails, Which Dominate Trading | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/commissioner-named-by-britain-for-india.html | COMMISSIONER NAMED BY BRITAIN FOR INDIA | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/city-opera-begins-its-season-tonight-butterfly-opening-bill-with.html | CITY OPERA BEGINS ITS SEASON TONIGHT; 'Butterfly' Opening Bill With Camilla Williams in Title Role -- Symphony Lists Plans | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/25-to-36-points-lost-by-cotton-in-the-day.html | 25 TO 36 POINTS LOST BY COTTON IN THE DAY | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/stock-revaluation-voted-for-russeks-stockholders-approve-cut-in-par.html | STOCK REVALUATION VOTED FOR RUSSEKS; Stockholders Approve Cut in Par and an Increase of 100 Per Cent in Share Total OTHER MEETINGS ARE HELD Allied Mills to Revise Sales System-- Bayuk Cigar Co. Authorizes Split-Up | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/locke-and-von-nida-win.html | Locke and von Nida Win | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bids-pour-in-on-un-to-shift-site-plan-westchester-stand-results-in.html | BIDS POUR IN ON U.N. TO SHIFT SITE PLAN; Westchester Stand Results in Offers From Other Places-- New York Renews Plea | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/strabolgi-offers-2-palestine-plans-dominion-status-now-control-by.html | STRABOLGI OFFERS 2 PALESTINE PLANS; Dominion Status Now, Control by U.N. Later Urged by House of Lords Labor Leader | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/nassau-leader-is-sold-2-veterans-buy-28yearold-publication-in.html | NASSAU LEADER IS SOLD; 2 Veterans Buy 28-Year-Old Publication in Lynbrook | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/familiar-pattern.html | FAMILIAR PATTERN | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/3-bishops-named-by-episcopalians.html | 3 BISHOPS NAMED BY EPISCOPALIANS | True | By William G. Weart Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/nyu-leaves-its-camp-squad-will-start-drills-here-today-for-first.html | N.Y.U. LEAVES ITS CAMP; Squad Will Start Drills Here Today for First Game | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/frank-a-pattison-retired-engineer-consultant-in-building-of-many.html | FRANK A. PATTISON, RETIRED ENGINEER; Consultant in Building of Many Structures Here Dies at 80-- Supported Elder La Follette | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/frank-l-andrews-president-of-investment-firm-in-fall-river-mass.html | FRANK L. ANDREWS; President of Investment Firm in Fall River, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/elected-to-trusteeship-of-union-square-savings.html | Elected to Trusteeship Of Union Square Savings | True | Blackstone Studios | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/arrange-ski-safety-schools.html | Arrange Ski Safety Schools | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/aids-farmingdale-school-state-commission-approves-3718650-expansion.html | AIDS FARMINGDALE SCHOOL; State Commission Approves $3,718,650 Expansion | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bronx-apartment-sold-by-operator-60family-building-on-bryant-avenue.html | BRONX APARTMENT SOLD BY OPERATOR; 60-Family Building on Bryant Avenue Taken by Investor--Other Deals in Borough | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/oil-merger-approved.html | Oil Merger Approved | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/variety-of-items-at-gifts-for-men-lord-taylors-tenth-floor-open-to.html | VARIETY OF ITEMS AT 'GIFTS FOR MEN'; Lord & Taylor's Tenth Floor Open to an Invasion of Women Shoppers Now | True | By Mary Roche | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/total-inventories-at-end-of-july-put-at-record-of-30000000000.html | Total Inventories at End of July Put at Record of $30,000,000,000; $18,000,000,000 Given for Manufacturers; $4,600,000,000, Jobbers; $7,400,000,000, Retailers--Rise Due to Price Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/100000000-plan-for-housing-here-private-midtown-project-for-area.html | $100,000,000 PLAN FOR HOUSING HERE; Private Midtown Project for Area Along the East River Described to City Officials NOW MEAT PACKING CENTER Elevated Highway Proposed, Sub-Basements for Parking in First Avenue Sector | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/payment-on-savoyplaza-bonds.html | Payment on Savoy-Plaza Bonds | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/un-trade-link-delayed-information-asked-on-chamber-of-commerce-in.html | U.N. TRADE LINK DELAYED; Information Asked on Chamber of Commerce in Spain | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/two-job-offices-to-move.html | Two Job Offices to Move | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/losses-by-fire-increase-damage-last-month-heaviest-on-record-for-an.html | LOSSES BY FIRE INCREASE; Damage Last Month Heaviest on Record for an Auaust | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/twin-coach-enters-export-field.html | Twin Coach Enters Export Field | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/navy-plane-to-fly-9000mile-nonstop-test-from-australia-to-us-on.html | Navy Plane to Fly 9,000-Mile Non-Stop Test From Australia to U.S. on Endurance Check | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/paris-hats-are-shown-mme-lilly-dache-exhibits-purchases-made-on.html | PARIS HATS ARE SHOWN; Mme. Lilly Dache Exhibits Purchases Made on Recent Trip | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/booksauthors.html | Books--Authors | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/surplus-sales-boom-army-depot-deals-in-belgium-total-2000000-a-day.html | SURPLUS SALES BOOM; Army Depot Deals in Belgium Total $2,000,000 a Day | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/new-building-limit-set-nonhousing-work-for-region-is-cut-to-5376155.html | NEW BUILDING LIMIT SET; Non-Housing Work for Region Is Cut to $5,376,155 Weekly | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/held-on-federal-charge-suspended-policeman-acquitted-in-queens.html | HELD ON FEDERAL CHARGE; Suspended Policeman Acquitted in Queens Faces New Trial | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mammoth-cave-park-dedicated.html | Mammoth Cave Park Dedicated | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mead-tells-negroes-truman-backs-them.html | MEAD TELLS NEGROES TRUMAN BACKS THEM | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/norway-cites-red-cross-aid.html | Norway Cites Red Cross Aid | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/pepper-louis-to-speak-senator-and-fighter-to-protest-lynching-at.html | PEPPER, LOUIS TO SPEAK; Senator and Fighter to Protest Lynching at Rally Today | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dodgers-divide-trail-by-1-games-as-cardinals-lose-a-pirate-error.html | Dodgers Divide, Trail by 1 Games as Cardinals Lose; A PIRATE ERROR HELPS A DODGER PINCH-RUNNER | True | By Roscoe McGowen | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/ob-keeler-recovering.html | O.B. Keeler Recovering | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/connor-signed-by-red-sox.html | Connor Signed by Red Sox | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/books-of-31-nations-go-on-exhibit-today.html | BOOKS OF 31 NATIONS GO ON EXHIBIT TODAY | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/brooklyn-housing-conveyed-by-bank.html | BROOKLYN HOUSING CONVEYED BY BANK | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/foul-ball-injures-fan.html | Foul Ball Injures Fan | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/senator-andrews-of-florida-was-69-member-of-upper-house-since-1936.html | SENATOR ANDREWS OF FLORIDA, WAS 69; Member of Upper House Since 1936 Dies in Bethesda, Md.-- Had Clashed With Pepper | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/builders-to-pool-home-materials-li-group-adopts-plans-to-complete.html | BUILDERS TO POOL HOME MATERIALS; L.I. Group Adopts Plans to Complete 1,500 Delayed Houses Before Winter | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/names-frozen-food-distributor.html | Names Frozen Food Distributor | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/atom-control-plea-made-by-laurence.html | ATOM CONTROL PLEA MADE BY LAURENCE | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/youth-garb-shown-by-hattle-carnegie-jeune-fille-salon-bows-with-a.html | YOUTH GARB SHOWN BY HATTLE CARNEGIE; Jeune Fille Salon Bows With a Collection From Plaids to Waltz Dresses | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hugh-dalton-en-route-to-us.html | Hugh Dalton En Route to U.S. | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/newsprint-parley-today-publishers-meet-at-anpa-offices-to-discuss.html | NEWSPRINT PARLEY TODAY; Publishers Meet at ANPA Offices to Discuss World Demand | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/text-of-johnson-speech-in-un-council-notes-frontier-accusations.html | Text of Johnson Speech in U.N. Council; Notes Frontier Accusations | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dewey-sets-interfaith-day.html | Dewey Sets Interfaith Day | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/urges-importation-of-german-potash-fertilizer-association-head.html | URGES IMPORTATION OF GERMAN POTASH; Fertilizer Association Head Favors Action to Conserve U.S. Mines for Emergency | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/murray-undecided-on-keeping-cio-post-officially-denies-report-that.html | MURRAY UNDECIDED ON KEEPING CIO POST; Officially Denies Report That He Aims to Quit This Fall, but Health Is in Mind | True | By Louis Stark Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/prefascist-official-joins-italian-cabinet.html | PRE-FASCIST OFFICIAL JOINS ITALIAN CABINET | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/gasoline-stocks-in-us-show-a-drop-decline-in-week-93000-bbls-while.html | GASOLINE STOCKS IN U.S. SHOW A DROP; Decline in Week 93,000 Bbls., While Supplies of Light and Heavy Oil Rise | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/medal-to-gen-clays-adviser.html | Medal to Gen. Clay's Adviser | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rejected-suitor-suicide-jersey-man-wounds-woman-and-then-kills.html | REJECTED SUITOR SUICIDE; Jersey Man Wounds Woman and Then Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/europes-will-to-live.html | EUROPE'S WILL TO LIVE | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/judith-a-lawson-is-engaged-to-wed-troth-announced.html | JUDITH A. LAWSON IS ENGAGED TO WED; TROTH ANNOUNCED | True | Carlson | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/army-too-weak-hershey-asserts-he-says-national-guard-to-insure.html | ARMY TOO WEAK, HERSHEY ASSERTS; He Says National Guard, to Insure Defense, Must Get 600,000 in Training Plan | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rooms-for-college-students.html | ROOMS FOR COLLEGE STUDENTS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/41-of-truckers-at-work-city-food-supply-improved-employer-groups.html | 41% of Truckers at Work; City Food Supply Improved; Employer Groups Admit 'Dent' in Resistance to Strike, but Pledge a Continued Fight --Rail Freight Embargo Remains | True | By A.h. Raskin | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/john-lloyd-president-of-first-national-bank-of-altoona-pa-dies-at.html | JOHN LLOYD; President of First National Bank of Altoona, Pa., Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/olympic-dinner-monday-500-expected-to-mark-modern-games-50th.html | OLYMPIC DINNER MONDAY; 500 Expected to Mark Modern Games' 50th Anniversary | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/services-deny-charge-patterson-forrestal-see-no-basis-for.html | SERVICES DENY CHARGE; Patterson, Forrestal See 'No Basis' for 'Preventive War' Allegation | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/buys-connecticut-home.html | Buys Connecticut Home | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/school-rolls-up-6815-increase-of-12527-in-lower-grades-offsets.html | SCHOOL ROLLS UP 6,815; Increase of 12,527 in Lower Grades Offsets Losses Elsewhere | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/town-houses-bought-in-east-side-section.html | TOWN HOUSES BOUGHT IN EAST SIDE SECTION | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/haverford-to-share-dr-ira-reid.html | Haverford to Share Dr. Ira Reid | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/program-for-coal-discussed-in-tokyo-at-the-end-of-a-long-run.html | PROGRAM FOR COAL DISCUSSED IN TOKYO; AT THE END OF A LONG RUN | True | By Burton Crane Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/a-flying-city.html | A FLYING CITY | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/radio-today.html | RADIO TODAY | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/small-blaze-on-queen-mary.html | Small Blaze on Queen Mary | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/porters-condemn-reds-randolph-union-says-party-is-for-russia-no.html | PORTERS CONDEMN REDS; Randolph Union Says Party Is for Russia, No Help to Negro | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mayor-aids-dixie-drive-coin-is-given-to-promote-the-welfare-of.html | MAYOR AIDS DIXIE DRIVE; Coin Is Given to Promote the Welfare of Southern Negroes | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/martin-p-oconnor-new-jersey-legal-leader-68-once-was-a-prosecutor.html | MARTIN P. O'CONNOR; New Jersey Legal Leader, 68, Once Was a Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/montreal-ousts-newark-tworun-ninth-wins-54-amid-bears-riotous.html | MONTREAL OUSTS NEWARK; Two-Run Ninth Wins, 5-4, Amid Bears' Riotous Protests | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/to-scrap-uss-oklahoma.html | To Scrap U.S.S. Oklahoma | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/may-teachers-smoke-somerville-nj-school-board-says-yes-state-law.html | MAY TEACHERS SMOKE?; Somerville, N.J., School Board Says Yes, State Law Says No | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/merrymarch-29-to-1-wins-hawthorne-dash.html | Merrymarch, 29 to 1, Wins Hawthorne Dash | True | By the Associated Psess. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-for-un-balkan-inquiry-along-entire-greek-frontier-three.html | U.S. for U.N. Balkan Inquiry Along Entire Greek Frontier; Three Resolutions Before It | True | By Thomas J. Hamilton Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/james-frank-73-a-reality-lawyer-exhead-of-long-island-real-estate.html | JAMES FRANK, 73, A REALITY LAWYER; Ex-Head of Long Island Real Estate Board Dies--Active in Educational Alliance | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/airline-reports-profit-of-988851-northwest-earnings-for-last-fiscal.html | AIRLINE REPORTS PROFIT OF $988,851; Northwest Earnings for Last Fiscal Year Equal to $1.82 Each on 543,870 Shares | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/opera-star-receives-music-degree.html | OPERA STAR RECEIVES MUSIC DEGREE | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/tulip-bulb-shipment-safe.html | Tulip Bulb Shipment Safe | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/yales-captain-is-out-injury-may-keep-hollingshead-from-the-football.html | YALE'S CAPTAIN IS OUT; Injury May Keep Hollingshead From the Football Opener | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/la-guardia-at-dinner-skirts-policy-issue.html | LA GUARDIA AT DINNER SKIRTS POLICY ISSUE | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/auction-preview-held-english-furniture-silver-china-are-shown-at.html | AUCTION PREVIEW HELD; English Furniture, Silver, China Are Shown at Guelph, Ont. | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rules-goodrich-guilty-nlrb-examiner-says-it-refused-to-bargain.html | RULES GOODRICH GUILTY; NLRB Examiner Says It Refused to Bargain Collectively | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/blow-by-blow-account-of-oneround-battle.html | Blow by Blow Account Of One-Round Battle | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/lehman-appeals-for-help-overseas-need-for-relief-for-displaced-jews.html | LEHMAN APPEALS FOR HELP OVERSEAS; Need for Relief for Displaced Jews as Great as Ever, He Tells Food Drive Rally | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/50000-made-idle-by-detroit-strikes-effect-widens-with-33700-out-at.html | 50,000 MADE IDLE BY DETROIT STRIKES; Effect Widens, With 33,700 Out at Chrysler--1,000 Are Sent Home by Packard | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/books-published-today.html | Books Published Today | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/promotion-plan-of-li-road-scored-rise-to-conductor-means-pay-cut.html | PROMOTION PLAN OF L.I. ROAD SCORED; Rise to Conductor Means Pay Cut, Harder Working Hours, Fact Board Hears | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/double-jay-beats-bastogne-by-nose-gets-up-in-last-few-strides-to.html | DOUBLE JAY BEATS BASTOGNE BY NOSE; Gets Up in Last Few Strides to Annex Newport Stakes at Narragansett Park | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/moses-and-art-board-dispute-on-memorial.html | MOSES AND ART BOARD DISPUTE ON MEMORIAL | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/beaugay-ties-aqueduct-mark-for-six-furlongs-as-inroc-1320-finishes.html | Beaugay Ties Aqueduct Mark for Six Furlongs as Inroc, 13-20, Finishes 4th; EACH A CHAMPION IN HIS OWN RIGHT | True | By James Roach | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/list-of-those-aboard-missing-plane.html | List of Those Aboard Missing Plane | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dollar-stays-at-35-are-ounce-united-states-tells-world-fund-dollar.html | Dollar Stays at $35 are Ounce, United States Tells World Fund; DOLLAR TO REMAIN AT $35 GOLD OUNCE | True | By John H. Crider Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/inwood-jews-buy-plot-for-a-new-synagogue.html | Inwood Jews Buy Plot For a New Synagogue | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/prague-to-see-british-films.html | Prague to See British Films | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/america-returns-to-us-lines-soon-queen-of-merchant-fleet-is.html | AMERICA RETURNS TO U.S. LINES SOON; 'Queen' of Merchant Fleet Is Chartered for Atlantic-- Due Here on Oct. 14 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/children-display-bumper-corn-crop-record-yield-of-351-ears-set-for.html | CHILDREN DISPLAY BUMPER CORN CROP; Record Yield of 351 Ears Set for Youngsters' Garden at 65th St. and York Ave. | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/grs-rubber-supply-short-gpa-chief-predicts-25000ton-deficit-for.html | GR-S RUBBER SUPPLY SHORT; GPA Chief Predicts 25,000-Ton Deficit for Tire Making | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/group-waits-here-in-vain-for-plane-belgians-and-others-gather-at-la.html | GROUP WAITS HERE IN VAIN FOR PLANE; Belgians and Others Gather at La Guardia Field--Some Women Become Hysterical | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/stock-listed-with-sec-shareholders-of-brooklyn-concern-to-make.html | STOCK LISTED WITH SEC; Shareholders of Brooklyn Concern to Make Offering | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/american-carrier-in-tangier.html | American Carrier in Tangier | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/food-prices-advance-again.html | Food Prices Advance Again | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/joins-savings-banks-board.html | Joins Savings Bank's Board | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-sold-2203-craft-31341398-paid-for-surplus-lowest-price-200.html | U.S. SOLD 2,203 CRAFT; $31,341,398 Paid for Surplus--Lowest Price $200 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/spain-starts-moves-to-end-food-crisis.html | SPAIN STARTS MOVES TO END FOOD CRISIS | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/ounce-of-new-poison-could-kill-population-of-us-and-canada.html | Ounce of New Poison Could Kill Population of U.S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/news-of-food-a-complete-frozen-dinneronaplate-with-even-the.html | News of Food; A Complete, Frozen Dinner-on-a-Plate, With Even the Dishwashing Eliminated | True | By Jane Nickerson | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/columbia-needs-tackle-and-guard-to-round-out-team-backfield-is-best.html | Columbia Needs Tackle and Guard to Round Out Team; BACKFIELD IS BEST IN LITTLE'S REGIME Line Also Has Improved With Hasselman, 235 Pounds, Adding Strength, Speed BOTH ENDS NEWCOMERS Swiacki and Cestary Bring Power to Wings--Rossides and Kusserow Are Back | True | By Allison D. Danzig | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/advertising-news-campaign-report-approved.html | Advertising News; Campaign Report Approved | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dairy-price-control-asked-by-opa-to-aid-stabilization-producer.html | Dairy Price Control Asked By OPA to Aid Stabilization; Producer Increases Shown | True | By John D. Morris Special To The New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/real-weekly-earnings-show-48-drop-in-july.html | 'Real' Weekly Earnings Show 4.8% Drop in July | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dutch-commission-in-java.html | Dutch Commission in Java | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/newhouser-takes-25th-for-tigers-21-cullenbines-single-in-tenth-tops.html | NEWHOUSER TAKES 25TH FOR TIGERS, 2-1; Cullenbine's Single in Tenth Tops Athletics--Marchildon Blanks Detroit Till Ninth | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/daughter-to-joseph-calderons.html | Daughter to Joseph Calderons | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/truman-silences-wallace-until-after-paris-parley-secretary-will.html | TRUMAN SILENCES WALLACE UNTIL AFTER PARIS PARLEY; SECRETARY WILL KEEP POST; MR. WALLACE ARRIVING AT WHITE HOUSE | True | By Lewis Wood Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/railroads-paint-gloomy-outlook-aar-economist-says-only-10-of-30.html | RAILROADS PAINT GLOOMY OUTLOOK; AAR Economist Says Only 10 of 30 Major Roads Expect Net Income in 1946 or 1947 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/braves-defeat-cardinals-2-to-1-on-cullers-2run-double-in-fifth-blow.html | Braves Defeat Cardinals, 2 to 1, On Culler's 2-Run Double in Fifth; Blow Caps an Unusual Inning That Carries Sain to Mound Triumph Over Brecheen --Slaughter Hits Homer in Ninth | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/boy-gang-slaying-laid-to-3-in-harlem-teenagers-are-accused-of.html | BOY GANG SLAYING LAID TO 3 IN HARLEM; Teen-Agers Are Accused of Stabbing Victim in Revenge for Another's Death | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/navy-lists-california-first-of-2game-football-series-at-berkeley.html | NAVY LISTS CALIFORNIA; First of 2-Game Football Series at Berkeley Next Year | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hidden-horizon-arriving-tonight-costar-of-musical.html | 'HIDDEN HORIZON' ARRIVING TONIGHT; CO-STAR OF MUSICAL | True | By Sam Zolotow | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/berlin-plays-up-wallace-russianruled-press-implies-wide-division-of.html | BERLIN PLAYS UP WALLACE; Russian-Ruled Press Implies Wide Division of Officials | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bigger-loss-shown-by-western-union-deficit-of-4381414-listed-for.html | BIGGER LOSS SHOWN BY WESTERN UNION; Deficit of $4,381,414 Listed for First Seven Months of the Current Year | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/lists-course-for-nurses-columbia-will-give-masters-degree-for.html | LISTS COURSE FOR NURSES; Columbia Will Give Master's Degree for Clinical Study | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/the-challenger-is-down-and-out-in-first-round-38494-at-stadium.html | THE CHALLENGER IS DOWN AND OUT IN FIRST ROUND; 38,494 AT STADIUM WATCH QUICK FINISH Louis Ends Mauriello's Title Hopes in 2:09 of Opening Round After Fast Action CHALLENGER DOWN TWICE Floored for Count of 9 After He Almost Knocks Joe Out of Ring With a Right | True | Louis Knocks Out Mauriello in First for 23d Successful Defense of Title | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/champion-admits-surprise-rush-by-mauriello-stung-him-at-start-louis.html | Champion Admits Surprise Rush By Mauriello Stung Him at Start; Louis Tells Dewey, First to Congratulate Him, That He Missed Left Calculated to End Bout Sooner--Tami Inconsolable | True | By Joseph C. Nichols | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/lists-nurse-shortage-guild-puts-figure-in-the-nation-at-near-75000.html | LISTS NURSE SHORTAGE; Guild Puts Figure in the Nation at Near 75,000 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/pays-cash-for-nassau-parcel.html | Pays Cash for Nassau Parcel | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/pro-giants-name-lineup-starting-team-against-packers-here-tomorrow.html | PRO GIANTS NAME LINE-UP; Starting Team Against Packers Here Tomorrow Night Picked | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/deckard-indiana-track-aide.html | Deckard Indiana Track Aide | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/pirates-may-get-herman-reports-say-boston-veteran-is-likely-to-be.html | PIRATES MAY GET HERMAN; Reports Say Boston Veteran Is Likely to Be Manager | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/business-world-record-aluminum-output-due.html | BUSINESS WORLD; Record Aluminum Output Due | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/fleet-command-shifted-conolly-will-relieve-hewitt-in-europe-with.html | FLEET COMMAND SHIFTED; Conolly Will Relieve Hewitt in Europe With Promotion | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/best-foreign-film-may-win-an-oscar-hollywood-academy-plans-to-add.html | BEST FOREIGN FILM MAY WIN AN 'OSCAR'; Hollywood Academy Plans to Add Award to Annual List --Seminar Contemplated | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/page-spencer-character-actor-made-stage-debut-in-1907dies-at-67.html | PAGE SPENCER; Character Actor Made Stage Debut in 1907--Dies at 67 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/robbers-seize-payroll-2-commandeer-elevator-flee-with-4157-from.html | ROBBERS SEIZE PAYROLL; 2 Commandeer Elevator, Flee With $4,157 From Woman | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/new-york-banker-named-to-directorate-of-boeing.html | New York Banker Named To Directorate of Boeing | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/britain-us-assailed-by-soviet-on-troops.html | BRITAIN, U.S. ASSAILED BY SOVIET ON TROOPS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-forms-group-to-spread-truth-100member-unit-disclosed-by-state.html | U.S. FORMS GROUP TO SPREAD TRUTH; 100-Member Unit Disclosed by State Department to Aid UNESCO in Exchanges | True | By Bess Furman Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hits-criticism-of-kelly-vaughan-says-that-bob-served-in-navy-for-22.html | HITS CRITICISM OF KELLY; Vaughan Says That Bob Served in Navy for 22 Months | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/912-here-from-italy-marine-shark-shifts-her-dock-because-of-cio.html | 912 HERE FROM ITALY; Marine Shark Shifts Her Dock Because of CIO Pickets | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/heads-foreign-service-training.html | Heads Foreign Service Training | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/little-brown-jug-to-johnson-pacer-ensign-hanover-wins-richest-race.html | LITTLE BROWN JUG TO JOHNSON PACER; Ensign Hanover Wins Richest Race for Gait in Extra Heat --His Lady Second | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/salvation-army-leader-to-visit-here-next-week.html | Salvation Army Leader To Visit Here Next Week | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mimi-wainwright-becomes-a-bride-a-bridal-couple-and-an-engaged-girl.html | MIMI WAINWRIGHT BECOMES A BRIDE; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | The New York Times Studio | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/miss-joy-proctor-engaged-to-marry-exstudent-at-brearley-and.html | MISS JOY PROCTOR ENGAGED TO MARRY; Ex-Student at Brearley and Westover Is Betrothed to William J. Schieffelin 3d | True | Pach | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/mr-truman-and-mr-wallace.html | MR. TRUMAN AND MR. WALLACE | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/oregon-gold-strike-reported.html | Oregon Gold Strike Reported | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/yugoslav-primate-seized-as-traitor-archbishop-stepinatz-cited-as.html | YUGOSLAV PRIMATE SEIZED AS TRAITOR; Archbishop Stepinatz Cited as Aide of Terrorists by Ex-Colonel and Aide | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/amvets-win-filing-right-get-first-world-war-ii-permit-for-pension.html | AMVETS WIN FILING RIGHT; Get First World War II Permit for Pension, Disability Pleas | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/produces-4000oooth-tire.html | Produces 4,000,OOOth Tire | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/short-interest-declines-sharply-as-prices-fall.html | Short Interest Declines Sharply as Prices Fall | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/green-hits-russia-at-afl-convention-he-tells-illinois-federation-it.html | GREEN HITS RUSSIA AT AFL CONVENTION; He Tells Illinois Federation It Is Time for 'Showdown' or Facing Threat of War CIO 'DOMINATED' BY 'REDS' With Communists in Rival Union 'Russia Is Always Right and America Is Always Wrong' | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/teachers-to-sign-pact-in-norwalk.html | TEACHERS TO SIGN PACT IN NORWALK | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/plan-on-palestine-drafted-by-arabs-conference-awaits-approval-and.html | PLAN ON PALESTINE DRAFTED BY ARABS; Conference Awaits Approval and Zionists' Decision to Join London Talks | True | By Clifton Daniel Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/city-will-double-tenement-outlay-besides-the-3000000-state-loan-it.html | CITY WILL DOUBLE TENEMENT OUTLAY; Besides the $3,000,000 State Loan, It Plans to Spend an Equal Sum of Own Funds LATTER TO AID VETERANS Entire Subject of Seizing and Repairing Old Buildings Taken Up by Estimate Board | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/deals-in-westchester-white-plains-plot-and-home-in-mount-vernon.html | DEALS IN WESTCHESTER; White Plains Plot and Home in Mount Vernon Sold | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/cuba-increases-flour-subsidy.html | Cuba Increases Flour Subsidy | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/murray-with-76-takes-golf-lead-ahead-by-stroke-after-first-day-of.html | MURRAY, WITH 76, TAKES GOLF LEAD; Ahead by Stroke After First Day of Westchester Seniors Event--Taylor Is Next | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/prices-of-rubber-drop-in-singapore-fall-below-fixed-levels-set-by.html | PRICES OF RUBBER DROP IN SINGAPORE; Fall Below Fixed Levels Set by Board of Trade--Banks Also Withholding Loans | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/customers-brokers-elect.html | Customers Brokers Elect | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/french-take-liberties-with-molotovs-proverb.html | French Take Liberties With Molotov's Proverb | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hedy-lamarr-has-influenza.html | Hedy Lamarr Has Influenza | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/letters-to-the-times-strikes-discussed-constitutional-rights-are.html | Letters to The Times; Strikes Discussed Constitutional Rights Are Believed Exceeded by Demands | True | EDGAR A. VAN DEUSEN. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/retail-prices-rise-anew-september-gain-put-at-record-on-easing-of.html | RETAIL PRICES RISE ANEW; September Gain Put at Record on Easing of Price Controls | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/wants-budget-cut-to-22-to-25-billion-lutz-puts-before-controllers.html | WANTS BUDGET CUT TO 22 TO 25 BILLION; Lutz Puts Before Controllers Plan to Curb Bank Credit, Defense, Subsidy Outlays | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/michigan-gar-man-dies-martin-loop-took-his-first-plane-ride-in-july.html | MICHIGAN G.A.R. MAN DIES; Martin Loop Took His First Plane Ride in July at 103 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/crackdown-pledged-on-lamp-tiein-sales.html | CRACK-DOWN PLEDGED ON LAMP TIE-IN SALES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/sec-upheld-by-court-judge-deems-appeal-taken-only-to-delay-case.html | SEC UPHELD BY COURT; Judge Deems Appeal Taken Only to Delay Case | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/edge-urges-backing-on-veterans-housing.html | EDGE URGES BACKING ON VETERANS' HOUSING | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/books-of-the-times-strange-civilization-revealed.html | Books of the Times; Strange 'Civilization' Revealed | True | By Charles Poore | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/84-police-retirements-approved.html | 84 Police Retirements Approved | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/be-fearless-wins-at-atlantic-city-choice-outraces-wise-bob-by-two.html | BE FEARLESS WINS AT ATLANTIC CITY; Choice Outraces Wise Bob by Two Lengths in 6-Furlong Dash-- Carmel Town 3d | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rare-antiques-on-display-of-morristown-as-annual-community.html | Rare Antiques, on Display of Morristown As Annual Community Exhibition Is Opened | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dr-walter-g-karr-chemist-member-of-faculty-of-u-of-p-medical-school.html | DR. WALTER G. KARR; Chemist, Member of Faculty of U. of P. Medical School | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/deed-for-railway-filed.html | Deed for Railway Filed | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/tobin-bids-union-end-parcel-strike-condemns-truck-walkout-as.html | TOBIN BIDS UNION END PARCEL STRIKE; Condemns Truck Walkout as Defying International Unit and as Contract Breach | True | By Will Lissner | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/ny-building-plans-rise-3683-housing-units-filed-with-labor-bureau.html | N.Y. BUILDING PLANS RISE; 3,683 Housing Units Filed With Labor Bureau in July | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/savold-halts-louthis-in-5th.html | Savold Halts Louthis in 5th | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/phillips-vanquish-reds-twice-21-65-blue-jay-streak-extended-to-7.html | PHILLIPS VANQUISH REDS TWICE, 2-1, 6-5; Blue Jay Streak Extended to 7 Victories-- Judd Defeats Blackwell in First Game | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/sweden-aids-procope-grants-finnish-exenvoy-to-us-a-special-alien.html | SWEDEN AIDS PROCOPE; Grants Finnish Ex-Envoy to U.S. a Special Alien Passport | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/williams-alleges-terrorism-in-south.html | WILLIAMS ALLEGES 'TERRORISM' IN SOUTH | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/indians-overcome-by-senators-81-4-homers-mark-washington-attack.html | INDIANS OVERCOME BY SENATORS, 8-1; 4 Homers Mark Washington Attack Against Cleveland --Haefner Wins in Box | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/building-supplies-increased-by-opa-step-covers-four-categories-to.html | BUILDING SUPPLIES INCREASED BY OPA; Step Covers Four Categories to Offset Freight Cost Rise -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/petition-on-bilbo-alleges-violence-papers-sent-to-capital-accuse.html | PETITION ON BILBO ALLEGES VIOLENCE; Papers Sent to Capital Accuse Senator of Inciting Attacks on Mississippi Negroes | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/other-security-offerings-central-soya-company.html | OTHER SECURITY OFFERINGS; Central Soya Company | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/former-king-entertains-farley.html | Former King Entertains Farley | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/british-paper-for-poles-foreign-office-publication-will-seek-to.html | BRITISH PAPER FOR POLES; Foreign Office Publication Will Seek to Better Understanding | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/radio-cables-affected-by-sun-spot-activity.html | Radio, Cables Affected By Sun Spot Activity | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/chanceller-blanks-white-sox-4-to-0-but-yanks-collapse-in-second-97.html | Chanceller Blanks White Sox, 4 to 0, But Yanks Collapse in Second, 9-7; Three Homers Help Spud Record His 18th Victory of Season--Five-Run Fourth Routs Bonham in Nightcap | True | By John Drebinger Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/grier-won-by-knockout.html | Grier Won by Knockout | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/britains-bread-lighter-flour-extraction-rate-cut-but-rationing-will.html | BRITAIN'S BREAD LIGHTER; Flour Extraction Rate Cut, but Rationing Will Continue | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/art-notes.html | Art Notes | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/new-car-will-be-built-in-chicago-war-plant.html | NEW CAR WILL BE BUILT IN CHICAGO WAR PLANT | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/to-regret-units-absence-3d-american-slav-congress-deplores-ban-on.html | TO REGRET UNIT'S ABSENCE; 3d American Slav Congress Deplores Ban on Yugoslavs | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/sports-today.html | Sports Today | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/hitchcock-wins-poll-chosen-as-best-director-in-film-daily-for.html | HITCHCOCK WINS POLL; Chosen as Best Director in Film Daily for 'Spellbound' | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/dr-john-j-shugrue-brain-surgeon-credited-with-inventing-timesaving.html | DR. JOHN J. SHUGRUE; Brain Surgeon Credited With Inventing Time-Saving Drill | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/troth-is-announced-of-miss-ann-lazarus.html | TROTH IS ANNOUNCED OF MISS ANN LAZARUS | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/buyers-to-occupy-w-27th-st-lofts-manufacturer-gets-structure-from.html | BUYERS TO OCCUPY W. 27TH ST. LOFTS; Manufacturer Gets Structure From Meister--Houses Sold in Harlem | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/soviet-reported-copying-planes-aircraft-industry-men-say-us-army.html | SOVIET REPORTED COPYING PLANES; Aircraft Industry Men Say U.S. Army Hears B-29s Are Being Built East of the Urals | True | By John Stuart | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/heinz-stock-offer-first-in-77-years-old-foods-concern-seeks-new.html | HEINZ STOCK OFFER FIRST IN 77 YEARS; Old Foods Concern Seeks New Capital From Public Sale of Common and Preferred 4-FOR-1 SPLIT IS PLANNED 200,000 of New Equity Shares, 100,000 Unit Senior Issue Filed for Registration | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/stewart-e-white-novelist-is-dead-author-of-stories-of-adventure-and.html | STEWART E. WHITE, NOVELIST, IS DEAD; Author of Stories of Adventure and Frontier Life Was 73-- Stricken After Fabled Career CHOKED LEOPARD TO DEATH Writer of 'Blazed Trail' Knew Yukon, Africa and West-- Honored as Geographer | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-television-goal-10000000.html | U.S. Television Goal $10,000,000 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/interfaith-day-celebration.html | Interfaith Day Celebration | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bank-guards-to-vote-on-bargaining-agent.html | BANK GUARDS TO VOTE ON BARGAINING AGENT | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/greeks-explain-communist-acts-see-efforts-to-embarrass-regime-and.html | GREEKS 'EXPLAIN' COMMUNIST ACTS; See Efforts to Embarrass Regime and Seal Off Areas Claimed by Others | True | By A.c. Sedgwick Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/seek-to-lead-opposition-british-conservatives-would-unite-all.html | SEEK TO LEAD OPPOSITION; British Conservatives Would Unite All Non-Socialist Groups | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/5000000-jewish-drive-opens.html | $5,000,000 Jewish Drive Opens | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/investors-acquire-office-building-buy-liberty-st-parcel-held-at.html | INVESTORS ACQUIRE OFFICE BUILDING; Buy Liberty St. Parcel Held at $350,000--Other Deals in Downtown Area | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/medals-to-veterans-of-bataan.html | Medals to Veterans of Bataan | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/secondary-sales-beat-down-stocks-heavy-waves-of-liquidation-give.html | SECONDARY SALES BEAT DOWN STOCKS; Heavy Waves of Liquidation Give Little Respite and Volume Climbs Sharply SOME SEE BEAR MARKET Inability of Equities to Keep on Upward Course Laid to Washington Situation | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/st-regis-paper-co-to-add-to-capital-stockholders-approve-increase.html | ST. REGIS PAPER CO. TO ADD TO CAPITAL; Stockholders Approve Increase of $25,000,000--Part to Redeem Stock | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/london-squatters-bow-under-threat-movement-collapses-in-face-of.html | LONDON SQUATTERS BOW UNDER THREAT; Movement Collapses in Face of Court Order--Hundreds Quit Seized Apartments | True | By Sydney Gruson Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/queens-deals-closed-astoria-apartment-and-vacant-lot-in-long-island.html | QUEENS DEALS CLOSED; Astoria Apartment and Vacant Lot in Long Island City Sold | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/world-bar-meeting-set-nations-sending-delegates-here-oct-8-to.html | WORLD BAR MEETING SET; Nations Sending Delegates Here Oct. 8 to Discuss an Association | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/american-express-plans-rio-cruise-stella-polaris-will-depart-on-nov.html | AMERICAN EXPRESS PLANS RIO CRUISE; Stella Polaris Will Depart on Nov. 30 for a 41-Day Trip With Many Stopovers | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/philippines-to-hold-ballot-on-trade-act.html | PHILIPPINES TO HOLD BALLOT ON TRADE ACT | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/aw-dulles-is-decorated-receives-merit-medal-for-directing-oss.html | A.W. DULLES IS DECORATED; Receives Merit Medal for Directing OSS Undercover Work | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/a-setback-for-mr-bowles.html | A SETBACK FOR MR. BOWLES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/3-groups-back-wallace-units-here-ask-truman-to-adopt-secretarys.html | 3 GROUPS BACK WALLACE; Units Here Ask Truman to Adopt Secretary's Proposals | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/australian-wool-brings-62c.html | Australian Wool Brings 62c | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/chester-snyder-publisher-of-the-easton-daily-express-dies-at-age-of.html | CHESTER SNYDER; Publisher of The Easton Daily Express Dies at Age of 86 | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/power-production-higher-4521151000-kw-noted-for-week-compared-with.html | POWER PRODUCTION HIGHER; 4,521,151,000 Kw. Noted for Week Compared With 4,184,404,000 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/child-actors-school-plans-200000-drive.html | CHILD ACTORS' SCHOOL PLANS $200,000 DRIVE | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/cotton-consumption.html | Cotton Consumption | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/princess-married-to-yale-graduate-elizabeth-anne-poniatowska-bride.html | PRINCESS MARRIED TO YALE GRADUATE; Elizabeth Anne Poniatowska Bride of Theodore Kiendl Jr. in Burlingame, Calif. | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/candidate-reported-missing.html | Candidate Reported Missing | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/authors-to-study-authority-plan-a-new-hand-begins-to-uphold-the-law.html | AUTHORS TO STUDY 'AUTHORITY' PLAN; A NEW HAND BEGINS TO UPHOLD THE LAW IN NEW YORK | True | The New York Times | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/pitre-middlebury-trainer.html | Pitre Middlebury Trainer | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/kings-aunt-to-leave-bulgaria.html | King's Aunt to Leave Bulgaria | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/glass-floor-car-aids-rail-test.html | Glass Floor Car Aids Rail Test | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/5000-bales-of-silk-sold-for-5000000-fabricators-dealers-brokers-and.html | 5,000 BALES OF SILK SOLD FOR $5,000,000; Fabricators, Dealers, Brokers and Weavers Vie in Bidding for USCC Offering BIDS EXCEED UPSET PRICES Range 5c a Pound to Over $3.50, With $6 Offered for Grade E to $10.50 for AAA | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bringing-in-a-bumper-wheat-crop-in-france.html | BRINGING IN A BUMPER WHEAT CROP IN FRANCE | True | The New YorK Times (Paris Bureau) | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/india-tribesmen-subdued-border-group-to-pay-damages-for-abduction.html | INDIA TRIBESMEN SUBDUED; Border Group to Pay Damages for Abduction of Agent | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/moreell-to-quit-navy-and-mines-admiral-will-retire-sept-30-and-capt.html | MOREELL TO QUIT NAVY AND MINES; Admiral Will Retire Sept. 30 and Capt. Collisson Will Succeed Him in Coal Post | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/popes-talk-to-jesuits-published-by-vatican.html | POPE'S TALK TO JESUITS PUBLISHED BY VATICAN | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/buys-nebraska-utility-omaha-public-power-district-to-pay-43747530.html | BUYS NEBRASKA UTILITY; Omaha Public Power District to Pay $43,747,530 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/us-britain-said-to-use-balanceofpower-system-believed-to-cling-to.html | U.S., Britain Said to Use Balance-of-Power System; Believed to Cling to That Doctrine Because There Is No Other Genuine Security | True | By James Reston Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/governments-wheat-deals.html | Government's Wheat Deals | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/gets-lighting-controls-orders.html | Gets Lighting Controls Orders | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/7-army-hospitals-to-be-surplus.html | 7 Army Hospitals to Be Surplus | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/maryland-adopts-horsedoping-test-trainers-agree-to-voluntary.html | MARYLAND ADOPTS HORSE-DOPING TEST; Trainers Agree to Voluntary Pre-Race Injections Into Mice to Find Stimulants | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rew-j-elliot-ross-writer-lecturer-columbia-catholic-students.html | REW. J. ELLIOT ROSS, WRITER, LECTURER; Columbia Catholic Students' Ex-Chaplain Dies—Sought to Bring Amity Among Creeds | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/zoo-to-get-3-platypuses-animals-being-conditioned-in-australiadue.html | ZOO TO GET 3 PLATYPUSES; Animals Being Conditioned in Australia--Due in January | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/johnston-would-end-film-industry-feuds.html | JOHNSTON WOULD END FILM INDUSTRY 'FEUDS' | True | Special to THE NEW YORK TIMES. | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/named-purchasing-agent-by-sb-penick-co.html | Named Purchasing Agent By S.B. Penick & Co. | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/regular-air-service-to-scandinavia-opens.html | REGULAR AIR SERVICE TO SCANDINAVIA OPENS | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/brazil-promulgates-constitution.html | Brazil Promulgates Constitution | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/miss-byrne-annexes-two-matches-in-tricounty-title-links-tourney.html | Miss Byrne Annexes Two Matches In Tri-County Title Links Tourney; Best Scores of Day | True | By Joseph M. Sheehan Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/deadlock-in-west-continues-to-balk-sea-strike-peace-nmu-and-39.html | DEADLOCK IN WEST CONTINUES TO BALK SEA STRIKE PEACE; NMU and 39 Eastern Operators Delay Renewal of Parleys Pending Moves on Pacific ISSUES NEAR SETTLEMENT Executive Board of Unity Group to Meet Tomorrow With Murray in Capital | True | By Lawrence Resner | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/russia-outvoted-in-paris-invokes-twothirds-rule-also-challenges.html | RUSSIA OUTVOTED IN PARIS, INVOKES TWO-THIRDS RULE; Also Challenges Voting Right of France in Bodies Dealing With Danubian Treaties PARLEY SLOWS DOWN AGAIN Reverts to Long Debate After One-Day Spurt--Big Four's Deputies Add to Delays | True | By Kenneth Campbell Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rollback-ignored-by-restaurants-protests-mount-as-opa-makes-no.html | ROLLBACK IGNORED BY RESTAURANTS; Protests Mount as OPA Makes No Attempt to Enforce Two-Day-Old Order | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/ray-flaherty-is-married.html | Ray Flaherty Is Married | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/power-stock-sale-postponed.html | Power Stock Sale Postponed | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/storks-on-the-wing-in-newark.html | Stork's on the Wing in Newark | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/wallace-silence-held-inadequate-a-peaceful-scene-on-the-beach-of.html | WALLACE SILENCE HELD INADEQUATE; A PEACEFUL SCENE ON THE BEACH OF DUNKERQUE | True | By Harold Callender Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/allies-said-to-send-reply-to-belgrade-note-on-trieste-incidents-is.html | ALLIES SAID TO SEND REPLY TO BELGRADE; Note on Trieste Incidents Is Expected to Be Made Public Tomorrow--Violence Feared | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/censors-allow-text-of-wallace-in-japan.html | CENSORS ALLOW TEXT OF WALLACE IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/banking-firms-to-merge.html | Banking Firms to Merge | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/foreign-policy-talk-is-scheduled-by-ives.html | FOREIGN POLICY TALK IS SCHEDULED BY IVES | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/unity-plan-wins-support-in-korea-leftists-cast-off-communists-ties.html | UNITY PLAN WINS SUPPORT IN KOREA; Leftists Cast Off Communists Ties to Join Group Under Kimm--Election Coming | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/shipwreck-search-abandoned.html | Shipwreck Search Abandoned | True | | C1B 38435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/wallace-rebuked-by-wason-of-nam.html | WALLACE REBUKED BY WASON OF NAM | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/sees-move-to-extend-regulation-w-curb.html | SEES MOVE TO EXTEND REGULATION W CURB | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/2000-chrysanthemums-in-rockefeller-city-glow-red-and-yellow-in-fall.html | 2,000 Chrysanthemums in Rockefeller City Glow Red and Yellow in Fall Garden Display; THE FLOWERS OF AUTUMN BLOSSOM FORTH IN A SUMMER SETTING | True | The New York Times | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/sports-of-the-times-hold-that-line.html | Sports of the Times; Hold That Line! | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/800000-in-legion-auxiliary.html | 800,000 in Legion Auxiliary | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/cubs-3run-eighth-downs-giants-43-swift-attack-routs-grissom-thomson.html | CUBS' 3-RUN EIGHTH DOWNS GIANTS, 4-3; Swift Attack Routs Grissom -- Thomson, New York Rookie, Belts Homer in Eighth | True | By Louis Effrat | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/priority-of-unrra-in-surplus-at-issue-house-inquiry-will-consider.html | PRIORITY OF UNRRA IN SURPLUS AT ISSUE; House Inquiry, Will Consider Halting Sales, Action Which Might Hasten Agency's End | True | By C.p. Trussell Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/rj-thomas-backs-wallace.html | R.J. Thomas Backs Wallace | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bids-on-simoon-work-delayed.html | Bids on Simoon Work Delayed | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/australian-plane-lands-opens-service-to-west-coast-encounters.html | AUSTRALIAN PLANE LANDS; Opens Service to West Coast, Encounters Passenger Rule | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/airliner-missing-with-44-after-hop-over-the-atlantic-19-from-new.html | AIRLINER MISSING WITH 44 AFTER HOP OVER THE ATLANTIC; 19 From New York Area Among Those Abroad Belgian DC-4 AIR-LAND SEARCH FAILS Navy and Civilian Craft Join in Hunt--Pilot Says Here He Sighted Wreckage AIRLINER MISSING AFTER OCEAN HOP ON MISSING PLANE | True | By C.l. Sulzberger Special To the New York Times. | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/10000-for-child-health-study.html | $10,000 for Child Health Study | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/bushwicks-set-back-6-to-4.html | Bushwicks Set Back, 6 to 4 | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/scheffmeyer-cards-a-70-with-net-of-65-pomonok-golfer-wins-li-oneday.html | SCHEFFMEYER CARDS A 70; With Net of 65, Pomonok Golfer Wins L.I. One-Day Tourney | True | | C1B 38435 |
| 1946-09-19 | 1946-09-19 | https://www.nytimes.com/1946/09/19/archives/title-on-li-links-to-mrs-kirkland-she-cards-77-in-playoff-to-defeat.html | TITLE ON L.I. LINKS TO MRS. KIRKLAND; She Cards 77 in Play-Off to Defeat Mrs. Torgerson and Mrs. Cushing for Crown | True | Special to THE NEW YORK TIMES. | C1B 38435 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/dr-thurston-dies-social-worker-85-retired-head-of-the-childrens.html | DR. THURSTON DIES; SOCIAL WORKER, 85; Retired Head of the Children's Department of the New York School Noted as Writer | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/argentina-gets-transporters.html | Argentina Gets 'Transporters' | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/vietorfairchild.html | Vietor--Fairchild | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/strike-is-proposed-over-teacher-pay-new-group-seeking-1000-rise.html | STRIKE IS PROPOSED OVER TEACHER PAY; New Group Seeking $1,000 Rise Hears Suggestion at Session of Brooklyn Instructors MASS MEETING IS ASKED Organization RepresentativesShouted Down--Support inOther Boroughs Sought | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/made-a-vice-president-in-chain-store-system.html | Made a Vice President In Chain Store System | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/whites-65-leads-on-memphis-links-overseas-veteran-paces-field-in.html | WHITE'S 65 LEADS ON MEMPHIS LINKS; Overseas Veteran Paces Field in Open--Mangrum, Teal and Keiser Tied With 68s | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/devers-bids-guard-forget-grievances-general-tells-association-army.html | DEVERS BIDS GUARD FORGET GRIEVANCES; General Tells Association Army Had Its Faults, but Asks All 'Stand Together' Now | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/stewart-edward-white.html | STEWART EDWARD WHITE | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/sees-wage-incentives-saving-20-in-costs.html | SEES WAGE INCENTIVES SAVING 20% IN COSTS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/miss-achelis-wed-in-floral-setting-she-becomes-the-bride-of-w.html | MISS ACHELIS WED IN FLORAL SETTING; She Becomes the Bride of W. Strother Jones Jr. in Brick Presbyterian Church | True | Jay Te Winburn | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-drops-demand-for-full-payment-by-enemy-nations-agrees-to-let.html | U.S. DROPS DEMAND FOR FULL PAYMENT BY ENEMY NATIONS; Agrees to Let Treaties Set Amount Allies Will Receive on Damaged Properties INSISTS ON FREE TRIESTE Military Commission in Paris Accepts Big Four Proposals on Armaments for Italy | True | By Michael L. Hoffman Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/television-center-gets-350000-park-ave-loan.html | Television Center Gets $350,000 Park Ave. Loan | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/cio-mill-men-aid-accused-leader-smelter-union-bars-a-special.html | CIO MILL MEN AID ACCUSED LEADER; Smelter Union Bars a Special Inquiry on Charge Robinson Asked Loan From Official | True | By Walter W. Ruch Special To the New York Times. | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/george-chatfield-educator-was-71-member-of-board-here-since-1943.html | GEORGE CHATFIELD, EDUCATOR, WAS 71; Member of Board Here Since 1943 Dies--Was Selected as Successor to Mrs. Lindlof | True | Shelburne, 1945 | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/books-of-the-times-sought-lost-colony-in-greenland.html | Books of the Times; Sought Lost Colony in Greenland | True | By Orville Prescott | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/baruch-counters-wallace-says-atomic-policy-stands-baruch-policy.html | Baruch Counters Wallace, Says Atomic Policy Stands; Baruch Policy Involved | True | By Thomas J. Hamilton Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/waitt-confirms-new-superpoison-chief-of-army-chemical-corps-says.html | WAITT CONFIRMS NEW SUPER-POISON; Chief of Army Chemical Corps Says Toxins Are Developed Only in Minute Quantity | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/400-rise-shown-in-celotex-profit-2436330-is-cleared-in-nine-months.html | 400% RISE SHOWN IN CELOTEX PROFIT; $2,436,330 Is Cleared in Nine Months to July 31, Against $489,499 a Year Earlier | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/wl-little-caterer-at-leading-hotels-51.html | W.L. LITTLE, CATERER AT LEADING HOTELS, 51 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/hamull-outraces-ballistic-in-dash-rosemere-dee-annexes-other.html | HAMULL OUTRACES BALLISTIC IN DASH; Rosemere Dee Annexes Other Division of Feature Event at Atlantic City Track | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/superdeadly-poison.html | SUPER-DEADLY POISON | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/compromise-spurned-by-striking-barbers.html | COMPROMISE SPURNED BY STRIKING BARBERS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/british-wheat-crop-poor.html | British Wheat Crop Poor | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/chiang-increases-drive-for-kalgan-reds-loss-of-fengchen-frees.html | CHIANG INCREASES DRIVE FOR KALGAN; Reds' Loss of Fengchen Frees Nationalist Troops for the Relief of Tatung | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/elected-as-the-secretary-of-womans-church-group.html | Elected as the Secretary Of Woman's Church Group | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mary-plant-fiancee-of-a-sydney-roberts.html | MARY PLANT FIANCEE OF A. SYDNEY ROBERTS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/chinese-red-quits-nanking-parleys-leaves-negotiations.html | CHINESE RED QUITS NANKING PARLEYS; LEAVES NEGOTIATIONS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/pushes-expansion-abroad.html | Pushes Expansion Abroad | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/united-hunts-purses-rise-gwathmey-20000-added-chase-hurdles-prize.html | UNITED HUNTS PURSES RISE; Gwathmey $20,000 Added Chase --Hurdles Prize $10,000 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/carloadings-rise-6-above-45-level-increase-over-the-previous-weeks.html | CARLOADINGS RISE 6% ABOVE '45 LEVEL; Increase Over the Previous Week's Volume is 14.2%, or 112,686 Units | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/protests-on-relief-renewed-by-bridges.html | PROTESTS ON RELIEF RENEWED BY BRIDGES | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/giants-regular-eleven-at-final-workout-for-charity-contest.html | GIANTS' REGULAR ELEVEN AT FINAL WORKOUT FOR CHARITY CONTEST | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/football-giants-to-meet-packers-in-benefit-game-at-polo-grounds.html | Football Giants to Meet Packers in Benefit Game at Polo Grounds Tonight; FILCHOCK, REAGAN SLATED FOR ACTION Giants to Start Star Backs Against Green Bay Eleven in Battle Under Lights COULTER TO MAKE DEBUT Ex-West Point Lineman and White, Notre Dame Tackle of '43, Ready to Play | True | By William D. Richardson | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/company-meetings.html | COMPANY MEETINGS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/navy-plane-gets-ready-at-perth.html | Navy Plane Gets Ready at Perth | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/variety-of-fashions-marked-by-diversity.html | VARIETY OF FASHIONS MARKED BY DIVERSITY | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/the-play-star-of-folk-play.html | THE PLAY; STAR OF FOLK PLAY | True | By Brooks Atkinson | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/college-extends-registration.html | College Extends Registration | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/elliot-to-head-fire-parley.html | Elliot to Head Fire Parley | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/sees-peak-early-in-1947.html | Sees Peak Early in 1947 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/average-down-02-in-primary-prices-wholesale-food-costs-decline-20.html | AVERAGE DOWN 0.2% IN PRIMARY PRICES; Wholesale Food Costs Decline 2.0 in Week Ended Sept. 14 --Index Is 121.7% of '26 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/stahl-leaves-harvard-accepts-post-as-head-baseball-coach-at-ohio.html | STAHL LEAVES HARVARD; Accepts Post as Head Baseball Coach at Ohio State | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-to-ask-inquiry-on-spot-in-balkans-decides-upon-a-formal-move.html | U.S. TO ASK INQUIRY ON SPOT IN BALKANS; Decides Upon a Formal Move Today to Throw Light on Greek Frontier Clashes | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/walter-p-judson-new-haven-lawyer-76-was-graduated-from-yale-in-93.html | WALTER P. JUDSON; New Haven Lawyer, 76, Was Graduated From Yale in '93 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/2000-men-register-at-rutgers.html | 2,000 Men Register at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/end-of-sea-strike-likely-as-unions-back-wage-award-settlement-of.html | END OF SEA STRIKE LIKELY AS UNIONS BACK WAGE AWARD; Settlement of Dispute Hinges on Assurances of Parity Pay on West Coast EASTERN OWNERS ACCEPT Membership Meetings Called by Seamen to Act on Fly Arbitration | True | By Lawrence Resner | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/brooklyn-houses-auctioned.html | Brooklyn Houses Auctioned | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/short-beer-long-trip-stop-at-bar-cost-jersey-man-5-years-in-fascist.html | SHORT BEER, LONG TRIP; Stop at Bar Cost Jersey Man 5 Years in Fascist Prisons | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/sports-today.html | Sports Today | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/icc-authorizes-rail-bond-issue.html | ICC Authorizes Rail Bond Issue | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/lord-goddard-honored-n-y-u-degree-conferred-on-chief-justice-of.html | LORD GODDARD HONORED; N. Y. U. Degree Conferred on Chief Justice of England | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/airline-opening-marked-400-here-hail-the-start-of-new-usscandinavia.html | AIRLINE OPENING MARKED; 400 Here Hail the Start of New U.S.-Scandinavia Service | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/for-grand-occasions-and-for-every-day.html | FOR GRAND OCCASIONS AND FOR EVERY DAY | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/candy-concern-gets-plant.html | Candy Concern Gets Plant | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/heads-railway-bridge-group.html | Heads Railway Bridge Group | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/e-roosevelt-in-new-post.html | E. Roosevelt in New Post | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/news-of-food-fish-and-poultry-supplies-are-liberal-produce-abundant.html | News of Food; Fish and Poultry Supplies Are Liberal, Produce Abundant, but There Is No Meat | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/british-to-test-new-plane.html | British to Test New Plane | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/four-women-named-for-council.html | Four Women Named for Council | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/ekco-products-spurs-expansion-in-britain.html | EKCO PRODUCTS SPURS EXPANSION IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/time-for-plain-speaking.html | TIME FOR PLAIN SPEAKING | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/edemgee-annexes-aqueduct-feature-beats-friend-or-foe-by-two-lengths.html | EDEMGEE ANNEXES AQUEDUCT FEATURE; Beats Friend or Foe by Two Lengths, Helping Guerin to Register a Triple | True | By James Roach | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/teletype-used-by-truman-and-byrnes-is-automatic-printing-telegraph.html | Teletype Used by Truman and Byrnes Is Automatic Printing Telegraph Machine | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/objectors-sitdown-ends-justice-department-guards-eject-strikers-at.html | OBJECTORS' SIT-DOWN ENDS; Justice Department Guards Eject Strikers at Closing Time | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/borgwarner-buys-waa-plant.html | Borg-Warner Buys WAA Plant | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/10000-enroll-at-fordham.html | 10,000 Enroll at Fordham | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/school-strike-is-ended-parents-in-corona-vote-to-send-children-back.html | SCHOOL STRIKE IS ENDED; Parents in Corona Vote to Send Children Back | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/pierre-danco-official-of-chemical-importing-firm-dies-in-east.html | PIERRE DANCO; Official of Chemical Importing Firm Dies in East Orange | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/uscanada-friendliness-cited-as-model-in-paris.html | U.S.-Canada Friendliness Cited as Model in Paris | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/new-bedspread-designs-pastel-team-in-chenille.html | NEW BEDSPREAD DESIGNS; PASTEL TEAM IN CHENILLE | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/john-l-mmillan-87-producer-of-books.html | JOHN L. M'MILLAN, 87, PRODUCER OF BOOKS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/will-urge-inquiry-on-courts-martial-senator-young-says-he-wants.html | WILL URGE INQUIRY ON COURTS MARTIAL; Senator Young Says He Wants 80th Congress to See if Curb Should Be Put on Power | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/city-nurses-to-go-on-40hour-week-bernecker-plan-effective-nov-1.html | CITY NURSES TO GO ON 40-HOUR WEEK; Bernecker Plan, Effective Nov. 1, Aimed at Enlarging Staff --Will Cost $5,000,000 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/minor-leagues.html | Minor Leagues | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/annapolis-professor-retired.html | Annapolis Professor Retired | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-presses-hunt-for-hidden-meat-agents-are-set-to-pounce-on-hoards.html | U.S. PRESSES HUNT FOR HIDDEN MEAT; Agents Are Set to Pounce on Hoards Believed Destined for Black Market | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/alp-backs-wallace-says-the-people-need-discussion-of-our-foreign.html | ALP BACKS WALLACE; Says the People Need Discussion of Our Foreign Policy | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/roads-new-officers-approved-by-court.html | ROAD'S NEW OFFICERS APPROVED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/shortage-in-westchester-16-general-hospitals-more-poorly-manned.html | SHORTAGE IN WESTCHESTER; 16 General Hospitals More Poorly Manned Than in the War | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/magnificent-line-noted-as-penn-goes-through-football-practice-at.html | Magnificent Line Noted as Penn Goes Through Football Practice at Hershey; FOLLOWING THE ORDER OF THE COURT | True | By Allison Danzig Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/events-today.html | Events Today | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/hughes-leads-producers-named-by-box-office-digest-for-success-of.html | HUGHES LEADS PRODUCERS; Named by Box Office Digest for Success of 'The Outlaw' | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/end-mob-violence-truman-is-urged-delegation-at-white-house-also.html | END MOB VIOLENCE, TRUMAN IS URGED; Delegation at White House Also Asks Special Session of Congress to Pass Strong Laws | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/55-truck-lines-sue-union-for-10000000-damages-counsel-for-operators.html | 55 Truck Lines Sue Union For $10,000,000 Damages; Counsel for Operators Says 450 More Will File Claims Against Local 807, Charging Strike Violated Smith-Connally Act | True | By A.h. Raskin | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/jersey-factories-sold-two-in-jersey-city-bought-by-multicolorgraph.html | JERSEY FACTORIES SOLD; Two in Jersey City Bought by Multi-Color-Graph | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/rubber-union-elects-buckmaster.html | Rubber Union Elects Buckmaster | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/alice-fahys-cook-prospective-bride-alumna-of-miss-halls-will-be-wed.html | ALICE FAHYS COOK PROSPECTIVE BRIDE; Alumna of Miss Hall's Will Be Wed to Robert Bosworth Jr., Medical Student Here | True | Special to THE NEW YORK TIMES. | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/britain-and-brazil-sign-trade-accord-london-is-said-to-agree-to.html | BRITAIN AND BRAZIL SIGN TRADE ACCORD; London is Said to Agree to Free Blocked Credits Built Up on War Shipments | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/november-opening-set-for-no-exit-claude-dauphin-annabella-to-appear.html | NOVEMBER OPENING SET FOR 'NO EXIT'; Claude Dauphin, Annabella to Appear in 3-Character Play Adapted From the French | True | By Sam Zolotow | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/50000000-request-for-schools-in-view.html | $50,000,000 REQUEST FOR SCHOOLS IN VIEW | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/koslo-3hitter-downs-cubs-10-giant-star-gaining-14th-victory.html | Koslo 3-Hitter Downs Cubs, 1-0, Giant Star Gaining 14th Victory; Chicagoans Fail to Reach Second Base, While Kerr's Single Tallies Rucker in Sixth --Wyse Suffers Eleventh Setback | True | By Louis Effrat | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/new-rachmaninoff-fund-aides.html | New Rachmaninoff Fund Aides | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/final-hearing-in-li-rail-road-dispute-with-900-umw-members-to-begin.html | Final Hearing in L.I. Rail Road Dispute With 900 UMW Members to Begin Today | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/miss-schmidlapp-engaged-to-wed-bankers-daughter-affianced-to.html | MISS SCHMIDLAPP ENGAGED TO WED; Banker's Daughter, Affianced to Washington Irving, Who Served in Air Forces | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/personnel.html | Personnel | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/guatemalan-congress-is-reduced.html | Guatemalan Congress Is Reduced | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/store-stocks-up-26.html | Store Stocks Up 26% | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/heads-polio-medical-care.html | Heads Polio Medical Care | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/colgate-end-enters-service.html | Colgate End Enters Service | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/musials-fifth-straight-hit-tops-braves-in-ninth-for-cards-54.html | Musial's Fifth Straight Hit Tops Braves in Ninth for Cards, 5-4; Unbeaten Wilks Takes No. 7 in Relief and Sets Up Deciding Tally With Single-- Boston 3-Run Eighth Ties Score | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/democrats-divide-on-wallace-effect-hannegan-and-house-aides-call.html | DEMOCRATS DIVIDE ON WALLACE EFFECT; Hannegan and House Aides Call Crisis Only 'a Ripple,' but Others Fear Election Result | True | By William S. White Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/home-building-here-declined-in-august.html | HOME BUILDING HERE DECLINED IN AUGUST | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/taxi-proposal-offered-convert-regular-cars-to-ease-shortage-tj.html | TAXI PROPOSAL OFFERED; Convert Regular Cars to Ease Shortage, T.J. Miley Suggests | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/colgate-veteran-housing-lags.html | Colgate Veteran Housing Lags | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/myron-c-taylor-at-white-house.html | Myron C. Taylor at White House | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/monitor-plans-announced.html | Monitor Plans Announced | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/large-canal-traffic-recorded.html | Large Canal Traffic Recorded | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/feller-triumphs-over-senators-51-indians-star-fans-5-to-win-25th.html | FELLER TRIUMPHS OVER SENATORS, 5-1; Indians' Star Fans 5 to Win 25th Victory of Campaign --Losers Get 4 Hits | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/nonstrikers-return-at-bakelite.html | Non-Strikers Return at Bakelite | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/scuttled-russian-ship-found.html | Scuttled Russian Ship Found | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/gulf-coast-lines-to-merge-services.html | GULF, COAST LINES TO MERGE SERVICES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/protestant-fund-is-organized-here-new-body-will-raise-money-for.html | PROTESTANT FUND IS ORGANIZED HERE; New Body Will Raise Money for Protestant Council and Welfare Agencies Group $1,200,000 IS FIRST GOAL Sponsors See a Step Toward More Unity and Expansion of Present Activities | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/lie-plans-a-tour-of-south-america-united-nations-official-to-start.html | LIE PLANS A TOUR OF SOUTH AMERICA; United Nations Official to Start After the Assembly--U.S. Press Is Criticized | True | By C. Brooks Peters Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/article-2-no-title-lamula-recount-ordered.html | Article 2 -- No Title; LAMULA RECOUNT ORDERED | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/utility-shares-offered-remainder-of-arkansas-western-gas-issue-on.html | UTILITY SHARES OFFERED; Remainder of Arkansas Western Gas Issue on Market Today | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/pirates-defer-any-shift-if-new-manager-is-named-it-wont-be-till.html | PIRATES DEFER ANY SHIFT; If New Manager Is Named, It Won't Be Till Season Ends | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/heads-gar-daughters-mrs-rm-brown-sr-is-elected-at-national.html | HEADS G.A.R. DAUGHTERS; Mrs. R.M. Brown Sr. Is Elected at National Encampment | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/suzanne-schwab-fiancee-she-will-be-wed-to-john-d-baruc-veteran-of.html | SUZANNE SCHWAB FIANCEE; She Will Be Wed to John D. Baruc, Veteran of AAF | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/5day-week-of-37-hours-fixed-permanently-for-workers-of-state-5day.html | 5-Day Week of 37 Hours Fixed Permanently for Workers of State; 5-DAY WEEK GIVEN STATES WORKERS | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/operators-active-on-the-east-side-head-company.html | OPERATORS ACTIVE ON THE EAST SIDE; HEAD COMPANY | True | Kaiden-Keystone | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/shootings-in-tiberias.html | Shootings in Tiberias | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/javanese-fossils-under-study-here-most-ancient-remains-of-man.html | JAVANESE FOSSILS UNDER STUDY HERE; Most Ancient Remains of Man Brought to History Museum by Their Discoverer | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/new-zealand-warns-strikers.html | New Zealand Warns Strikers | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/blight-of-bigotry-assailed-by-dewey-he-tells-church-group-sheet-of.html | 'BLIGHT' OF BIGOTRY ASSAILED BY DEWEY; He Tells Church Group Sheet of Klansman Has No Place in State or Nation CITES AIMS OF HIS REGIME Praises African Methodists for Promoting Unity and Racial Understanding | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/left-wing-to-push-cause-of-wallace.html | LEFT WING TO PUSH CAUSE OF WALLACE | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/17-production-aides-get-medal-for-merit.html | 17 PRODUCTION AIDES GET MEDAL FOR MERIT | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/dr-spencer-clips-trot-mark-to-win-baker-stallion-races-2d-heat-in.html | DR. SPENCER CLIPS TROT MARK TO WIN; Baker Stallion Races 2d Heat in 2:01 , Fastest Ever on Half-Mile Track | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/tennessee-riot-jury-is-told-of-shooting.html | TENNESSEE RIOT JURY IS TOLD OF SHOOTING | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/chairman-ends-time-off-to-speed-up-paris-group.html | Chairman Ends Time Off To Speed Up Paris Group | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/russian-adds-to-charges-says-us-and-britain-use-small-lands-to.html | RUSSIAN ADDS TO CHARGES; Says U.S. and Britain Use Small Lands to Break 4-Power Pacts | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/london-bus-drivers-lose-court-holds-it-cannot-stop-dismissal-of.html | LONDON BUS DRIVERS LOSE; Court Holds It Cannot Stop Dismissal of Five Men | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/tokyo-witness-found-dead.html | Tokyo Witness Found Dead | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mufti-explains-arabs-stand.html | Mufti Explains Arabs' Stand | True | Special to THE NEW YORK TIMES | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/panamerica-post-is-filled-by-peron-gen-von-der-becke-represents.html | PAN-AMERICA POST IS FILLED BY PERON; Gen. von der Becke Represents Argentina on Defense Board --Friendly Act Seen | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/atlas-plywood-gets-loan-2500000-from-boston-bank-step-toward.html | ATLAS PLYWOOD GETS LOAN; $2,500,000 From Boston Bank Step Toward Expansion | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/communists-assail-truman-at-rally-first-postwar-international-fair.html | COMMUNISTS ASSAIL TRUMAN AT RALLY; FIRST POST-WAR INTERNATIONAL FAIR IN CZECHOSLOVAKIA | True | The New York Times | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/bars-ad-on-dionne-quints-ftc-order-rules-out-langendorf-claim-as.html | BARS AD ON DIONNE 'QUINTS; FTC Order Rules Out Langendorf Claim as Official Baker | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/golf-trophy-to-south-african.html | Golf Trophy to South African | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/angloegyptian-talk-nears-a-new-crisis.html | ANGLO-EGYPTIAN TALK NEARS A NEW CRISIS | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/ferry-villanova-captain.html | Ferry Villanova Captain | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/log-amigos-poloists-turn-back-hurricanes-at-westbury-10-to-4.html | Log Amigos Poloists Turn Back Hurricanes at Westbury, 10 to 4; Advance to Final Round of National Open Polo Tournament--Mike Phipps Paces the Winners With Seven Goals | True | By Joseph C. Nichols Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/producers-of-cans-see-capacity-taxed-doubt-they-will-be-able-to.html | PRODUCERS OF CANS SEE CAPACITY TAXED; Doubt They Will Be Able to Fill Needs, Other Than for Food, Should M-81 Be Modified | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/4-justices-impeached-peron-government-accused-them-of-violating.html | 4 JUSTICES IMPEACHED; Peron Government Accused Them of Violating Constitution | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/russian-combats-new-china-air-line-chennault-unrra-service-is-not.html | RUSSIAN COMBATS NEW CHINA AIR LINE; Chennault UNRRA Service Is Not Needed, He Says, Because Two Companies Are in Field | True | By Tillman Durdin Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/nonpacker-buyers-taking-most-animals.html | NON-PACKER BUYERS TAKING MOST ANIMALS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/caution-fails-expugilist-seized-as-mail-thief-after-he-decides-risk.html | CAUTION FAILS EX-PUGILIST; Seized as Mail Thief After He Decides Risk Is Too Great | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/philippine-bases-nearing-approval-petersen-announces-that-we-soon.html | PHILIPPINE BASES NEARING APPROVAL; Petersen Announces That We Soon Will Have Air, Navy, Army Accommodations | True | By Sidney Shalett Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/curb-short-position-down.html | Curb Short Position Down | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/scanlon-defeats-shans-ozone-park-boxer-victor-in-8-rounds-at-fort.html | SCANLON DEFEATS SHANS; Ozone Park Boxer Victor in 8 Rounds at Fort Hamilton | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/opa-drive-speeded-on-auto-black-marts.html | OPA DRIVE SPEEDED ON AUTO BLACK MARTS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/film-wage-agreement-8-companies-sign-2year-pact-with-union-granting.html | FILM WAGE AGREEMENT; 8 Companies Sign 2-Year Pact With Union Granting Rises | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/greek-army-units-clean-up-in-north-villages-cleared-athens-says-in.html | GREEK ARMY UNITS 'CLEAN UP' IN NORTH; Villages Cleared, Athens Says, in Action Against Leftists Near Balkan Borders | True | By A.c. Sedgwick Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/an-lockwood-cited-realty-man-gets-medal-for-his-work-in-army-during.html | A.N. LOCKWOOD CITED; Realty Man Gets Medal for His Work in Army During War | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/builders-acquire-lots-purchase-tracts-in-massapequa-park-and.html | BUILDERS ACQUIRE LOTS; Purchase Tracts in Massapequa Park and Hicksville, L.I. | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/export-bank-loan-for-czechs.html | Export Bank Loan for Czechs | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/advertising-news-kool-starts-new-campaign.html | Advertising News; Kool Starts New Campaign | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/british-trade-head-on-tour.html | British Trade Head on Tour | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/heads-security-traders-rv-mosley-elected-president-of-national.html | HEADS SECURITY TRADERS; R.V. Mosley Elected President of National Association | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/episcopalians-ask-world-union-in-un-convention-urges-federation-of.html | EPISCOPALIANS ASK WORLD UNION IN U.N.; Convention Urges Federation of Democracies, but Rejects 'Fellowship With Russia' | True | By William G. Weart Special To The New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/japans-sea-strike-ends-union-wins-major-points.html | Japan's Sea Strike Ends; Union Wins Major Points | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/porters-urge-5000-gi-bonus.html | Porters Urge $5,000 GI Bonus | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/becomes-assistant-rabbi-at-park-ave-synagogue.html | Becomes Assistant Rabbi At Park Ave. Synagogue | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/truman-reassures-byrnes-that-policy-stands-unchanged-in.html | TRUMAN REASSURES BYRNES THAT POLICY STANDS UNCHANGED; In Transoceanic Teletype 'Talk' President Denies Intent to Undo Secretary's Work PARIS STILL DISSATISFIED Believes Chief Executive Must Issue Strong Public Statement to Convince Other Nations | True | By Harold Callender Special To The New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/in-the-nation-some-casualties-before-the-truce-came.html | In The Nation; Some Casualties Before the Truce Came | True | By Arthur Krock | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/device-sells-rail-fares-the-pennsylvania-puts-machine-in-operation.html | DEVICE SELLS RAIL FARES; The Pennsylvania Puts Machine in Operation in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/booksauthors.html | Books--Authors | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/feline-aristocrat-dies-in-bayonne-minnie-the-mouser-who-got-420-a.html | FELINE ARISTOCRAT DIES IN BAYONNE; Minnie the Mouser, Who Got $4.20 a Month Pay, Leaves Job to Son Timmie | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/enrolls-in-swiss-institute.html | Enrolls in Swiss Institute | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/new-yorkflorida-trains-to-resume-this-winter.html | New York-Florida Trains To Resume This Winter | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/odwyer-gets-gift-from-brazil.html | O'Dwyer Gets Gift From Brazil | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/to-scrap-4-liberty-ships-maritime-commission-will-open-bids-on.html | TO SCRAP 4 LIBERTY SHIPS; Maritime Commission Will Open Bids on Damaged Craft Oct. 16 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/allies-funds-protected-japanese-will-be-restricted-on-writing-down.html | ALLIES FUNDS PROTECTED; Japanese Will Be Restricted on Writing Down Bank Deposits | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/predicts-meat-drop-in-47-anderson-says-shortage-will-be-more-severe.html | PREDICTS MEAT DROP IN '47; Anderson Says Shortage Will Be More Severe Than It Is Now | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/japanese-to-leave-hawaii.html | Japanese to Leave Hawaii | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/act-to-end-robbery-of-export-cargoes-traders-join-marine-interests.html | ACT TO END ROBBERY OF EXPORT CARGOES; Traders Join Marine Interests to Clear Up Port Here-- Loss Put in Millions GOVERNMENT AID SOUGHT To Call on State Department to Seek Laws Abroad to Bar Foreign Pilferage | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-bids-refugees-study-repatriation.html | U.S. BIDS REFUGEES STUDY REPATRIATION | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/california-pac-chides-james-roosevelt-for-supporting-warren-a.html | California PAC Chides James Roosevelt For Supporting Warren, a 'Reactionary' | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/west-side-parcels-in-new-ownership-properties-attract-purchasers.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Properties Attract Purchasers From Chelsea to Washington Heights | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/named-to-head-women-in-12000000-fund-drive.html | Named to Head Women In $12,000,000 Fund Drive | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/coast-stylists-try-coveredup-look.html | COAST STYLISTS TRY COVERED-UP LOOK | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/truman-aid-asked-for-shoe-industry-new-england-congressmen-call-for.html | TRUMAN AID ASKED FOR SHOE INDUSTRY; New England Congressmen Call for Action to End Price Inequities and Shortages | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/cripps-warns-britain-manpower-is-ebbing.html | CRIPPS WARNS BRITAIN MANPOWER IS EBBING | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/tunic-coat-points-fur-scene-motif-alice-orovan-proves-versatile-as.html | TUNIC COAT POINTS FUR SCENE MOTIF; Alice Orovan Proves Versatile as Designer at Showing of Gunther Collection | True | By Virginia Pope | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/polish-election-bill-bars-fascist-groups.html | POLISH ELECTION BILL BARS FASCIST GROUPS | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/full-payment-asked-for-rumanian-jews.html | FULL PAYMENT ASKED FOR RUMANIAN JEWS | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/byrnes-aide-tells-of-world-ties-policy.html | BYRNES AIDE TELLS OF WORLD TIES POLICY | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/ilo-deliberations-open-in-montreal-500-delegates-attend-parley-name.html | ILO DELIBERATIONS OPEN IN MONTREAL; 500 Delegates Attend Parley, Name Canadian President --U.N. Tie Is Stressed | True | By P.j. Philip Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/spca-to-ignore-pickets-to-get-25-horses-off-ship.html | SPCA to Ignore Pickets To Get 25 Horses Off Ship | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/robert-halletts-have-daughter.html | Robert Halletts Have Daughter | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/william-b-trainer-huntington-town-clerk-for-30-years-once-ran.html | WILLIAM B. TRAINER; Huntington Town Clerk for 30 Years Once Ran Newspaper | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/split-on-german-histories.html | Split on German Histories | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/air-coordinators-named-clayton-heads-truman-group-for-aviation.html | AIR COORDINATORS NAMED; Clayton Heads Truman Group for Aviation Development | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/state-aid-for-riis-houses-delayed-as-city-fails-to-file-application.html | State Aid for Riis Houses Delayed As City Fails to File Application; Butler Says No Offer for Financing the $17,270,000 Project Has Been Received --Tenement Conversion Plan Revised | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-group-set-up-to-aid-transport-col-johnson-heads-committee-named.html | U.S. GROUP SET UP TO AID TRANSPORT; Col. Johnson Heads Committee Named by Steelman to Speed Internal Supply Lines | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/queens-properties-sold-taxpayer-in-flushing-figures-in-the-latest.html | QUEENS PROPERTIES SOLD; Taxpayer in Flushing Figures in the Latest Trading | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/red-sox-bow-in-9th-65-2run-single-by-christman-wins-for-browns-at.html | RED SOX BOW IN 9TH, 6-5; 2-Run Single by Christman Wins for Browns at St. Louis | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/cosmic-ray-belt-to-aid-atom-study-particles-of-greater-energies.html | COSMIC RAY BELT TO AID ATOM STUDY; Particles of Greater Energies Than Used to Date Are Found in Concentration | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/childrens-aid-and-educational-alliance-hold-their-annual-harvest.html | Children's Aid and Educational Alliance Hold Their Annual Harvest Festivals; 'ROYALTY' AT THE HARVEST FESTIVAL | True | The New York Times | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/bond-sales-called-vital-snyder-links-individual-holdings-to-us.html | BOND SALES CALLED VITAL; Snyder Links Individual Holdings to U.S. Post-War Program | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/airline-to-add-nightclub-hops.html | Airline to Add Nightclub Hops | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/montgomery-departs-takes-army-transport-plane-for-return-to-england.html | MONTGOMERY DEPARTS; Takes Army Transport Plane for Return to England | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/skiing-official-returns-lindley-reports-on-plans-for-1948-winter.html | SKIING OFFICIAL RETURNS; Lindley Reports on Plans for 1948 Winter Olympics | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/rescuers-arrive-at-wrecked-plane-report-survivors-confirm-belgian.html | RESCUERS ARRIVE AT WRECKED PLANE; REPORT SURVIVORS; Confirm Belgian Aircraft Was Badly Burned, Then Their Walkie-Talkie Radio Fails 5 OR 7 PASSENGERS SEEN Destroyed Airliner Is Found on Hillside About 22 Miles From Gander Airport | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/odd-critter-the-platypus.html | ODD CRITTER, THE PLATYPUS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/value-of-the-dollar.html | VALUE OF THE DOLLAR | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/churches-aid-urged-in-labor-difficulties.html | CHURCHES' AID URGED IN LABOR DIFFICULTIES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/richberg-assails-labor-monopoly-calls-for-election-of-a-free.html | RICHBERG ASSAILS LABOR MONOPOLY; Calls for Election of a Free Congress to Defeat Aims of 'Captive' Union Agents | True | Special to THE NEW YORK TIMES. | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/tigers-overpower-athletics-14-to-7-cullenbine-with-3-hits-paces.html | TIGERS OVERPOWER ATHLETICS, 14 TO 7; Cullenbine, With 3 Hits, Paces Attack--Trucks Goes the Route, Gaining No. 14 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/stepinatz-arrest-arouses-vatican-studies-titos-charge.html | STEPINATZ ARREST AROUSES VATICAN; STUDIES TITO'S CHARGE | True | By Arnaldo Cortesi Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/theatre-wing-opens-postwar-project.html | THEATRE WING OPENS POST-WAR PROJECT | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marion-phillips-to-wed-alfred-university-alumna-is-fiancee-of-ss.html | MARION PHILLIPS TO WED; Alfred University Alumna Is Fiancee of S.S. Bartlett | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mcormick-rules-the-gop-in-illinois-publisher-heads-drive-to-take.html | M'CORMICK RULES THE GOP IN ILLINOIS; Publisher Heads Drive to Take Cook County in '46, Mayoralty in Spring, the State in '48 STATE CHIEFS BOW TO HIM Colonel, Making Peace With Governor, Renews His Old Isolationist Crusade | True | By Felix Belair, Jr. Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/gregg-gives-3-hits-in-7to0-conquest-dodgers-subdue-pirates-with-4.html | GREGG GIVES 3 HITS IN 7-TO-0 CONQUEST; Dodgers Subdue Pirates With 4 Runs in First 2 Innings Against Strincevich BAHR PUMMELED IN SIXTH Brooks Will Train in Havana in 1947--Arrangements for Trip Almost Completed | True | By Roscoe McGowen | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/parcel-union-asks-talks-on-contract-board-shifts-position-to-seek.html | PARCEL UNION ASKS TALKS ON CONTRACT; Board Shifts Position to Seek 'Better Terms'--Strikers Vote to Remain Out | True | By Will Lissner | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/heads-contract-settlement.html | Heads Contract Settlement | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/press-newsprint-study-anpa-talks-will-be-continued-today-on-supply.html | PRESS NEWSPRINT STUDY; ANPA Talks Will Be Continued Today on Supply Situation | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/letters-to-the-times-communism-in-china-it-is-believed-to-intensify.html | Letters to The Times; Communism in China It Is Believed to Intensify Economic Decay and Block Reforms | True | FREDA UTLEY. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/the-civil-service.html | The Civil Service | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/text-of-churchills-zurich-address-europe-senses-new-terror.html | Text of Churchill's Zurich Address; Europe Senses New Terror | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/glass-workers-drop-strike-plan.html | Glass Workers Drop Strike Plan | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/takes-merchandise-post-with-advertising-agency.html | Takes Merchandise Post With Advertising Agency | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/child-born-to-sidney-e-pollacks.html | Child Born to Sidney E. Pollacks | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/ramos-in-brazilian-post-defeats-americo-de-almeida-in-vote-for-vice.html | RAMOS IN BRAZILIAN POST; Defeats Americo de Almeida in Vote for Vice President | True | Special to THE NEW YORK TIMES. | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/harvest-puts-off-game.html | Harvest Puts Off Game | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/stocks-reel-again-under-hard-blows-pressure-is-heavy-at-opening-and.html | STOCKS REEL AGAIN UNDER HARD BLOWS; Pressure Is Heavy at Opening and Midday and Close Is Near Lows for Day 1,086 ISSUES ARE TRADED Only 79 Gain-- Losses in Key Shares 2 to 6 Points--Price Index Declines 3.13 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/free-faroes-victory-claimed.html | 'Free Faroes' Victory Claimed | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/british-navicert-control-system-for-commerce-will-end-oct-1.html | British Navicert Control System For Commerce Will End Oct. 1; Announcement of Termination Made Simultaneously Here and in London--ReserveCommodity List Kept in Force | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/doughton-predicts-tax-revisions-but-attacks-gop-plan-for-20-cut.html | Doughton Predicts Tax Revisions, But Attacks GOP Plan for 20% Cut; DOUGHTON EXPECTS REVISION OF TAXES | True | By C.p. Trussell Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/us-offers-trade-charter-to-help-world-commerce-proposals-to-be.html | U.S. Offers Trade Charter To Help World Commerce; Proposals to Be Submitted at International Parley Next Year Will Be Put to Hearings -- Clayton Hopes Russia Will Join | True | By John H. Crider Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/state-group-acts-to-end-hide-tieup.html | STATE GROUP ACTS TO END HIDE TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mme-adelaide-gescheidt-voice-teacher-here-for-35-years-trained.html | MME. ADELAIDE GESCHEIDT; Voice Teacher Here for 35 Years Trained Concert Artists | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/russia-raises-prices-of-rationed-goods.html | RUSSIA RAISES PRICES OF RATIONED GOODS | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/cargo-barges-offered-for-sale.html | Cargo Barges Offered for Sale | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mrs-chace-gets-reno-divorce.html | Mrs. Chace Gets Reno Divorce | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/fight-to-a-finish-declared-on-opa-restaurant-industry-gathers.html | 'FIGHT TO A FINISH' DECLARED ON OPA; Restaurant Industry Gathers Forces as Agency Refuses to Modify Rollback Order | True | By Joseph A. Loftus Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/spellman-marks-seminarys-year-cardinal-is-celebrant-at-st-josephs.html | SPELLMAN MARKS SEMINARY'S YEAR; Cardinal Is Celebrant at St. Joseph's, Dunwoodie--School Marking 50th Anniversary | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/specialty-business-up-36.html | Specialty Business Up 36% | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/aluminium-ltd-to-redeem.html | Aluminium, Ltd., to Redeem | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/period-furniture-sold-second-session-of-auction-of-barney-property.html | PERIOD FURNITURE SOLD; Second Session of Auction of Barney Property Is Held | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/radio-phones-to-dot-road-installations-on-route-to-boston-to-serve.html | RADIO PHONES TO DOT ROAD; Installations on Route to Boston to Serve Motorists | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/realty-course-offered.html | Realty Course Offered | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/rs-morris-left-68153-estate.html | R.S. Morris Left $68,153 Estate | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/yankees-recall-four-brown-berra-colman-raschi-are-to-return-from.html | YANKEES RECALL FOUR; Brown, Berra, Colman, Raschi Are to Return From Newark | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/elaborate-trial-plans.html | Elaborate Trial Plans | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/bonds-and-shares-on-london-market-profittaking-in-argentine-rail.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking in Argentine Rail Senior Issues Sends Prices Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/big-railroads-see-huge-194647-loss-3-largest-lines-tell-icc-that.html | BIG RAILROADS SEE HUGE 1946-47 LOSS; 3 Largest Lines Tell ICC That Increased Costs Will Act to Reduce Earnings TRAFFIC RISE REPORTED But Despite This, Pennsylvania Expects 14 Million Deficit for the Entire Year | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/mrs-paul-koning-aided-ottilie-orphanage-queens-dies-in-switzerland.html | MRS. PAUL KONING; Aided Ottilie Orphanage, Queens -- Dies in Switzerland at 66 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/gives-up-mortgage-business.html | Gives Up Mortgage Business | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/miss-gerlach-engaged-cornell-alumna-brideelect-of-john-frey-aaf.html | MISS GERLACH ENGAGED; Cornell Alumna Bride-Elect of John Frey, AAF Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/grain-crop-abroad-is-market-factor-reports-of-failure-of-danubian.html | GRAIN CROP ABROAD IS MARKET FACTOR; Reports of Failure of Danubian Corn Coupled With Rumors of Bids for Export | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/bermuda-pact-endorsed-us-and-britain-reaffirm-it-as-basis-for-air.html | BERMUDA PACT ENDORSED; U.S. and Britain Reaffirm It as Basis for Air Accords | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/schools-study-aid-for-handicapped-survey-to-determine-whether.html | SCHOOLS STUDY AID FOR HANDICAPPED; Survey to Determine Whether Physio-Therapy Program Should Be Set Up SPECIAL CLASSES EXIST But No Treatment Is Officially Provided--Views of Health Officials Are Sought | True | By Benjamin Fine | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/clearings-near-record-14028520000-volume-second-only-to-that-of.html | CLEARINGS NEAR RECORD; $14,028,520,000 Volume Second Only to That of June 3 Week | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/last-indian-minister-sworn-in.html | Last Indian Minister Sworn In | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/store-sales-show-increase-in-nation-37-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 37% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 36% | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/taylor-with-153-takes-links-title-captures-westchester-seniors.html | TAYLOR, WITH 153, TAKES LINKS TITLE; Captures Westchester Seniors Championship After PlayOff With Murray | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/landreform-passed-in-american-zone.html | LAND-REFORM PASSED IN AMERICAN ZONE | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/daughter-to-mrs-hp-halsell.html | Daughter to Mrs. H.P. Halsell | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/union-loses-vote-at-bank-employes-of-empire-trust-reject-body-as.html | UNION LOSES VOTE AT BANK; Employes of Empire Trust Reject Body as Bargaining Agent | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/finds-big-demand-in-lowcost-wear-cpa-says-retail-survey-shows.html | FINDS BIG DEMAND IN LOW-COST WEAR; CPA Says Retail Survey Shows Wholesale, Retail Support for Greater Supplies | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/harmon-o-nelson-jr-to-wed.html | Harmon O. Nelson Jr. to Wed | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/army-life-1321-shot-captures-last-race-at-narragansett-park-price.html | Army Life, 132-1 Shot, Captures Last Race at Narragansett Park; Price Sets Record for Track This Season--Romanicus First by Two Lengths in Endurance Handicap | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/calls-for-veterans-aid-nrdga-official-cites-us-data-in-urging-no.html | CALLS FOR VETERANS' AID; NRDGA Official Cites U.S. Data in Urging No Let-Up | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/labor-row-delays-filmmaking-plans-awaiting-end-of-jurisdictional.html | LABOR ROW DELAYS FILM-MAKING PLANS; Awaiting End of Jurisdictional Strife by Unions--Actors Not to Observe Picket Lines | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/jews-in-europe-plan-cultural-revival.html | JEWS IN EUROPE PLAN CULTURAL REVIVAL | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/eagles-down-lions-107-secondhalf-rally-wins-after-cifers-runs-90.html | EAGLES DOWN LIONS, 10-7; Second-Half Rally Wins After Cifers Runs 90 for Detroit | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/41152-see-phils-lose-to-reds-21-record-crowd-at-shibe-park-raises.html | 41,152 SEE PHILS LOSE TO REDS, 2-1; Record Crowd at Shibe Park Raises Home Attendance of Blue Jays to 1,023,460 | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/builders-acquire-brooklyn-parcels-plan-early-completion-of-25.html | BUILDERS ACQUIRE BROOKLYN PARCELS; Plan Early Completion of 25 Dwellings on Four Corner Plots on Avenue U | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/canterbury-calls-for-dignity-fight-in-washington-cathedral-the.html | CANTERBURY CALLS FOR 'DIGNITY FIGHT'; In Washington Cathedral the English Primate Says Forefathers' Conceptions Suffer | True | By Winifred Mallon Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/new-zealand-auto-imports-set.html | New Zealand Auto Imports Set | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/sports-of-the-times-still-the-champion.html | Sports of the Times; Still the Champion | True | By Arthur Daley | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/moran-joins-insurance-boards.html | Moran Joins Insurance Boards | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/news-of-wood-field-and-stream-headspace-a-common-fault.html | NEWS OF WOOD, FIELD AND STREAM; Headspace a Common Fault | True | By Raymond R. Camp | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/kramer-petra-top-seeded.html | Kramer, Petra Top Seeded | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/accounts.html | Accounts | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/special-diagnosis-helps-delinquents-at-youth-house-pending-court.html | Special Diagnosis Helps Delinquents At Youth House Pending Court Action | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/doing-business-with-russia.html | DOING BUSINESS WITH RUSSIA | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/boston-yanks-buy-hoague.html | Boston Yanks Buy Hoague | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/buys-on-staten-island.html | Buys on Staten Island | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/article-1-no-title-onus-put-on-parents-for-juvenile-crime.html | Article 1 -- No Title; ONUS PUT ON PARENTS FOR JUVENILE CRIME | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/veterans-get-96761-mcgohey-reports-on-settlements-for-failure-to.html | VETERANS GET $96,761; McGohey Reports on Settlements for Failure to Get Jobs | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/ruel-may-pilot-browns-chandler-gives-permission-for-club-to-open.html | RUEL MAY PILOT BROWNS; Chandler Gives Permission for Club to Open Negotiations | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/industrialist-is-elected-to-liberty-mutual-board.html | Industrialist Is Elected To Liberty Mutual Board | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/costa-rica-avoids-one-pact.html | Costa Rica Avoids One Pact | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/airline-registers-271935-new-shares-northwest-files-statement-with.html | AIRLINE REGISTERS 271,935 NEW SHARES; Northwest Files Statement With SEC on $10 Par Value Common Stock | True | Special to THE NEW YORK TIMES | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/upstate-utilities-plan-integration-niagara-hudson-power-files-with.html | UP-STATE UTILITIES PLAN INTEGRATION; Niagara Hudson Power Files With PSC Proposal to Put Subsidiaries Together WOULD ISSUE NEW STOCK Buffalo Niagara, Central New York Power, New York Power & Light to Be a Unit | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/meat-decontrol-asked-for-miners-jl-lewis-says-they-cannot-produce.html | MEAT DECONTROL ASKED FOR MINERS; J.L. Lewis Says They Cannot Produce on Vegetable Diet, Reports Mines Closing | True | By John D. Morris Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/languages-exchanged-south-african-speaks-in-russian-vishinsky.html | LANGUAGES EXCHANGED; South African Speaks in Russian, Vishinsky Replies in English | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/radio-today.html | RADIO TODAY | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/alexander-carr-comedian-68-dies-stage-screen-veteran-won-fame-as.html | ALEXANDER CARR, COMEDIAN, 68, DIES; Stage, Screen Veteran Won Fame as Mawruss Perlmutter in Montague Glass Series | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/transport-mayo-will-go-to-army-former-navy-vessel-to-get-trial-run.html | TRANSPORT MAYO WILL GO TO ARMY; Former Navy Vessel to Get Trial Run Monday After Reconversion at Todd | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/capital-awaits-1st-lady-mrs-truman-to-return-from-independence.html | CAPITAL AWAITS 1ST LADY; Mrs. Truman to Return From Independence About Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/long-rest-for-heavyweight-champion-worthy-opponent-sought-for-louis.html | Long Rest for Heavyweight Champion; WORTHY OPPONENT SOUGHT FOR LOUIS Woodcock, English Boxer, May Come Here Next Year for Bout With Titleholder ZALE FIGHT ATTRACTIVE Big Crowd Expected to Watch Tony Defend Middleweight Crown Against Graziano | True | By James P. Dawson | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/5c-airmail-to-mexico-canada.html | 5c Airmail to Mexico, Canada | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/releases-new-movie-camera.html | Releases New Movie Camera | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/louis-at-rally-to-aid-southern-welfare.html | LOUIS AT RALLY TO AID SOUTHERN WELFARE | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/cotton-prices-close-19-points-up-to-14-off.html | COTTON PRICES CLOSE 19 POINTS UP TO 14 OFF | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/opa-delay-blamed-for-lumber-slump-northeastern-mill-men-holding-up.html | OPA DELAY BLAMED FOR LUMBER SLUMP; Northeastern Mill Men Holding Up Shipments to Await Cost Survey, Price Increase | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/edge-acts-to-ease-housing-shortage-legislature-to-take-up-plan-to.html | EDGE ACTS TO EASE HOUSING SHORTAGE; Legislature to Take Up Plan to Aid Veterans at Special Session Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/shifts-in-district-opa-barney-rosenstein-heads-rent-and-durable.html | SHIFTS IN DISTRICT OPA; Barney Rosenstein Heads Rent and Durable Goods Section | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/man-89-fights-eviction-music-professor-says-he-and-wife-have-no.html | MAN, 89, FIGHTS EVICTION; Music Professor Says He and Wife Have No Place to Go | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/un-refugee-role-barred-to-franco-new-un-delegate.html | U.N. REFUGEE ROLE BARRED TO FRANCO; NEW U.N. DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/russians-enforce-sales-by-austria-requisitions-backed-by-army.html | RUSSIANS ENFORCE 'SALES' BY AUSTRIA; Requisitions, Backed by Army, Result From Shrinkage of Soviet-Held Schillings | True | By Albion Ross Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/british-envoy-thanks-peron.html | British Envoy Thanks Peron | True | Special to THE NEW YORK TIMES | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/will-survey-needs-in-national-parks-krug-plans-to-study-facilities.html | WILL SURVEY NEEDS IN NATIONAL PARKS; Krug Plans to Study Facilities and Fees, A.A.A.'s Touring Board Reveals at Meeting | True | By Bert Pierce Special To the New York Times. | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/rolling-up-a-record-registration-at-columbia.html | ROLLING UP A RECORD REGISTRATION AT COLUMBIA | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/two-police-officers-promoted.html | Two Police Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/when-do-we-start.html | WHEN DO WE START? | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/city-opera-opens-with-butterfly-sponsors-for-the-rodeo-arrive-here.html | CITY OPERA OPENS WITH 'BUTTERFLY'; SPONSORS FOR THE RODEO ARRIVE HERE | True | By Howard Taubman | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/alfred-h-iles-68-insurance-broker.html | ALFRED H. ILES, 68, INSURANCE BROKER | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/syracuse-triumphs-50-prendergast-blanks-montreal-in-opener-of-final.html | SYRACUSE TRIUMPHS, 5-0; Prendergast Blanks Montreal in Opener of Final Play-Offs | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/apartments-lead-tradings-in-bronx.html | APARTMENTS LEAD TRADINGS IN BRONX | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/miss-byrne-mrs-holleran-reach-final-in-tricounty-golf-play-kay.html | Miss Byrne, Mrs. Holleran Reach Final in Tri-County Golf Play; Kay Eliminates Mrs. Bartol by 1 Up While Round Hill Entry Beats Mrs. Choate, 4 and 3, on Century Club Links | True | By Joseph M. Sheehan Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/reserve-bank-credit-rises-289000000-money-in-circulation-is-off.html | Reserve Bank Credit Rises $289,000,000; Money in Circulation Is Off $46,000,000 | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/bushwicks-in-action-tonight.html | Bushwicks in Action Tonight | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/survey-cites-need-for-idlewild-in-47-runways-at-la-guardia-unable.html | SURVEY CITES NEED FOR IDLEWILD IN '47; Runways at La Guardia Unable to Support Weight of New Planes, Engineers Say | True | By John Stuart | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/de-gaulle-fights-new-constitution-will-urge-defeat-in-referendum-to.html | DE GAULLE FIGHTS NEW CONSTITUTION; Will Urge Defeat in Referendum to Prevent Dictatorship or Anarchy in France | True | Special to THE NEW YORK TIMES. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/sales-training-film-shown.html | Sales Training Film Shown | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/dutch-plan-to-sell-american-securities.html | DUTCH PLAN TO SELL AMERICAN SECURITIES | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/loan-volume-rises-in-reserve-banks-business-and-agricultural.html | LOAN VOLUME RISES IN RESERVE BANKS; Business and Agricultural Advances Set New Record for New York Members | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/a-quiet-moving-day-indicated-for-city.html | A QUIET MOVING DAY INDICATED FOR CITY | True | | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/palestine-parley-nearing-deadlock-arabs-insist-on-independence-and.html | PALESTINE PARLEY NEARING DEADLOCK; Arabs Insist on Independence and End of Immigration-- Zionists Still Abstain | True | By Clifton Daniel Special To the New York Times. | C1B 38737 |
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/churchill-advises-frenchgerman-tie-urges-partnership-as-step-to.html | CHURCHILL ADVISES FRENCH-GERMAN TIE; Urges 'Partnership' as Step to United States of Europe With Big 3 as 'Sponsors' | True | | C1B 38737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-20 | 1946-09-20 | https://www.nytimes.com/1946/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38737 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tire-shipments-new-record.html | Tire Shipments New Record | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/denies-hague-will-quit-jersey-city-deputy-mayor-spikes-report-he.html | DENIES HAGUE WILL QUIT; Jersey City Deputy Mayor Spikes Report He Will Resign | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/miss-e-freyburger-exchaplains-bride.html | MISS E. FREYBURGER EX-CHAPLAIN'S BRIDE | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/treasurer-for-world-bank.html | Treasurer for World Bank | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/striking-approved-by-teachers-union-1000-members-of-unit-adopt.html | STRIKING APPROVED BY TEACHERS UNION; 1,000 Members of Unit Adopt 9-Point Program Aimed at Getting $1,000 Pay Rise | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/raub-will-aids-hospital-lenox-hill-is-residuary-legatee-and-gets.html | RAUB WILL AIDS HOSPITAL; Lenox Hill Is Residuary Legatee and Gets Four $7,500 Bequests | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/japan-increases-elective-offices-parliament-votes-change-for-local.html | JAPAN INCREASES ELECTIVE OFFICES; Parliament Votes Change for Local Positions--Strikes Against Government Barred | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/more-color-in-the-pattern.html | MORE COLOR IN THE PATTERN | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/33d-degree-to-gen-clark-gen-beightler-will-also-get-high-masonic.html | 33D DEGREE TO GEN. CLARK; Gen. Beightler Will Also Get High Masonic Rank | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pole-rebukes-allies-who-coddle-germany.html | POLE REBUKES ALLIES WHO CODDLE GERMANY | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wyatt-to-extend-lumber-priorities-is-reported-ready-to-widen-system.html | WYATT TO EXTEND LUMBER PRIORITIES; Is Reported Ready to Widen System Direct to Mills as Industry Protests | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/schindler-fills-in-as-commerce-head-undersecretary-tells-truman-he.html | SCHINDLER FILLS IN AS COMMERCE HEAD; Under-Secretary Tells Truman He Will Serve as Long as Chief Executive Wishes | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/christina-n-williams-of-rutherford-married-here-to-james-erwin.html | Christina N. Williams of Rutherford Married Here to James Erwin Koegel | True | Ira L. Hill | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ftc-loses-cement-suit.html | FTC Loses Cement Suit | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/stepinatz-accused-by-zagreb-paper-hels-termed-supreme-head-of.html | STEPINATZ ACCUSED BY ZAGREB PAPER; Hels Termed 'Supreme Head' of Pro-Fascists--L'Osservatore Romano Denounces Arrest | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/davies-gets-degree-in-wales.html | Davies Gets Degree in Wales | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/cabinet-unity-is-restored-through-exit-of-wallace-weakening-of.html | Cabinet Unity Is Restored Through Exit of Wallace; Weakening of Democratic Party and Slump in Truman Prestige Are Held Costs | True | By James Reston Special To the New York Times. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jules-raimu-star-of-french-theatre-comic-actor-of-stage-films-is.html | JULES RAIMU, STAR OF FRENCH THEATRE; Comic Actor of Stage, Films is Dead--Won Praise Here for Role in 'Baker's Wife' | | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/5900-germans-are-freed-exprisoners-in-us-zone-salvage-fertilizer.html | 5,900 GERMANS ARE FREED; Ex-Prisoners in U.S. Zone Salvage Fertilizer From Explosives | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gets-title-in-park-avenue-deal.html | Gets Title in Park Avenue Deal | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/auto-production-lower-81162-units-reported-in-week-compared-with.html | AUTO PRODUCTION LOWER; 81,162 Units Reported in Week Compared With 88,888 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/young-artists-heard-in-1st-of-2-concerts.html | YOUNG ARTISTS HEARD IN 1ST OF 2 CONCERTS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/quaker-oats-net-put-at-6471051-earnings-for-last-fiscal-year-ended.html | QUAKER OATS NET PUT AT $6,471,051; Earnings for Last Fiscal Year Ended June 30 Are Equal to $7.71 Common Share | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-housing-plan-offered-in-jersey-106000000-program-would-meet.html | NEW HOUSING PLAN OFFERED IN JERSEY; $106,000,000 Program Would Meet Both Veteran and Future Needs of State | | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/constellation-on-flight-first-in-use-since-grounding-leaves-here.html | CONSTELLATION ON FLIGHT; First in Use Since Grounding Leaves Here for Paris | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/miss-byrne-keeps-links-laurels-defeating-mrs-holleran-8-and-7.html | Miss Byrne Keeps Links Laurels, Defeating Mrs. Holleran, 8 and 7; Westchester C.C. Star Sets Women's Course Record of 75 on First 18 of Final Round in Tri-County Tourney at Century Club | | By Joseph M. Sheehan Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mr-wallaces-resignation.html | MR. WALLACE'S RESIGNATION | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/set-willow-run-strike-afl-builders-vote-walkout-at-kaiserfrazer.html | SET WILLOW RUN STRIKE; AFL Builders Vote Walkout at Kaiser-Frazer Plant | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/arabs-offer-jews-minority-standing-plan-given-at-palestine-parley.html | ARABS OFFER JEWS MINORITY STANDING; Plan Given at Palestine Parley Bars Zionist State--Political, Cultural Rights Guaranteed BOARD NAMED TO STUDY IT Locker Flies to Jerusalem to Urge Attendance--Terrorists Blast Haifa Rail Office | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/cseiberling-dies-rubber-leader-85-founder-with-his-brother-of.html | C.SEIBERLING DIES; RUBBER LEADER, 85; Founder With His Brother of Goodyear Tire Co.--Lost 2 Fortunes Within 40 Years | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lumber-production-up-28-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.8% Rise Reported for Week Compared With Year Ago | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/sports-today.html | Sports Today | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lashed-for-60-theft-delaware-prisoner-takes-ten-strokes-to-save.html | LASHED FOR $60 THEFT; Delaware Prisoner Takes Ten Strokes to Save Jail Year | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lustig-liquor-case-delayed.html | Lustig Liquor Case Delayed | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tract-society-to-set-up-office-in-san-francisco.html | Tract Society to Set Up Office in San Francisco | True | The New York Times Studio | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-homes-barred-to-ousted-squatters.html | NEW HOMES BARRED TO OUSTED SQUATTERS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hull-in-hospital-for-rest.html | Hull in Hospital for Rest | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/copper-price-rise-ruled-out-by-opa-also-says-move-covers-all.html | COPPER PRICE RISE RULED OUT BY OPA; Also Says Move Covers All Varieties of Scrap Metal-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/antinew-dealers-acclaim-dismissal-republicans-also-are-jubilant-but.html | ANTI-NEW DEALERS ACCLAIM DISMISSAL; Republicans Also Are Jubilant, but Many Democrats Say They Still Will Win Race | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bonds-and-shares-on-london-market-brazilian-securities-advance.html | BONDS AND SHARES ON LONDON MARKET; Brazilian Securities Advance While Argentine Railway Issues Give Way | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lovett-sells-estate-former-navy-aide-disposes-of-home-on-long.html | LOVETT SELLS ESTATE; Former Navy Aide Disposes of Home on Long Island | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/union-still-bars-store-deliveries-pickets-of-parcel-group-at-375.html | UNION STILL BARS STORE DELIVERIES; Pickets of Parcel Group at 375 Doors When Efforts to Negotiate Are Failure | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/russians-upheld-on-child-refugees-un-committee-also-votes-to-permit.html | RUSSIANS UPHELD ON CHILD REFUGEES; U.N. Committee Also Votes to Permit Countries of Origin to Guide Camp Propaganda | True | By Nancy MacLennan Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/named-by-jewish-council.html | Named by Jewish Council | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/musicians-approve-agreement.html | Musicians Approve Agreement | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/two-brides-and-an-engaged-girl.html | TWO BRIDES AND AN ENGAGED GIRL | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/russians-in-berlin-upbraid-churchill.html | RUSSIANS IN BERLIN UPBRAID CHURCHILL | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jany-sets-swim-record.html | Jany Sets Swim Record | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/trainmen-to-invite-wallace-as-speaker.html | TRAINMEN TO INVITE WALLACE AS SPEAKER | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/accord-in-indochina.html | ACCORD IN INDO-CHINA | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/super-voltage-aids-victims-of-cancer-atom-research-results-also.html | Super Voltage Aids Victims of Cancer, Atom Research Results Also Being Used | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/giant-floating-crane-at-canal.html | Giant Floating Crane at Canal | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/in-long-run-musical.html | IN LONG RUN MUSICAL | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/a-united-states-naval-squadron-visits-british-mediterranean-base.html | A UNITED STATES NAVAL SQUADRON VISITS BRITISH MEDITERRANEAN BASE | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/child-to-mrs-ll-vivian-jr.html | Child to Mrs. L.L. Vivian Jr. | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ilo-admits-delegate-of-argentine-labor.html | ILO ADMITS DELEGATE OF ARGENTINE LABOR | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dr-gutierrez-speaks-head-of-cuban-board-discusses-palestine.html | DR. GUTIERREZ SPEAKS; Head of Cuban Board Discusses Palestine Problems | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wallaces-career-beset-by-storms-ousted-secretary-has-kept-in-public.html | WALLACE'S CAREER BESET BY STORMS; Ousted Secretary Has Kept in Public Eye Through His Views and Experiments | True | By C.p. Trussell Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tourists-hunt-for-food-california-hotel-restaurants-continue-closed.html | TOURISTS HUNT FOR FOOD; California Hotel Restaurants Continue Closed by Strike | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/permits-stock-purchase-sec-considers-deal-by-american-light-and.html | PERMITS STOCK PURCHASE; SEC Considers Deal by American Light and Traction | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/money.html | MONEY | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gwendolyn-handy-bride-of-veteran-has-6-attendants-at-marriage-in-st.html | GWENDOLYN HANDY BRIDE OF VETERAN; Has 6 Attendants at Marriage in St. James Church to Arthur Willis Jr., Ex-Cryptographer | True | Gold & Stettner | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mrs-becker-triumphs-cards-record-75-to-win-oneday-tourney-on.html | MRS. BECKER TRIUMPHS; Cards Record 75 to Win One-Day Tourney on Braidburn Links | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wood-field-and-stream-both-arguments-sound.html | WOOD, FIELD AND STREAM; Both Arguments Sound | True | By Raymond R. Camp | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/british-reduce-butter-ration.html | British Reduce Butter Ration | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/private-executions-set-berlin-council-maps-its-plans-on-nuremberg.html | PRIVATE EXECUTIONS SET; Berlin Council Maps Its Plans on Nuremberg Decisions | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mitscher-made-head-of-atlantic-fleet.html | MITSCHER MADE HEAD OF ATLANTIC FLEET | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/kosher-butchers-to-reopen-monday-agree-to-do-business-2-days-next.html | KOSHER BUTCHERS TO REOPEN MONDAY; Agree to Do Business 2 Days Next Week Because of Jewish Holidays | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/record-number-hold-gm-stock.html | Record Number Hold GM Stock | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/only-forrestal-left-of-roosevelt-cabinet.html | Only Forrestal Left Of Roosevelt Cabinet | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hextall-to-join-rangers-cured-of-stomach-ailment-he-will-report.html | HEXTALL TO JOIN RANGERS; Cured of Stomach Ailment, He Will Report Monday | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/canadians-disobey-afl-trades-and-labor-congress-refuses-to-oust.html | CANADIANS DISOBEY AFL; Trades and Labor Congress Refuses to Oust Machinists | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/austrian-trade-group-expands.html | Austrian Trade Group Expands | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/business-world-trade-gain-falls-to-510.html | BUSINESS WORLD; Trade Gain Falls to 5-10% | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/exchange-seats-change-mckenna-morris-will-be-dissolved-on-sept.30.html | EXCHANGE SEATS CHANGE; McKenna & Morris Will Be Dissolved on Sept. 30 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/exofficial-suicide-in-connecticut-home.html | EX-OFFICIAL SUICIDE IN CONNECTICUT HOME | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/two-charged-with-rent-gouge.html | Two Charged With Rent Gouge | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/brewer-sold-to-san-francisco.html | Brewer Sold to San Francisco | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/boy-veteran-killed-youth-who-was-drafted-at-15-falls-from-train-in.html | BOY VETERAN KILLED; Youth Who Was Drafted at 15 Falls From Train in Germany | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/j-arthur-kennedy-led-trucking-firm-head-of-daniels-kennedy.html | J. ARTHUR KENNEDY, LED TRUCKING FIRM; Head of Daniels & Kennedy Dies-- Played an Important Role in Strike Settlement | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/abroad-vire-the-spirit-of-french-reconstruction.html | Abroad; Vire, the Spirit of French Reconstruction | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tenants-get-4month-grace.html | Tenants Get 4-Month Grace | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/john-a-williams-official-of-geometric-stamping-company-in-cleveland.html | JOHN A. WILLIAMS; Official of Geometric Stamping Company in Cleveland Dies | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/asks-to-quit-on-petrillo-woll-father-an-afl-aide-seeks-another-to.html | ASKS TO QUIT ON PETRILLO; Woll, Father an AFL Aide, Seeks Another to Press Suit | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/elected-to-directorate-of-subsidiary-company.html | Elected to Directorate Of Subsidiary Company | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/grace-line-urges-new-run-in-pacific-files-brief-in-support-of-plea.html | GRACE LINE URGES NEW RUN IN PACIFIC; Files Brief in Support of Plea for Non-Subsidized Cargo Service to Far East | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/guild-sees-coast-gain-most-points-except-pay-said-to-be-settled-in.html | GUILD SEES COAST GAIN; Most Points Except Pay Said to Be Settled in Hearst Strike | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/blacklisted-nurses-charge.html | 'Blacklisted,' Nurses Charge | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/doubts-church-crusade-canterbury-asserts-catholics-are-in-no.html | DOUBTS CHURCH CRUSADE; Canterbury Asserts Catholics Are in No Position to Lead | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/colombian-trade-balance-slumps.html | Colombian Trade Balance Slumps | True | Special to THE NEW YORK TIMES. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/treasury-plans-tax-hunt-research-institute-says-it-will-be-aimed-at.html | TREASURY PLANS TAX HUNT; Research Institute Says It Will Be Aimed at Small Business | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ship-sailings-revised.html | Ship Sailings Revised | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/radio-today-saturday-sept-21-1946.html | RADIO TODAY SATURDAY, SEPT. 21, 1946 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/the-president-acts-dismisses-commerce-head-in-surprise-step-to-end.html | THE PRESIDENT ACTS; Dismisses Commerce Head in Surprise Step to End Policy Split PRESSURE IS DENIED Decision 'Independent,' White House Says-- Wallace Amazed | True | By Lewis Wood Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/homer-by-walker-with-2-on-wins-53-a-cincinnati-double-play-in-the.html | HOMER BY WALKER WITH 2 ON WINS, 5-3; A CINCINNATI DOUBLE PLAY IN THE MAKING | True | By Roscoe McGowen | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ambush-charged-in-race-riot-trial-2-policemen-tell-of-shooting-in.html | AMBUSH CHARGED IN RACE RIOT TRIAL; 2 Policemen Tell of Shooting in Tennessee After Assuring Negroes 'Mob' Was Rumor | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/eisenhower-sails-sunday-he-will-go-on-queen-mary-at-halifax-for.html | EISENHOWER SAILS SUNDAY; He Will Go on Queen Mary at Halifax for England-Europe Trip | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/yugoslavs-reject-treaty-decisions-vice-premier-asserts-belgrade.html | YUGOSLAVS REJECT TREATY DECISIONS; Vice Premier Asserts Belgrade Will Not Be Bound by Any Clauses on Frontiers BIG FOUR PLAN TO STAND Italian Commission Defeats All Amendments--Trieste Group Hits New Snag | True | By Lansing Warren Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/appointed-as-consultant-of-associated-dry-goods.html | Appointed as Consultant Of Associated Dry Goods | True | The New York Times | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pacific-island-volcano-erupts.html | Pacific Island Volcano Erupts | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/navy-speeding-aid-to-grounded-ship.html | NAVY SPEEDING AID TO GROUNDED SHIP | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hotels-weigh-rollbacks-emergency-meeting-is-called-to-plan-menu.html | HOTELS WEIGH ROLLBACKS; Emergency' Meeting Is Called to Plan Menu Price Action | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lack-of-pig-iron-to-shut-foundries-blastfurnace-subsidy-to-aid-flow.html | LACK OF PIG IRON TO SHUT FOUNDRIES; Blast-Furnace Subsidy to Aid Flow of Product Seen of Little Help for Some Time ONLY 10-DAY SUPPLY LEFT Critical Period Is Ahead Until High-Cost Plants Step Up Output Under Program | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/royals-even-series-11-kehns-3run-homer-in-eighth-defeats-syracuse.html | ROYALS EVEN SERIES, 1-1; Kehn's 3-Run Homer in Eighth Defeats Syracuse, 14 to 12 | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rock-slides-into-niagara-gorge-american-falls-now-a-horseshoe-rock.html | Rock Slides Into Niagara Gorge; American Falls Now a Horseshoe; ROCK SLIDES CAUSE CHANGES IN NIAGARA FALLS | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lie-fortifies-role-as-un-executive-his-insistence-in-council-on.html | LIE FORTIFIES ROLE AS U.N. EXECUTIVE; His Insistence in Council on Right to Make Own Survey in Balkans a Surprise | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/white-cards-133-in-memphis-golf-tops-keiser-by-4-strokes-at-halfway.html | WHITE CARDS 133 IN MEMPHIS GOLF; Tops Keiser by 4 Strokes at Half-Way Mark--Snead Has 138 and Mangrum 139 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dairy-items-stay-free-of-controls-board-warns-however-it-will-keep.html | DAIRY ITEMS STAY FREE OF CONTROLS; Board Warns, However, It Will Keep Close Watch on Milk, Butter, Cheese Prices | True | By John D. Morris Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mrs-james-roosevelt-injured.html | Mrs. James Roosevelt Injured | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/negroes-selfaid-in-us-commended-dr-jackson-davis-lauds-zion.html | NEGROES SELF-AID IN U.S. COMMENDED; Dr. Jackson Davis Lauds Zion Methodist Church for Role in Southern Education | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/oyster-bay-radio-station-set.html | Oyster Bay Radio Station Set | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bidault-gets-vote-under-double-fire-assembly-backs-him-537-to-12.html | BIDAULT GETS VOTE UNDER DOUBLE FIRE; Assembly Backs Him 537 to 12 Against French Government Strikers and de Gaulle | True | By Harold Callender Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/patterson-proposes-sixmonth-training.html | PATTERSON PROPOSES SIX-MONTH TRAINING | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bengal-cabinet-backed-congress-party-motion-is-defeated-131-to-87.html | BENGAL CABINET BACKED; Congress Party Motion Is Defeated, 131 to 87 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jersey-industrial-tract-bought-from-railroad.html | Jersey Industrial Tract Bought From Railroad | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/kerr-rules-out-choice.html | Kerr Rules Out Choice | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rabbi-gordon-in-new-post.html | Rabbi Gordon in New Post | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ore-consumption-spurts-new-monthly-record-for-year-set-in-august.html | ORE CONSUMPTION SPURTS; New Monthly Record for Year Set in August | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/horse-show-prize-to-miss-hoffman-she-wins-girdler-trophy-with.html | HORSE SHOW PRIZE TO MISS HOFFMAN; She Wins Girdler Trophy With Lucille Walker, Takes Two Montclair Riding Events | True | By Michael Strauss Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wallace-letter-to-truman.html | Wallace Letter to Truman | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/right-living-recipe-for-youth-of-sommerfield-80-tommorrow-one-of.html | 'Right Living' Recipe for Youth Of Sommerfield, 80 Tommorrow; One of Four Surviving Founders of NAM, He Will Take Day Off From Work to Mark the Anniversary, Get a Good Rest | True | The New York Times Studio, 1946 | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/icc-ends-hearing-on-freight-rates-arguments-to-follow.html | ICC ENDS HEARING ON FREIGHT RATES; Arguments to Follow Testimony--Railway OfficialsTell of Company Needs | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/graft-on-soviet-collective-farms-bared-in-stalin-orders-for-purge.html | Graft on Soviet Collective Farms Bared in Stalin Orders for Purge; SOVIET OPENS WAR ON FARMING GRAFT | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/twenty-thirty-at-640-defeats-evening-flight-at-narragansett-match.html | Twenty Thirty, at $6.40, Defeats Evening Flight at Narragansett; Match Filly Saves Ground on Rail to Win by Half Length, With Caribou Third in Featured Wakefield Purse | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/briton-asks-aid-in-spain-doctor-held-in-failure-to-report-he.html | BRITON ASKS AID IN SPAIN; Doctor Held in Failure to Report He Treated Wounded Guerrilla | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/city-fears-loss-of-housing-loans-authority-questions-ability-of.html | CITY FEARS LOSS OF HOUSING LOANS; Authority Questions Ability of State to Subsidize Riis as Well as Other Units MARCY BIDS ARE DELAYED Sharp Differences Between the 2 Groups Are Revealed --4 Projects Threatened | True | By Jack Raymond | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/george-gains-chicago-victor.html | George Gains Chicago Victor | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/parks-gets-laurel-post.html | Parks Gets Laurel Post | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/britains-exports-drop-august-value-14500000-below-julysimports-are.html | BRITAIN'S EXPORTS DROP; August Value 14,500,000 Below July's--Imports Are Heavy | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/boy-2-killed-in-twostory-fall.html | Boy, 2, Killed in Two-Story Fall | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rogers-backs-byrnes-policy.html | Rogers Backs Byrnes' Policy | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/utility-here-to-expand-will-build-two-hydroelectric-plants-in-upper.html | UTILITY HERE TO EXPAND; Will Build Two Hydroelectric Plants in Upper Hudson Valley | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tigers-22-blows-rout-indians-151-kell-with-double-5-singles-in-7.html | TIGERS' 22 BLOWS ROUT INDIANS, 15-1; Kell, With Double, 5 Singles in 7 Trips, Ties League Mark --Homer for Wakefield | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/briton-challenges-soviets-good-faith.html | BRITON CHALLENGES SOVIET'S GOOD FAITH | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/philip-r-tuthill-mattituck-bank-head-political-and-civic-leader-in.html | PHILIP R. TUTHILL; Mattituck Bank Head, Political and Civic Leader in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mexican-press-approves-ouster.html | Mexican Press Approves Ouster | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/albanian-ban-protested-us-citizens-unable-to-get-exit-permits-to.html | ALBANIAN BAN PROTESTED; U.S. Citizens Unable to Get Exit Permits to Come Here | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-plan-offered-on-office-economy-covell-calls-enforcement-unit-a.html | NEW PLAN OFFERED ON OFFICE ECONOMY; Covell Calls Enforcement Unit a 'Must' to Save Paper Work, Costs and Use of Space | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/li-rail-union-set-to-strike-tuesday-ready-to-leave-jobs-despite.html | L.I. RAIL UNION SET TO STRIKE TUESDAY; Ready to Leave Jobs Despite Truman's 30-Day Extension of Life of Fact Board | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pepper-hits-muzzle-is-shocked-at-effort-to-stop-free-speech-senator.html | PEPPER HITS 'MUZZLE; Is Shocked at Effort to Stop Free Speech, Senator Says | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/union-college-names-new-dean.html | Union College Names New Dean | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/guatemala-acts-in-fraud.html | Guatemala Acts in Fraud | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jesse-l-lasky-leaves-hospital.html | Jesse L. Lasky Leaves Hospital | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pravda-obtains-new-editor.html | Pravda Obtains New Editor | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mena-abell-is-wed-to-former-major-becomes-bride-at-colony-club-of.html | MENA ABELL IS WED TO FORMER MAJOR; Becomes Bride at Colony Club of Clement Brown Jr., Who Served in 28th Infantry | True | David Berns | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/filchock-is-star-of-3521-victory-the-violets-get-down-to-the.html | FILCHOCK IS STAR OF 35-21 VICTORY; THE VIOLETS GET DOWN TO THE BUSINESS OF PREPARING FOR THE NEW SEASON | True | By William D. Richardson | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/johnsmanville-shakeup-corporation-divided-into-six-divisions-headed.html | JOHNS-MANVILLE SHAKE-UP; Corporation Divided Into Six Divisions, Headed by Managers | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marion-set-to-play-as-cards-face-cubs.html | MARION SET TO PLAY AS CARDS FACE CUBS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/of-local-origin-coward-drama-held-over.html | Of Local Origin; Coward Drama Held Over | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/average-pay-rise-now-11-c-an-hour-federal-survey-of-all-workers-in.html | AVERAGE PAY RISE NOW 11 C AN HOUR; Federal Survey of All Workers in Industry Shows Gain Is Below 18 c Pattern | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/paris-sees-byrnes-policy-reinvigorated-by-truman-secretary-revealed.html | Paris Sees Byrnes' Policy Reinvigorated by Truman; Secretary Revealed to Have Insisted on Returning Home Unless President Took Strong Stand--Wallace Ouster Surprise | True | By C.l. Sulzberger Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/beldame-handicap-split-into-2-races-gallorette-favorite-in-first.html | BELDAME HANDICAP SPLIT INTO 2 RACES; Gallorette Favorite in First Division--Good Blood Meets Bridal Flower in Second 17 RUN IN ASTARITA TODAY Lets Dance Aqueduct Winner, Willing Spirit Set Back--Spiteful Sue Pays $158 | True | By James Roach | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pac-calls-action-a-blow-to-peace-leftists-say-wallace-ouster.html | PAC CALLS ACTION A BLOW TO PEACE; Leftists Say Wallace Ouster Indicates Abandonment of Roosevelt's Foreign Policy | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tokyo-profiteers-cause-budget-rise-occupation-costs-this-year.html | TOKYO PROFITEERS CAUSE BUDGET RISE; Occupation Costs This Year Expected to Be 19,000,000,000 Yen, Third of Total | True | By Burton Crane Special To the New York Times. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/urges-ousting-of-moses-morgenthau-3d-says-coordinator-has-delayed.html | URGES OUSTING OF MOSES; Morgenthau 3d Says Coordinator Has Delayed Veterans' Housing | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/expansion-by-gm-cut-back-a-third-600000000-program-set-for.html | EXPANSION BY GM CUT BACK A THIRD; $600,000,000 Program, Set for Completion This Year, May Take 2 More, Says Wilson OTHERS ALSO HIT, HE ADDS Lack of Materials, Pay Rise, Strikes, Controls, Lowered Productivity Are Stressed | True | By Russell Porter Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/broader-demand-lifts-grain-prices-wheat-corn-and-barley-close-at.html | BROADER DEMAND LIFTS GRAIN PRICES; Wheat, Corn and Barley Close at Top, With Buying by U.S. Strengthening Market | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jamaica-boxing-starts-oct-2.html | Jamaica Boxing Starts Oct. 2 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/for-higher-railway-rates.html | For Higher Railway Rates | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/soviet-charges-british-use-paris-parley-to-divert-world-attention.html | Soviet Charges British Use Paris Parley To Divert World Attention From Palestine | True | By Kenneth Campbell Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/picks-ship-storage-sites-war-department-names-5-bases-for-reserve.html | PICKS SHIP STORAGE SITES; War Department Names 5 Bases for Reserve Merchant Fleet | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/religious-books-of-recent-issue-towards-christian-democracy-by-sir.html | RELIGIOUS BOOKS OF RECENT ISSUE; 'Towards Christian Democracy,' by Sir Stafford Cripps,Is Among Works Listed | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/cullen-caswell-gain-reach-final-in-nyac-golf-tourney-at-winged-foot.html | CULLEN, CASWELL GAIN; Reach Final in N.Y.A.C. Golf Tourney at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/sidney-gottesman-a-brooklyn-lawyer.html | SIDNEY GOTTESMAN, A BROOKLYN LAWYER | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/federal-spending-now-faces-a-rise-webb-indicates-plans-for.html | FEDERAL SPENDING NOW FACES A RISE; Webb Indicates Plans for $700,000,000 Cut in Public Works Will Be Revised | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/onorato-is-first-on-three-mounts-registers-with-ghazala-felt-hat.html | ONORATO IS FIRST ON THREE MOUNTS; Registers With Ghazala, Felt Hat and American Wolf at Atlantic City Track | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gromyko-gets-five-votes-on-one-greek-proposal.html | Gromyko Gets Five Votes On One Greek Proposal | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/drops-ads-on-paper-shortage.html | Drops Ads on Paper Shortage | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/unesco-meeting-delayed-general-convention-will-open-in-paris-on-nov.html | UNESCO MEETING DELAYED; General Convention Will Open in Paris on Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/low-countries-form-quasibritish-armies.html | LOW COUNTRIES FORM QUASI-BRITISH ARMIES | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/roosevelt-is-issue-in-illinois-politics-mccormicks-projection-of.html | ROOSEVELT IS ISSUE IN ILLINOIS POLITICS; McCormick's Projection of Late President's Record Into Race Stirs Democratic Joy | True | By Felix Belair Jr. Special To the New York Times. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/turkish-cabinet-posts-revised.html | Turkish Cabinet Posts Revised | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/seeks-to-buy-willow-run-kaiserfrazer-head-reveals-bid-for-plant-run.html | SEEKS TO BUY WILLOW RUN; Kaiser-Frazer Head Reveals Bid for Plant, Run on Lease Basis | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/briggstieup-deadlocked-both-sides-hold-firm-in-dispute-making-50000.html | BRIGGSTIE-UP DEADLOCKED; Both Sides Hold Firm in Dispute Making 50,000 Idle | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gives-250000-to-liberia-firestone-aids-research-in-tropical.html | GIVES $250,000 TO LIBERIA; Firestone Aids Research in Tropical Medicine | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/seminary-honors-bishop-fiftieth-anniversary-observed-at-st-josephs.html | SEMINARY HONORS BISHOP; Fiftieth Anniversary Observed at St. Joseph's in Dunwoodie | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ruling-set-on-sedition-trial-end.html | Ruling Set on Sedition Trial End | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/opera-group-gives-penzance.html | Opera Group Gives 'Penzance' | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/state-birth-rate-rises-211-a-1000-persons-is-highest-for-july-in-22.html | STATE BIRTH RATE RISES; 21.1 a 1,000 Persons Is Highest for July in 22 Years | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/saks-honors-employes.html | Saks Honors Employes | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/compton-leaves-ucla.html | Compton Leaves U.C.L.A. | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/music-winners-auditions-education-league-will-present-artists-in.html | MUSIC WINNERS AUDITIONS; Education League Will Present Artists in Program Tomorrow | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/eight-houses-sold-on-east-82d-street-bing-bing-buy-row-with.html | EIGHT HOUSES SOLD ON EAST 82D STREET; Bing & Bing Buy Row With Frontage of 157 Feet-- Other City Deals | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/effort-to-stir-up-truckmen-nipped-local-807-blocks-attempt-to.html | EFFORT TO STIR UP TRUCKMEN NIPPED; Local 807 Blocks Attempt to Involve in a New Tie-Up Lines That Signed Pact. | True | By Will Lissner | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/brazils-new-constitution.html | BRAZIL'S NEW CONSTITUTION | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/american-boxer-knocked-out-by-british-champion.html | AMERICAN BOXER KNOCKED OUT BY BRITISH CHAMPION | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/beatings-in-street-laid-to-bitter-gis-navy-spokesman-tells-court.html | BEATINGS IN STREET LAID TO BITTER GI'S; Navy Spokesman Tells Court Thugs Attack Officers Here --Two Held in Assault | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/announces-new-radio-tuner.html | Announces New Radio Tuner | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/soviet-professor-says-aim-is-peace.html | SOVIET PROFESSOR SAYS AIM IS PEACE | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/fry-named-assistant-to-porter.html | Fry Named Assistant to Porter | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/nam-opens-steady-job-drive.html | NAM Opens Steady Job Drive | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rhys-death-called-suicide.html | Rhys Death Called Suicide | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bushwicks-triumph-1110.html | Bushwicks Triumph, 11-10 | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wallace-ouster-a-relief-to-britain-government-silent-but-is-seen.html | WALLACE OUSTER A RELIEF TO BRITAIN; Government Silent but Is Seen Reassured on U.S. Policy--Press Approves Action | True | By Herbert L. Matthews Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/edwin-robinson-67-cleveland-writer.html | EDWIN ROBINSON, 67, CLEVELAND WRITER | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/steelers-set-back-cardinals-by-147-take-football-opener-before.html | STEELERS SET BACK CARDINALS BY 14-7; Take Football Opener Before 31,000 at Pittsburgh as Dudley Sparks Attack | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/books-of-the-times-tall-iceblonde-and-splendid.html | Books of the Times; 'Tall, Ice-Blonde and Splendid' | True | By Charles Poore | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/no-trace-of-degrelle-in-ecuador.html | No Trace of Degrelle in Ecuador | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/not-to-sue-players-cleveland-browns-content-to-lose-banonis-and.html | NOT TO SUE PLAYERS; Cleveland Browns Content to Lose Banonis and Fritsch | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/cherry-trees-in-bloom-plants-in-jersey-aglow-for-the-second-time.html | CHERRY TREES IN BLOOM; Plants in Jersey Aglow for the Second Time This Year | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/4-diein-bomber-crash-two-army-men-survive-as-ship-burns-at.html | 4 DIE-IN BOMBER CRASH; Two Army Men Survive as Ship Burns at Washington Airport | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/frozen-foods-pushed-foundation-extends-membership-to-more-big.html | FROZEN FOODS PUSHED; Foundation Extends Membership to More Big Stores | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/voyagers-board-trains-queen-mary-passengers-leave-here-to-sail-from.html | VOYAGERS BOARD TRAINS; Queen Mary Passengers Leave Here to Sail From Halifax | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/david-feinberg-founder-of-congregation-bnai-jacob-thefereth-in.html | DAVID FEINBERG; Founder of Congregation B'Nai Jacob Thefereth in Brooklyn | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/2-carrier-fliers-killed-roosevelt-victims-die-in-plane-collision-on.html | 2 CARRIER FLIERS KILLED; Roosevelt Victims Die in Plane Collision on Way to Tangier | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/batavia-keeps-governors-cup.html | Batavia Keeps Governor's Cup | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/byrnes-stirs-germans-group-in-poland-agitates-for-border.html | BYRNES STIRS GERMANS; Group in Poland Agitates for Border Restoration | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/us-will-recall-troops-in-iceland-but-will-run-airfields-with.html | U.S. WILL RECALL TROOPS IN ICELAND; But Will Run Airfields With Civilians by Accord Subject to Parliament Ratification | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/surplus-nets-2705377-maritime-commission-lists-its-sales-record-for.html | SURPLUS NETS $2,705,377; Maritime Commission Lists Its Sales Record for July | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/named-to-universal-film-board.html | Named to Universal Film Board | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/britain-inundated-in-100mile-gale-10-dead-in-torrential-rains-wave.html | BRITAIN INUNDATED IN 100-MILE GALE; 10 Dead in Torrential Rains-- Wave Washes 3 Off Ship-- Damage to Crops Heavy | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/nurses-survey-role-in-health-insurance.html | NURSES SURVEY ROLE IN HEALTH INSURANCE | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ecuador-to-assist-farmers.html | Ecuador to Assist Farmers | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/work-on-sewer-on-west-side-is-on-construction-begins-on-tunnel.html | WORK ON SEWER ON WEST SIDE IS ON; CONSTRUCTION BEGINS ON TUNNEL SEWER FOR THE CITY | True | The New York Times | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dressalikes-featured-for-the-children.html | DRESS-ALIKES FEATURED FOR THE CHILDREN | True | The New York Times Studio | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/kenneth-spencer-jr-have-son.html | Kenneth Spencer Jr. Have Son | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/6year-flight-ends-here-for-29-rabbis-group-of-66-refugees-arrives.html | 6-YEAR FLIGHT ENDS HERE FOR 29 RABBIS; Group of 66 Refugees Arrives After Long Trek to Escape Nazi Terrors in Poland | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/child-to-arnold-j-loewenheims.html | Child to Arnold J. Loewenheims | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/text-of-note-to-iceland.html | Text of Note to Iceland | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/18-survivors-found-in-bad-condition-at-wrecked-plane-survives-plane.html | 18 SURVIVORS FOUND IN 'BAD CONDITION' AT WRECKED PLANE; SURVIVES PLANE CRASH | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jeff-tesreau-stricken-exgiant-ace-in-grave-condition-in-the.html | JEFF TESREAU STRICKEN; Ex-Giant Ace in Grave Condition in the Dartmouth Infirmary | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/draft-charges-pressed-concern-head-held-here-faces-removal-to-north.html | DRAFT CHARGES PRESSED; Concern Head Held Here Faces Removal to North Carolina | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marianas-typhoon-rips-us-navy-base.html | Marianas Typhoon Rips U.S. Navy Base | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/soviet-writers-recalled-eight-report-discourtesy-in-the-british.html | SOVIET WRITERS RECALLED; Eight Report Discourtesy in the British Zone of Germany | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rockets-yankees-battle-to-1717-tie-lastminute-pass-that-goes-36.html | ROCKET'S, YANKEES BATTLE TO 17-17 TIE; Last-Minute Pass That Goes 36 Yards Enables Chicago Eleven to Knot Count | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/advertising-news-and-notes-plans-informative-advertising.html | Advertising News and Notes; Plans Informative Advertising | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/moravian-traitor-is-executed.html | Moravian Traitor Is Executed | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/to-handle-perfume-line.html | To Handle Perfume Line | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/film-festival-to-open-18-nations-will-show-wares-atl-cannes-france.html | FILM FESTIVAL TO OPEN; 18 Nations Will Show Wares atl Cannes, France, for 3 Weeks | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/sea-strike-ended-along-east-coast-shipping-activity-here-likely-to.html | SEA STRIKE ENDED ALONG EAST COAST; Shipping Activity Here Likely to Re Resumed Monday-- Peace in West Still in Doubt | True | By Lawrence Resner | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/two-teams-card-67-in-bestball-event.html | TWO TEAMS CARD 67 IN BEST-BALL EVENT | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/nominated-in-connecticut.html | Nominated in Connecticut | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/heavy-buying-sends-cotton-futures-up.html | HEAVY BUYING SENDS COTTON FUTURES UP | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/four-key-players-lost-by-yale-team.html | FOUR KEY PLAYERS LOST BY YALE TEAM | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hell-be-shadow-boxing-welterweight-goes-to-jail-for-10-days-for.html | HE'LL BE SHADOW BOXING; Welterweight Goes to Jail for 10 Days for Fake Fire Alarm | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/argentine-court-frees-alien-firm-siemensschuckert-concern-german.html | ARGENTINE COURT FREES ALIEN FIRM; Siemens-Schuckert Concern, German Owned, Is Ordered Restored, With All Rights | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/westchester-lacks-vote-machine-space.html | WESTCHESTER LACKS VOTE MACHINE SPACE | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/church-property-sold-in-brooklyn-centuryold-moravian-building-on.html | CHURCH PROPERTY SOLD IN BROOKLYN; Century-Old Moravian Building on Jay Street Is Acquired by Pentecostal Group | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/americas-atomic-policy.html | AMERICA'S ATOMIC POLICY | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hicswa-flees-in-japan-prisoner-escapes-from-hospital-after-suicide.html | HICSWA FLEES IN JAPAN; Prisoner Escapes From Hospital After Suicide Attempt | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/resumes-bermuda-run.html | Resumes Bermuda Run | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tokyo-soon-to-begin-purge-of-war-backers-intellectuals-and-business.html | Tokyo Soon to Begin Purge of War Backers; Intellectuals and Business Men Are Targets | True | By Lindesay Parrott Special To The New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bottleneck-hits-frozen-food-field-shortage-of-transport-and.html | BOTTLENECK HITS FROZEN FOOD FIELD; Shortage of Transport and Warehouse Space Slowing Distribution of Products | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/backs-wallace-policies-american-slav-congress-hears-defense-of.html | BACKS WALLACE POLICIES; American Slav Congress Hears Defense of Views | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/text-of-note-to-belgrade.html | Text of Note to Belgrade | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/coke-flown-to-cuba-four-tons-are-sent-by-c54-to-fuelstarved-sugar.html | COKE FLOWN TO CUBA; Four Tons Are Sent by C-54 to Fuel-Starved Sugar Mills | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/labor-troubles-silence-studios-listing-of-film-plans-and-of.html | LABOR TROUBLES SILENCE STUDIOS; Listing of Film Plans and of Castings Withheld on Many Lots--3 Openings Today | True | Special to THE NEW YORK TIMES. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/palmer-tuffs-swim-coach.html | Palmer Tuffs Swim Coach | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/army-to-face-villanova-cadet-eleven-opens-its-season-on-west-point.html | ARMY TO FACE VILLANOVA; Cadet Eleven Opens Its Season on West Point Field Today | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/250-groups-to-get-political-checkup-labor-unions-comprise-bulk-of.html | 250 GROUPS TO GET POLITICAL CHECK-UP; Labor Unions Comprise Bulk of Those Which Will Receive House Body Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/opa-sets-up-meat-plan-to-supply-the-hospitals.html | OPA Sets Up Meat Plan To Supply the Hospitals | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/world-bank-gives-16th-fiscal-report-mckittrick-president-says.html | 'WORLD BANK' GIVES 16TH FISCAL REPORT; McKittrick, President, Says Future Depends on Success in Avoiding Deflation PEACE IS HELD ESSENTIAL More Dependable International Monetary System Possible as War Secrecy Ends | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/seizure-sugar-plan-submitted-by-cuba.html | SEIZURE SUGAR PLAN SUBMITTED BY CUBA | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jamaican-strike-spreads-governor-declares-emergency-on-island.html | JAMAICAN STRIKE SPREADS; Governor Declares Emergency on Island, Military Takes Over | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/john-h-voorhees-79-long-a-legal-figure.html | JOHN H. VOORHEES, 79, LONG A LEGAL FIGURE | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/hannigan-plea-rejected-court-voids-defeated-nominees-bid-for.html | HANNIGAN PLEA REJECTED; Court Voids Defeated Nominee's Bid for Canvass of Primary | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/fenimore-up-for-draft-test.html | Fenimore Up for Draft Test | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/red-cross-revision-favored-by-group-chairman-oconnor-declares.html | RED CROSS REVISION FAVORED BY GROUP; Chairman O'Connor Declares Changes Are the Most Far Reaching in 40 Years | True | By Bess Furman Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/builder-buys-in-westchester.html | Builder Buys in Westchester | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mititza-constantinescu-head-of-the-rumanian-national-popular-party.html | MITITZA CONSTANTINESCU; Head of the Rumanian National Popular Party Dies at 54 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/fox-film-tariff-upheld-company-loses-suit-brought-in-united-states.html | FOX FILM TARIFF UPHELD; Company Loses Suit Brought in United States Customs Court | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gromyko-insists-issue-is-undecided-but-majority-of-members-in.html | GROMYKO INSISTS ISSUE IS UNDECIDED; But Majority of Members in Council Hail Proceedings as Victory for Greece | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wftu-names-briton-head-deakin-becomes-the-provisional-president-of.html | WFTU NAMES BRITON HEAD; Deakin Becomes the Provisional President of Organization | True | Special to THE NEW YORK TIMES. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/drive-on-to-curb-teenage-autoists-association-reveals-plan-for-big.html | DRIVE ON TO CURB TEEN-AGE AUTOISTS; Association Reveals Plan for Big High School Program in '47 to Fight Wild Driving TOLL AMONG YOUTH 'GRAVE' Group's Mania for Speed Has Intensified in the Last Year, Capital Parley Is Warned | True | By Bert Pierce Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/western-union-veteran-quits.html | Western Union Veteran Quits | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/fordham-returning-to-gridiron-assured-of-a-strong-first-team-nearly.html | Fordham, Returning to Gridiron, Assured of a Strong First Team; Nearly a Score of Veterans, Led by Co-Captains Lansing, Andrejco, Encourage Danowski in First Season as Coach | True | By Allison Danzig | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/company-meetings-illinois-zinc.html | COMPANY MEETINGS; Illinois Zinc | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/officer-of-new-concern-in-recording-industry.html | Officer of New Concern In Recording Industry | True | Underwood & Underwood | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/british-to-make-us-drug-chemical-companies-plan-to-produce.html | BRITISH TO MAKE U.S. DRUG; Chemical Companies Plan to Produce Streptomycin | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/1079191-estate-filed-will-of-frances-r-morelos-makes-many-bequests.html | $1,079,191 ESTATE FILED; Will of Frances R. Morelos Makes Many Bequests | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/greek-premier-urges-un-buffer-zone-against-bulgaria-as-peace.html | Greek Premier Urges U.N. Buffer Zone Against Bulgaria as Peace Safeguard; Anti-Sovietism Denied | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/lutheran-centers-for-far-east.html | Lutheran Centers for Far East | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/courtmartial-clears-briton.html | Court-Martial Clears Briton | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/us-acts-to-avert-second-ship-tieup-schwellenbach-considers-call-for.html | U.S. ACTS TO AVERT SECOND SHIP TIE-UP; Schwellenbach Considers Call for West Coast Operators to Meet Union Heads | True | By Louis Stark Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/steel-lack-eclipses-strikes-kaiser-says.html | STEEL LACK ECLIPSES STRIKES, KAISER SAYS | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/leads-for-wallace-post-schindler-mentioned-as-most-likely-successor.html | LEADS FOR WALLACE POST; Schindler Mentioned as Most Likely Successor | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/chosen-first-chairman-of-protestant-fund-board.html | Chosen First Chairman Of Protestant Fund Board | True | Ozern | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/soviet-army-and-navy-now-the-titles-not-red.html | 'Soviet' Army and Navy Now the Titles, Not 'Red' | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/school-shut-by-teachers-strike.html | School Shut by Teachers' Strike | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/general-morrisette-decorated.html | General Morrisette Decorated | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/party-campaign-ban-shaped-for-both-wallace-pepper-a-cabinet-member.html | Party Campaign Ban Shaped For Both Wallace, Pepper; A CABINET MEMBER RESIGNS | True | By William S. White Special To the New York Times. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/de-gasperi-keeps-unity-republican-party-decides-not-to-leave.html | DE GASPERI KEEPS UNITY; Republican Party Decides Not to Leave Coalition | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/chinese-reds-seek-new-peace-parley-threaten-to-publish-record-of.html | CHINESE REDS SEEK NEW PEACE PARLEY; Threaten to Publish Record of Negotiations if Government Does Not Call Meeting | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/un-aide-is-brideelect-miss-nancy-garbettedwards-is-fiancee-of-emery.html | U.N. AIDE IS BRIDE-ELECT; Miss Nancy Garbett-Edwards IS Fiancee of Emery Wilbur | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/cotton-spinning-increased.html | Cotton Spinning Increased | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/train-spills-20-bills-tennessee-children-pick-up-mail-sacks.html | TRAIN SPILLS $20 BILLS; Tennessee Children Pick Up Mail Sack's Contents | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/veteran-quit-rate-tops-civilian-50-gen-erskine-tells-personnel.html | VETERAN 'QUIT' RATE TOPS CIVILIAN 50%; Gen. Erskine Tells Personnel Group Figure Can Be Cut by More Stress on Training DISABLED ARE NOT WANTED Says 250,000 Ready and Able to Work Throughout Nation Can Not Get Jobs | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/phillipsburg-eleven-wins.html | Phillipsburg Eleven Wins | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dealers-oppose-plan-vote-against-broader-control-is-taken-by.html | DEALERS OPPOSE PLAN; Vote Against Broader Control Is Taken by Industry | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/sharing-of-fruits-of-science-urged-prof-blackett-of-england-at.html | SHARING OF FRUITS OF SCIENCE URGED; Prof. Blackett of England, at Physicists' Meeting Here, Sees It Way to Prosperity | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rise-is-reported-in-court-cases-magistrates-in-city-had-49-rise-in.html | RISE IS REPORTED IN COURT CASES; Magistrates in City Had 49% Rise in 8 Months of '46, Bromberger Declares | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/jean-gillette-fiancee-mt-holyoke-alumna-to-be-wed-to-maj-john-baker.html | JEAN GILLETTE FIANCEE; Mt. Holyoke Alumna to Be Wed to Maj. John Baker, USA | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/gi-homes-on-point-system-new-brunswick-uses-army-plan-to-decide.html | GI HOMES ON POINT SYSTEM; New Brunswick Uses Army Plan to Decide Veterans' Priorits | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/stromberg-plans-3d-stage-offering-coproducer-of-two-hits-will.html | STROMBERG PLANS 3D STAGE OFFERING; Co-Producer of Two Hits Will Present 'Three Indelicate Ladies' in the Winter | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/discusses-atomic-energy-dr-pegram-says-it-will-supplement-not.html | DISCUSSES ATOMIC ENERGY; Dr. Pegram Says It Will Supplement Not Supplant Other Types | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/park-program-today.html | PARK PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/security-council-drops-greek-issue-us-plan-vetoed-gromyko-bars-our.html | SECURITY COUNCIL DROPS GREEK ISSUE; U.S. PLAN VETOED; Gromyko Bars Our Proposal for Inquiry--Lie Projects His Own Study for U.N. RUSSIAN BACKS THIS AIM He Tilts With Australian and Johnson in Long Session--Greece Sees 'Vindication' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/pastor-gets-post-in-shanks-village-rev-cv-herron-named-to-head.html | PASTOR GETS POST IN SHANKS VILLAGE; Rev. C.V. Herron Named to Head Protestant Program for Veterans' Project 3 FAITHS TO AID HOUSING 23 Archbishops to Take Part in Convention of Society of Faith Propagation | True | By Rachel K. McDowell | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tax-on-big-inch-upheld-new-jersey-board-dismisses-rfc-appeal-from.html | TAX ON 'BIG INCH' UPHELD; New Jersey Board Dismisses RFC Appeal From Levy | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/booksauthors.html | Books--Authors | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/news-of-food-about-peppers-of-various-hues-and-how-to-stuff-a.html | News of Food; About Peppers of Various Hues, and How To Stuff a Member of the Capsicum Clan | True | By Jane Nickerson | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/wallace-explains-in-radio-address-he-says-peace-is-above-high.html | WALLACE EXPLAINS; In Radio Address, He Says Peace Is Above High Public Office BACKS 'ONE WORLD' Released From Pledge on Talks, but Will Await Paris Finale | True | By Robert F. Whitney Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/j-kennedy-johnson-former-london-editor-was-a-newspaper-man-52-years.html | J. KENNEDY JOHNSON; Former London Editor Was a Newspaper Man 52 Years | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/walter-j-nichols-assistant-treasurer-of-society-of-new-york.html | WALTER J. NICHOLS; Assistant Treasurer of Society of New York Hospital Dies | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/tittman-presents-credentials.html | Tittman Presents Credentials | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dipping-front-jacket.html | DIPPING FRONT JACKET | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/army-officers-make-amends.html | Army Officers Make Amends | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/art-sale-brings-27620-period-furniture-auction-to-be-continued-at.html | ART SALE BRINGS $27,620; Period Furniture Auction to Be Continued at Parke-Bernet | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rules-union-fund-ban-off-bay-state-ballot.html | RULES UNION FUND BAN OFF BAY STATE BALLOT | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rodeo-stock-here-today-15-carloads-of-animals-to-be-unloaded-for.html | RODEO STOCK HERE TODAY; 15 Carloads of Animals to Be Unloaded for Garden Show | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/text-of-truman-statement.html | Text of Truman Statement | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/virginian-victor-in-outboard-race-curry-wins-class-b-honors-on.html | VIRGINIAN VICTOR IN OUTBOARD RACE; Curry Wins Class B Honors on Potomac Despite WrongWay Jaunt in First Heat | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/socialists-oppose-youngs-suit.html | Socialists Oppose Young's Suit | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/decontrol-of-meat-prices.html | DECONTROL OF MEAT PRICES | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/stopgap-aid-for-austria-clayton-said-to-favor-use-of-army-funds.html | STOP-GAP AID FOR AUSTRIA; Clayton Said to Favor Use of Army Funds When UNRRA Ends | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-jersey-soldier-killed.html | New Jersey Soldier Killed | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/heads-democrats-drive-donoghue-to-manage-campaign-for-state-ticket.html | HEADS DEMOCRATS' DRIVE; Donoghue to Manage Campaign for State Ticket in City | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/trumans-act-aids-rebound-of-stocks-second-buying-wave-sweeps.html | TRUMAN'S ACT AIDS REBOUND OF STOCKS; Second Buying Wave Sweeps Exchange on News That Wallace Is Out OPENING PRICES STRONG Early Advance Checked, With Rails Lagging Most--Day's Turnover Large | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/to-head-standard-sales-of-royal-typewriter-co.html | To Head Standard Sales Of Royal Typewriter Co. | True | Buschke | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/u-s-will-oppose-czechs-on-ouster-general-smith-says-proposed.html | U. S. WILL OPPOSE CZECHS ON OUSTER; General Smith Says Proposed Transfer of Hungarians Is 'Repugnant' to Us | True | By John MacCormac Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/spurned-post-to-fight-the-duncanparis-legion-group-votes-to.html | SPURNED POST TO FIGHT; The Duncan-Paris Legion Group Votes to Continue Activities | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/vitamin-patent-eases-use-of-k1-bay-state-man-offers-way-to-make.html | VITAMIN PATENT EASES USE OF K-1; Bay State Man Offers Way to Make Blood Clotting Product Water-Soluble CELLULOSE SCREENS SEEN Cumulative Voting Held Sped by Gadgets Attached to Machine by Inventor | True | By Jack Kilpatrick Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/chris-spencer-is-victor-takes-two-trot-heats-as-ohio-grand-circuit.html | CHRIS SPENCER IS VICTOR; Takes Two Trot Heats as Ohio Grand Circuit Meet Ends | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/war-relief-voted-by-episcopalians-3000000-fund-for-use-in.html | WAR RELIEF VOTED BY EPISCOPALIANS; $3,000,000 Fund for Use in Devastated Areas During the Next 3 Years Approved PRELATES LAUD MANNING Pastoral Letter Warns World Faces Specter of Obliteration if Nations Wage War | True | By William G. Weart Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/clayton-johnston-mentioned.html | Clayton, Johnston Mentioned | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bond-offerings-by-municipalities-dade-county-fla-to-consider-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Dade County, Fla., to Consider Bids on $1,500,000 Issue for Causeway Oct. 8 | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/bandits-strike-in-sicily-radio-station-raided-in-palermo-by-alleged.html | BANDITS STRIKE IN SICILY; Radio Station Raided in Palermo by Alleged Separatist Band | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/montgomery-back-in-london.html | Montgomery Back in London | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/travel-to-europe-seen-up-sharply-american-express-head-says.html | TRAVEL TO EUROPE SEEN UP SHARPLY; American Express Head Says Thousands Await Lifting of Passport Curbs | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/drug-lines-lead-in-brazil-market-trade-expert-of-that-nation-ranks.html | DRUG LINES LEAD IN BRAZIL MARKET; Trade Expert of That Nation Ranks U.S. Machinery, Tools, Hardware Next in Order | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/dogs-hunt-retrieve-in-rockefeller-center-springer-spaniel-wins.html | Dogs Hunt, Retrieve in Rockefeller Center; Springer Spaniel Wins Honors With 2 Ducks; 'CANINE CARNIVAL' AT ROCKEFELLER CENTER | True | The New York Times | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ski-group-names-officers.html | Ski Group Names Officers | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/strike-talks-fail-on-hawaii-sugar-industryilwu-negotiations-break.html | STRIKE TALKS FAIL ON HAWAII SUGAR; Industry-ILWU Negotiations Break Up in Disagreement as Walkout Goes in 25 Days | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/letters-to-the-times-immigration-to-palestine-facilitating.html | Letters to The Times; Immigration to Palestine Facilitating Admission of Jews Said to Be Duty of Great Britain | True | EDUARD C. LINDEMAN, | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/rain-forecast-today-weekend-to-be-cooler.html | Rain Forecast Today; Week-End to Be Cooler | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/ford-kin-to-marry-martha-firestone-william-clay-ford-grandson-of.html | FORD KIN TO MARRY MARTHA FIRESTONE; William Clay Ford, Grandson of Motor Leader, to Wed Member of Tire Company Family | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/norway-sentences-30-eleven-war-traitors-get-death-penalty19-draw.html | NORWAY SENTENCES 30; Eleven War Traitors Get Death Penalty--19 Draw Prison Terms | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/browns-expected-to-pick-ruel-today-chandler-assistant-reported-set.html | BROWNS EXPECTED TO PICK RUEL TODAY; Chandler Assistant, Reported Set to Take Over Job as Pilot, Due in St. Louis | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/servin-diehl-retired-truck-manufacturer-banker-is-dead-at-91.html | S.ERVIN DIEHL; Retired Truck Manufacturer, Banker Is Dead at 91 | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/new-york-group-buys-in-texas.html | New York Group Buys in Texas | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/red-appeal-loses-in-smelter-union-workers-at-cleveland-parley-boo.html | RED APPEAL LOSES IN SMELTER UNION; Workers at Cleveland Parley Boo Dismissal of Wallace--Communists Show Power | True | By Walter W. Ruch Special To the New York Times. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/us-britain-reject-yugoslav-charges-term-false-and-exaggerated.html | U.S., BRITAIN REJECT YUGOSLAV CHARGES; Term 'False and Exaggerated' Alleged Abuses in Trieste --Assail Pro-Slav Terror | True | Special to THE NEW YORK TIMES. | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/mrs-evalyn-reynolds-found-dead-in-room.html | MRS. EVALYN REYNOLDS FOUND DEAD IN ROOM | True | | C1B 38738 |
| 1946-09-21 | 1946-09-21 | https://www.nytimes.com/1946/09/21/archives/fete-for-soviet-artists.html | Fete for Soviet Artists | True | | C1B 38738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/scranton-takes-playoff.html | Scranton Takes Play-Off | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/in-the-rock-garden-the-wellgroomed-rock-garden.html | IN THE ROCK GARDEN; The Well-Groomed Rock Garden | True | By Marcel le Piniec | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/six-new-white-dwarfs-found-in-milky-way-study-of-dual-stars-to-aid.html | Six New White Dwarfs Found in Milky Way, Study of Dual Stars to Aid Atom Research | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mexicans-disturbed-by-exit-of-wallace.html | MEXICANS DISTURBED BY EXIT OF WALLACE | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/90-teachers-appointed-brooklyn-college-names-new-teaching-staff.html | 90 TEACHERS APPOINTED; Brooklyn College Names New Teaching Staff Members | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/inflationary-forces-continue-their-spiral-treasury-secretary.html | INFLATIONARY FORCES CONTINUE THEIR SPIRAL; TREASURY SECRETARY | True | By John H. Crider Special To the New York Times.drawing By Leo | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/indian-riots-continue-three-dead-in-dacca-stabbings-reported-from.html | INDIAN RIOTS CONTINUE; Three Dead in Dacca, Stabbings Reported From Ahmedabad | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rise-in-bank-savings-near-ten-times-prewar-rate.html | Rise in Bank Savings Near Ten Times Pre-War Rate | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sr-glassford-dies-cotton-firm-exhead.html | S.R. GLASSFORD DIES; COTTON FIRM EX-HEAD | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/akc-clarifies-action-on-judging-reveals-purge-of-officials-as.html | A.K.C. CLARIFIES ACTION ON JUDGING; Reveals 'Purge' of Officials as Routine Suspensions in Sifting of Complaints | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/8-tobacco-firms-fined-45000.html | 8 Tobacco Firms Fined $45,000 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/selection-of-roses-rose-garden-with-old-and-new-favorites.html | SELECTION OF ROSES; Rose Garden With Old and New Favorites | True | By Frederic R. Webbharry G. Healy | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/peron-receives-tyrone-power.html | Peron Receives Tyrone Power | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/midwest-states-strange-as-it-seems-now-food-surplus-is-on-way.html | MIDWEST STATES; Strange As It Seems Now, Food Surplus Is on Way | True | By Hugh A. Fogarty | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/boy-15-regains-sight-second-corneal-transplantation-is-completed.html | 'BOY, 15, REGAINS SIGHT; Second Corneal Transplantation Is Completed Successfully | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/scrap-medal-men-demand-price-rise-nationwide-efforts-are-being-made.html | SCRAP MEDAL MEN DEMAND PRICE RISE; Nation-Wide Efforts Are Being Made to Force Review of OPA Decision | True | By Thomas E. Mullaney | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/canadians-puzzled-by-wallace-episode.html | CANADIANS PUZZLED BY WALLACE EPISODE | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/around-the-garden-a-complete-line-of-bulbs.html | AROUND THE GARDEN; A Complete Line of Bulbs | True | By Dorothy H. Jenkins | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mnarney-denies-slur-on-negroes-says-wider-opportunities-are-needed.html | M'NARNEY DENIES SLUR ON NEGROES; Says Wider Opportunities Are Needed to Develop Types of Combat Leadership Quotation Is Denied No Question of Ridicule | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/named-by-cooper-union-cs-hathaway-is-appointed-curator-at-famous.html | NAMED BY COOPER UNION; C.S. Hathaway Is Appointed Curator at Famous Museum | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/zhdanov-denounced-bourgeois-writers.html | ZHDANOV DENOUNCED 'BOURGEOIS' WRITERS | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/zhukov-reported-on-balkan-survey-istanbul-sources-say-soviet.html | ZHUKOV REPORTED ON BALKAN SURVEY; Istanbul Sources Say Soviet Marshal Is in Charge of Pri-- mary Military Region | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/3-alcoa-ships-set-for-launchings-superliners-in-miniature-to-go.html | 3 ALCOA SHIPS SET FOR LAUNCHINGS; 'Superliners in Miniature' to Go Down Ways on West Coast Next Week A Post-War Development | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/for-younger-readers.html | For Younger Readers | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/armynavy-group-will-go-to-bikini-officers-mapping-safety-moves.html | ARMY-NAVY GROUP WILL GO TO BIKINI; Officers Mapping Safety Moves Against Atom Bombs Effects Will View Surviving Ship SOME VESSELS STILL 'HOT' Changes in Superstructures of Big Craft Expected to --Result From Tests Ships to Go Into Drydock Welding to Be Emphasized Three Factors in Postponement | True | By Hanson W. Baldwin | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/27-to-aid-seminar-of-press-institute-columbia-body-names-editors.html | 27 TO AID SEMINAR OF PRESS INSTITUTE; Columbia Body Names Editors and Executives Who Will Discuss News Pictures | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/histrionic-exhobo-looking-back-on-the-peripatetic-youth-and-acting.html | HISTRIONIC EX-HOBO; Looking Back on the Peripatetic Youth And Acting Career of Wallace Ford | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/abbot-suger-father-of-the-french-monarchy.html | Abbot Suger, "Father of the French Monarchy" | True | By Anne Fremantle | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/posting-sample-scenes-from-new-pictures-coming-to-broadway-this.html | Posting sample Scenes From New Pictures Coming to Broadway This Week | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/0dwyer-gaining-in-tammany-fight-district-leaders-reported-in-favor.html | 0'DWYER GAINING IN TAMMANY FIGHT; District Leaders Reported in Favor of Abolishing the 10 Ex Officio Votes | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/push-cotton-bags-for-home-sewing-manufacturers-plan-to-press.html | PUSH COTTON BAGS FOR HOME SEWING; Manufacturers Plan to Press Program With Council-- $60,000 Ad Drive Set Supplies Boilers for Paris | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-lucy-galpin-becomes-fiancee-engaged-to-marry.html | MISS LUCY GALPIN BECOMES FIANCEE; ENGAGED TO MARRY | True | Hal Phyfe | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/maj-gen-bailey-87-long-in-army-dies-commander-of-81st-division-in.html | MAJ. GEN. BAILEY, 87 LONG IN ARMY, DIES; Commander of 81st Division in France in 1918--Expert on Coast Artillery Career Covered 42 Years Headed Third Corps Area | True | Special to THE NEW YORK TIMES. | C1B 38895 |