Exhibit B178

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wages-and-profits.html | WAGES AND PROFITS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/pacific-states-cries-of-gold-start-rush-but-skepticism-persists.html | PACIFIC STATES; Cries of 'Gold!' Start Rush, But Skepticism Persists | True | By Lawrence E. Davies | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bigger-labor-wars-threaten-shipping-afl-cio-groups-are-lined-up-for.html | BIGGER LABOR WARS THREATEN SHIPPING; AFL, CIO Groups Are Lined Up For an All-Out Struggle With World-Wide Implications | True | By Louis Stark Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/letter-by-president-of-yugoslav-relief-scored-by-aides-as-slap-of.html | Letter by President of Yugoslav Relief Scored by Aides as Slap of U.S. Policy | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/children-to-gather-crops.html | Children to Gather Crops | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marie-kiley-married-to-joseph-m-duffy.html | MARIE KILEY MARRIED TO JOSEPH M. DUFFY | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/brazilian-minister-is-named.html | Brazilian Minister Is Named | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/lehigh-conquers-kings-point-by-70-secondperiod-touchdown-by-bill.html | LEHIGH CONQUERS KINGS POINT BY 7-0; Second-Period Touchdown by Bill Heck Beats Merchant Marine Academy Team | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/britain-and-egypt-facing-showdown-impasse-in-treaty-talk-feared.html | BRITAIN AND EGYPT FACING SHOWDOWN; Impasse in Treaty Talk Feared --Evacuation Delay Keeps Cairo Under Tension | True | By Gene Currivan Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/hollywood-and-politics-schizophrenic.html | HOLLYWOOD AND POLITICS; Schizophrenic | True | By J.d. Spiro | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/innocent-as-fire-innocent-as-fire.html | Innocent as Fire; Innocent as Fire | True | By Franz Schoenberner | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/apartment-building-to-be-altered.html | APARTMENT BUILDING TO BE ALTERED | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-newsprint-usage-runs-ahead-of-production.html | U.S. Newsprint Usage Runs Ahead of Production | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/negro-units-earn-praise-at-smith-state-guard-troops-in-training.html | NEGRO UNITS EARN PRAISE AT SMITH; State Guard Troops in Training Rated Among Best--Break Camp Wednesday Arrived in Camp Sept. 14 Staff Officers Listed | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/red-cross-starts-program.html | Red Cross Starts Program | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/frau-schirach-pleads-asks-biddle-to-spare-husband-for-childrens.html | FRAU SCHIRACH PLEADS; Asks Biddle to Spare Husband for Children's Sake | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/in-the-pacific-clippers-pilgrim-tours-here-and-there.html | IN THE; PACIFIC CLIPPERS PILGRIM TOURS HERE AND THERE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/59yearold-jockey-rides-winner-on-british-track.html | 59-Year-Old Jockey Rides Winner on British Track | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/stoke-city-checks-manchester-by-32-english-league-soccer-leader-is.html | STOKE CITY CHECKS MANCHESTER BY 3-2; English League Soccer Leader Is Downed for First Time in 7 Games This Year Barnsley Wins Handily Three Teams Tied at Top | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/orson-welles-to-address-pac.html | Orson Welles to Address PAC | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/braves-sign-hopp-for-1947.html | Braves Sign Hopp for 1947 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/hospital-is-forced-to-close-6-wards-300-beds-for-chronic-patients.html | HOSPITAL IS FORCED TO CLOSE 6 WARDS; 300 Beds for Chronic Patients at Goldwater Affected by Shortage of Nurses Staffs Below War Levels 2,904 Care for 17,200 Patients | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/3-estates-joined-for-home-center-developers-take-old-holdings-on.html | 3 ESTATES JOINED FOR HOME CENTER; Developers Take Old Holdings on Lake at Dover, N.J., for a New Colony | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/teachers-pay-seen-hit-by-rising-costs.html | TEACHERS' PAY SEEN HIT BY RISING COSTS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wg-triest-83-dies-headed-building-firm.html | W.G. TRIEST, 83, DIES; HEADED BUILDING FIRM | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/brandeis-epitome-of-democracy.html | Brandeis, Epitome of Democracy | True | By Harvey J. Bresler | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/war-veterans-honored-pocantico-hills-in-celebration-with.html | WAR VETERANS HONORED; Pocantico Hills in Celebration, With Rockefeller Aiding | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mrs-aspinwall-wed-to-george-burnham.html | MRS. ASPINWALL WED TO GEORGE BURNHAM | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/elements-of-a-foreign-policy.html | ELEMENTS OF A FOREIGN POLICY | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-barbara-bates-engaged.html | Miss Barbara Bates Engaged | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/reports-on-criminals-at-large.html | Reports On Criminals at Large | True | By Isaac Anderson | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/drivers-on-strike-still-defy-tobin.html | DRIVERS ON STRIKE STILL DEFY TOBIN | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/socialist-leaders-criticize-wallace-thomas-and-fleischman-say-he.html | SOCIALIST LEADERS CRITICIZE WALLACE; Thomas and Fleischman Say He Urged War on Hitler, Now Tries to Appease 'Tyranny' | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/theatre-benefit-to-aid-nursery.html | Theatre Benefit to Aid Nursery | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/americanized-montaigne-with-a-strong-quaker-tincture-quaker.html | Americanized Montaigne, With a Strong Quaker Tincture; Quaker Tincture | True | By Jerome Frank | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/treasure-chest-the-writer-pterodactyls.html | Treasure Chest; The Writer Pterodactyls | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/soviet-gets-aztec-memento.html | Soviet Gets Aztec Memento | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/stock-for-rodeo-arrives-15-carloads-are-transported-to-garden-for.html | STOCK FOR RODEO ARRIVES; 15 Carloads Are Transported to Garden for Annual Show | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/birthplace-of-arab-nationalism.html | Birthplace of Arab Nationalism | True | By Hans Kohn | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/palace-of-wisdom.html | Palace of Wisdom" | True | By Robert Gorham Davis | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/pj-walsh-is-dead-former-fire-chief-successor-to-mcelligott-served.html | P.J. WALSH IS DEAD; FORMER FIRE CHIEF; Successor to McElligott Served Also as Commissioner--44 Years in Department Retained Both Posts Revolutionized Methods | True | The New York Times, 1945 | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rippeysimpson.html | Rippey--Simpson | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bay-state-leaders-commend-truman-democrats-warn-peace-questions.html | BAY STATE LEADERS COMMEND TRUMAN; Democrats Warn Peace Questions Must Not Become Entangled in Partisan Politics | True | By William M. Blair Special To The New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-florence-rodey-engaged-to-expilot.html | MISS FLORENCE RODEY ENGAGED TO EX-PILOT | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/browns-sign-ruel-for-a-2year-term-commissioners-loss-is-browns-gain.html | BROWNS SIGN RUEL FOR A 2-YEAR TERM; COMMISSIONER'S LOSS IS BROWNS' GAIN | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/col-robert-e-cooper-exhead-of-tobacco-growers-cooperative-in.html | COL. ROBERT E. COOPER; Ex-Head of Tobacco Growers Cooperative in Kentucky | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/faroes-independence-set-action-tomorrow-for-close-plebiscite-vote.html | FAROES INDEPENDENCE SET; Action Tomorrow for Close Plebiscite Vote Against Denmark | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-financial-week-declining-trend-in-stock-prices-checkedrail.html | THE FINANCIAL WEEK; Declining Trend in Stock Prices Checked--Rail Executives Picture Gloomy Outlook for 1947 | True | By John G. Forrest Financial Editor | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/capital-gains-tax-in-falling-market-treasury-loses-little-since.html | CAPITAL GAINS TAX IN FALLING MARKET; Treasury Loses Little Since Investors' Deduction for Loss Is Limited to $1,000 INFLATION NOT REGARDED Examples Given of Profits and Deficits--Repeal of Levy Recommended Congressional Comment Tax Policy Inequitable CAPITAL GAINS TAX IN FALLING MARKET | True | By Godfrey N. Nelson | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/procope-seeks-to-return-to-us.html | Procope Seeks to Return to U.S. | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/home-california-in-the-east.html | HOME; California in the East | True | BY Mary Roche | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/does-it-have-to-be-beethoven-a-defender-of-modern-music-urges-us-to.html | Does It Have to Be Beethoven?; A defender of modern music urges us to open our ears to scores other than the classics. Does It Have to Be Beethoven? Does it Have to Be Beethoven? | True | BY Mark A. Schubart Administrator, Juilliard School of Music | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-nation-back-to-work.html | THE NATION; Back to Work | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/city-realty-deals-lift-price-average-manhattan-parcels-brought-1022.html | CITY REALTY DEALS LIFT PRICE AVERAGE; Manhattan Parcels Brought 102.2% of Tax Valuations in June CITY REALTY DEALS LIFT PRICE AVERAGE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/lexington-meet-wednesday.html | Lexington Meet Wednesday | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/melvine-pollack-brideelect.html | Melvine Pollack Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-teachers-going-to-france.html | U.S. Teachers Going to France | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/twin-sons-to-la-benensons.html | Twin Sons to L.A. Benensons | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/illinois-halts-pitt-33-to-7-with-a-lasthalf-uprising-registering-a.html | Illinois Halts Pitt, 33 to 7, With a Last-Half Uprising; REGISTERING A SHORT PITTSBURGH GAIN THROUGH ILLINOIS LINE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/50000-idle-to-end-detroit-auto-tieup.html | 50,000 IDLE TO END DETROIT AUTO TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/more-persecution-laid-to-yugoslavs-bishop-charges-attacks-on-the.html | MORE PERSECUTION LAID TO YUGOSLAVS; Bishop Charges Attacks on the Catholic Church for 10 Days in Zone of Venezia Giulia | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/elizabeth-norris-nuptials.html | Elizabeth Norris' Nuptials | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/los-angeles-dons-down-miami-3014-orourke-passes-to-3-scores-in.html | LOS ANGELES DONS DOWN MIAMI, 30-14; O'Rourke Passes to 3 Scores in Conference Football-- Bertelli on Bench | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sherry-chanskys-nuptials.html | Sherry Chansky's Nuptials | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/yankee-game-put-off-contest-with-athletics-will-be-played-at.html | YANKEE GAME PUT OFF; Contest With Athletics Will Be Played at Stadium Tomorrow | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/letters-double-standard-educated-arabs-no-commercial-quieter-please.html | Letters; DOUBLE STANDARD? EDUCATED ARABS NO COMMERCIAL QUIETER, PLEASE MOM AND POP Letters OPPRESSED LASSES WAY OUT WEST MONTY" | True | SAMSON HORN.PAULINE BLOOM.J.H. RUSSELL.V.T.ELIZABETH FRANCIS.MARILYN LANCE.JOSEPH M. MILLMAN.W.G. CAIN. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/educators-to-mark-jubilee.html | Educators to Mark Jubilee | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mary-e-bullock-bronxville-bride-has-7-attendants-at-marriage-in.html | MARY E. BULLOCK BRONXVILLE BRIDE; Has 7 Attendants at Marriage in Christ Church to Robert H. Demere of Savannah | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/it-was-the-hairdo-that-did-it-ann-todd-british-movie-queen-won.html | IT WAS THE HAIRDO THAT DID IT; Ann Todd, British Movie Queen, Won Success by Changing Her Coiffure | True | By Thomas M. Pryor | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/news-of-interest-in-shipping-world-shipbuilding-workers-cio-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Shipbuilding Workers, CIO, to Discuss Program for Industry's Preservation French Line to Rename Nolan Naval Architects to Meet In Maritime Association Posts | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/to-discuss-postwar-plans.html | To Discuss Post-War Plans | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/georgia-sheppard-wed-manhasset-girl-is-married-to-george-andrew.html | GEORGIA SHEPPARD WED; Manhasset Girl Is Married to George Andrew Trudeau | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/news-contracts-ended-guatemala-cancels-ap-and-up-leaving-press-to.html | NEWS CONTRACTS ENDED; Guatemala Cancels AP and UP, Leaving Press to Act on Own | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-great-lakes-leads-in-cup-race-takes-first-heat-in-motorboat.html | MISS GREAT LAKES LEADS IN CUP RACE; Takes First Heat in MotorBoat Classic on Potomac--Lombardo Craft Second MISS GREAT LAKES LEADS IN CUP RACE No Mishaps to Leader Passed on Fourth Lap Brinkman Is Victor THE SUMMARIES | True | By John Rendel Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/giants-play-two-today-jones-trinkle-to-pitch-against-the-phils-at.html | GIANTS PLAY TWO TODAY; Jones, Trinkle to Pitch Against the Phils at Shibe Park | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/polytechnic-expects-record.html | Polytechnic Expects Record | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/harriet-h-sink-bride-in-greensboro-nc.html | HARRIET H. SINK BRIDE IN GREENSBORO, N.C. | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/our-own-music-opera-and-symphony-at-city-center.html | OUR OWN MUSIC; Opera and Symphony at City Center | True | By Noel Strausfred Fehl | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-lowells-of-massachusetts-their-stately-and-sparkling-procession.html | THE LOWELLS OF MASSACHUSETTS; Their "Stately and Sparkling Procession" Has Energy, Decision and Noblesse Oblige The Lowells | True | By Perry Miller | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/smelter-union-bars-officeholding-test.html | SMELTER UNION BARS OFFICE-HOLDING TEST | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/spain-warns-gougers-franco-orders-enforcement-of-black-market.html | SPAIN WARNS GOUGERS; Franco Orders Enforcement of Black Market Penalties | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/amy-armstrong-lang-is-an-upstate-bride.html | AMY ARMSTRONG LANG IS AN UP-STATE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/physically-improved-exgis-vie-in-working.html | Physically Improved, Ex-GI's Vie in Working | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/indonesian-republic-said-to-gain-sumatra.html | INDONESIAN REPUBLIC SAID TO GAIN SUMATRA | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/spaniard-is-elected-head-of-dominicans.html | SPANIARD IS ELECTED HEAD OF DOMINICANS | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/louis-stitzer.html | LOUIS STITZER | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/alumnus-of-foster-home-gives-it-1000-for-taking-such-good-care-of.html | Alumnus of Foster Home Gives It $1,000 For Taking Such Good Care of Me' as Boy | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/dr-henry-w-brody-medical-staff-chief-of-insurance-association-here.html | DR. HENRY W. BRODY; Medical Staff Chief of Insurance Association Here Is Dead | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/setting-out-daffodils-a-woodland-flower.html | SETTING OUT DAFFODILS; A Woodland Flower | True | By Nancy Ruzicka Smith | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/demand-argentina-end-discrimination-state-department-aide-asked-to.html | DEMAND ARGENTINA END DISCRIMINATION; State Department Aide Asked to End Preferential Exchange Rate for British Exporters FROZEN OUT OF MARKET Manufacturers Here of Over 400 Items Hit--Time Held Ripe to End 'Lip Service' Shut Out of Market Basis of Policy | True | By Edward A. Morrow | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-greenbaum-fiancee-mamaroneck-girl-will-be-wed-to-joseph-kenney.html | MISS GREENBAUM FIANCEE; Mamaroneck Girl Will Be Wed to Joseph Kenney on Oct. 20 | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/acreage-is-taken-for-li-housing-in-three-centers-hempstead.html | ACREAGE IS TAKEN FOR L.I. HOUSING IN THREE CENTERS; Hempstead, Brookville and Forest Hills Projects Advanced to Meet ShortageMATERIALS ARE AWAITEDStandard Oil Official DevelopsGreat South Bay Property--Home Sales Are Listed Developing Ormond Park Sale on Jamaica Avenue ACREAGE IS TAKEN FOR L.I. HOUSING Sales In Forest Hills | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/envoy-to-yugoslavia-on-trip.html | Envoy to Yugoslavia on Trip | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/polynesian-in-big-field.html | Polynesian in Big Field | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/when-the-reader-comes-of-age.html | When the Reader Comes of Age | True | By David Dempsey | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/russias-latest-purge.html | RUSSIA'S LATEST PURGE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/people-who-read-and-write-what-they-read-mr-dos-passos-marketplace.html | People Who Read and Write; What They Read Mr. Dos Passos Marketplace At the Post Looking Up | True | By John K. Hutchens | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/winifred-s-tobin-married-to-ensign.html | WINIFRED S. TOBIN MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/asserts-radicals-rule-democrats-reece-says-russia-benefits-from.html | ASSERTS RADICALS RULE DEMOCRATS; Reece Says Russia Benefits From Fallacy That Industry Has Too Many Tools | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/african-academy-conference-set.html | African Academy Conference Set | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-opening.html | THE OPENING | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/more-beet-sugar-forecast-for-47-price-rise-seenindicated-output-as.html | MORE BEET SUGAR FORECAST FOR '47; Price Rise Seen--Indicated Output as of Aug. 1 Reported at 29% Above Last Year 30 Million Tons for World Two-thirds Cent Rise Here | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/honors-for-old-printers-400-fiftyyear-members-of-big-six-to-get.html | HONORS FOR OLD PRINTERS; 400 Fifty-Year Members of Big Six to Get Special Buttons | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/walls-emphasizes-church-in-politics-zion-wont-be-used-as-football.html | WALLS EMPHASIZES CHURCH IN POLITICS; Zion Won't Be Used as Football in Coming Campaign, Bishop Says as Celebration Ends | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/willie-turnesachardavonne-win-twice-in-golf-billows-is-beaten-in.html | Willie Turnesa-Chardavonne Win Twice in Golf; BILLOWS IS BEATEN IN LINKS TOURNEY Ray and Tolley Bow in Second Round to Willie Turnesa and Chardavonne, 1 Up BOWLES AND LAZARD LOSE Fall Before Turnesa Team in Opening Session of Event at the Garden City C.C. Rated the Favorites Goes Out in 32 | | By William D. Richardson Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/many-homeless-in-bangkok-fire.html | Many Homeless in Bangkok Fire | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-ea-christian-engaged-to-ensign-u-of-louisville-graduate-will.html | MISS E.A. CHRISTIAN ENGAGED TO ENSIGN; U. of Louisville Graduate Will Be Married to John F. King, Grandson of Late Banker | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/stock-exchange-preparing-way-for-reciprocal-foreign-trade-exchange.html | Stock Exchange Preparing Way For Reciprocal Foreign Trade; EXCHANGE LOOKING FOR FOREIGN TRADE | True | By Warren Williams | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/taylor-traded-to-wings-toronto-gets-watson-in-deal-that-involves-5.html | TAYLOR TRADED TO WINGS; Toronto Gets Watson in Deal That Involves 5 Players | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bemborough-wins-13th-in-row.html | Bemborough Wins 13th in Row | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/ives-speech-urging-clear-us-foreign-policy.html | Ives Speech Urging Clear U.S. Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/arkansas-wins-opener-2114.html | Arkansas Wins Opener, 21-14 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/red-sox-trip-senators-triumph-by-7-to-5-in-the-11th-for-their-100th.html | RED SOX TRIP SENATORS; Triumph by 7 to 5 in the 11th for Their 100th Victory | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/quizmaster.html | Quizmaster | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/stichman-decries-fears-denies-lack-of-state-aid-will-delay-housing.html | STICHMAN DECRIES FEARS; Denies Lack of State Aid Will Delay Housing in City | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/iceland-groups-for-pact-conservatives-social-democrats-back-us.html | ICELAND GROUPS FOR PACT; Conservatives, Social Democrats Back U.S. Plan-- Reds Oppose It | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/byrnes-sees-bevin-as-us-maps-plan-to-regain-prestige-persistent.html | BYRNES SEES BEVIN AS U.S. MAPS PLAN TO REGAIN PRESTIGE; Persistent Moves Are Forecast to Emphasize That Interest in Europe Remains NEW SOVIET DRIVE LIKELY Observers Suggest Moscow May Try to Recoup Ground Lost Before Wallace Speech Deputies Will Meet Today Soviet Technique Upset by Us BYRNES SEES BEVIN IN PARIS FOR HOUR Soviet Weakened in Germany De Gaulle's Return Stirs Diplomats | True | By C.l. Sulzberger Special To the New York Times. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mediator-named-in-wire-conflict-noel-fox-is-appointed-by-the.html | MEDIATOR NAMED IN WIRE CONFLICT; Noel Fox Is Appointed by the Department of Labor After Western Union Deadlock Deadlock in Negotiations Split on Conditions Data on Deficit | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rossano-in-park-arena-bout.html | Rossano in Park Arena Bout | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/benefit-for-service-club-persian-room-opening-at-plaza-thursday-to.html | BENEFIT FOR SERVICE CLUB; Persian Room Opening at Plaza Thursday to Aid Organization | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/fouryear-checks-on-sugar-forecast-fao-plan-for-worlds-food-supplies.html | FOUR-YEAR CHECKS ON SUGAR FORECAST; FAO Plan for World's Food Supplies Would Reduce Allocation Here | True | By John P. Brion | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wood-field-and-stream-salmon-not-interested-report-is-negative.html | WOOD, FIELD AND STREAM; Salmon Not Interested Report Is Negative | True | By Raymond R. Camp Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/medicine-king-trying-tales.html | Medicine King; Trying Tales | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/young-americans-heard-four-instrumentalists-and-six-vocalists-on.html | YOUNG AMERICANS HEARD; Four Instrumentalists and Six Vocalists on Carnegie Program | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/armenian-courses-added-to-an-asiatic-program.html | Armenian Courses Added To an Asiatic Program | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/washington-trains-filipinos-state-department-helps-build-foreign.html | WASHINGTON TRAINS FILIPINOS; State Department Helps Build Foreign Staff for Service Here and in Asia First Group Assigned Immediate Program | True | By Bertram D. Hulen Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/william-h-merz-founder-of-white-way-tours-32-years-ago-dies-at-57.html | WILLIAM H. MERZ; Founder of White Way Tours 32 Years Ago Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/more-homes-sold-at-mount-vernon-sold-to-shipbuilding-official.html | MORE HOMES SOLD AT MOUNT VERNON; SOLD TO SHIPBUILDING OFFICIAL | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rubber-workers-back-wallace.html | Rubber Workers Back Wallace | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/russians-poles-here-for-slav-congress.html | RUSSIANS, POLES HERE FOR SLAV CONGRESS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/veterans-children-get-schooling-aid.html | VETERANS CHILDREN GET SCHOOLING AID | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-factor-in-preserving-foods-importance-of-delta-spoilage-in.html | New Factor in Preserving Foods; Importance of Delta Spoilage in Dehydrated Foods | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/jayne-w-madden-greenwich-bride-escorted-by-her-brother-at-marriage.html | JAYNE W. MADDEN GREENWICH BRIDE; Escorted by Her Brother at Marriage in Christ Church to William Humphreys 3d | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/following-in-the-footsteps-of-their-fathers.html | FOLLOWING IN THE FOOTSTEPS OF THEIR FATHERS | True | The New York Times | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-wallace-case-the-big-three-in-the-controversy-over-foreign.html | The Wallace Case; THE BIG THREE IN THE CONTROVERSY OVER FOREIGN POLICY | True | Photos by the New Tork Times (TAMES), International and Pix | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miles-poindexter-essenator-dead-former-envoy-to-peru-served.html | MILES POINDEXTER, EX-SENATOR, DEAD; Former Envoy to Peru Served Washington in Congress--Sought Presidency in '20 Rose on Bull Moose Wave Supported Anti-Strike Bill | True | Harris & Ewing, 1919 | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/land-reform-in-hungary-is-revolutionary-change-put-through-in-haste.html | LAND REFORM IN HUNGARY IS REVOLUTIONARY CHANGE; Put Through in Haste, It Has Left Many Serious Problems for the State | True | By Emil Lengyel Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/highpowered-whodunit-in-reverse.html | High-Powered Whodunit in Reverse | True | By C.v. Terry | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/westbury-trots-called-off.html | Westbury Trots Called Off | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/canadian-premier-to-speak.html | Canadian Premier to Speak | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-shifts-gear-on-manus-australia-sees-no-hint-of-intent-to-abandon.html | U.S. SHIFTS GEAR ON MANUS; Australia Sees No Hint of Intent to Abandon Island Base | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/drugstore-chain-bought.html | Drug-Store Chain Bought | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/science-in-review-mysterious-war-poison-is-botulinus-toxin-of-which.html | SCIENCE IN REVIEW; Mysterious War Poison Is Botulinus Toxin, of Which Only Small Quantities Exist Destruction of Toxin Nearly All Die | True | By Waldemar Kaempffert | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/low-deplores-the-fog-over-the-atlantic-he-finds-that-the-british.html | Low Deplores the Fog Over the Atlantic; He finds that the British don't understand us and that we are misinformed about them. Low Deplores the Atlantic Fog Low Deplores the Atlantic Fog | True | BY David Low | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/holy-name-rally-oct-6-annual-gathering-will-be-held-this-year-at.html | HOLY NAME RALLY OCT. 6; Annual Gathering Will Be Held This Year at Polo Grounds | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mr-thurber-comments.html | MR. THURBER COMMENTS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/football-star-held-on-charge-of-rape.html | FOOTBALL STAR HELD ON CHARGE OF RAPE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/protest-to-un-members-westchester-citizens-stress-that-their-homes.html | PROTEST TO U.N. MEMBERS; Westchester Citizens Stress That Their Homes Are Endangered | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bryant-fleming-exprofessor-dies-held-landscape-architecture-chair.html | BRYANT FLEMING, EX-PROFESSOR, DIES; Held Landscape Architecture Chair at Cornell, 1904-15-- Restored Watkins Glen | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/li-rail-road-acts-to-minimize-effects-of-the-threatened-strike.html | L.I. Rail Road Acts to Minimize Effects of the Threatened Strike; STRIKE PLANS SET BY L.I. RAILROAD | True | By James E. Powers | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/buyer-leases-space-in-long-island-city.html | BUYER LEASES SPACE IN LONG ISLAND CITY | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/champagne-for-the-maid.html | Champagne for the Maid | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/parent-and-child-motherstobe-and-fathers.html | PARENT AND CHILD; Mothers-to-Be, and Fathers | True | BY Catherine MacKenzie | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/aviation-airline-service-is-impaired-by-necessity-of-having-to-use.html | AVIATION; Airline Service Is Impaired by Necessity Of Having to Use Several N.Y. Airports Difficulties of Bad Weather MAY RELEASE MARS 47 MODELS IN PRODUCTION BRITISH CARGO PLANE | True | By Frederick Graham | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/plant-now-for-next-year-soil-is-mellow-and-the-work-done-in-the.html | PLANT NOW FOR NEXT YEAR; Soil Is Mellow and the Work Done in the Fall Weeks Ahead Will Pay Dividends in Flowers and Fruits Shortcomings Known More Bulbs Space Limited Lilies in Time | True | By Dorothy H. Jenkinsj. Horace McFarland | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/british-spur-drive-for-30000-houses-aneurin-bevan-sets-yearend-goal.html | BRITISH SPUR DRIVE FOR 30,000 HOUSES; Aneurin Bevan Sets Year-End Goal to Complete Structures Under Super-Priority | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/fruit-planting-now-a-tree-for-use-and-beauty.html | FRUIT PLANTING NOW; A Tree for Use and Beauty | True | By Norman H. Foote State Institute of Agriculture, Farmingdaleharry G. Healy | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/artificial-eyes-they-move-and-look-natural-by-using-muscles.html | Artificial Eyes; They Move and Look Natural By Using Muscles | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/london-squatters.html | London 'Squatters' | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/radio-appeal-by-truman-will-spur-uso-campaign.html | Radio Appeal by Truman Will Spur USO Campaign | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/poet-of-the-half-light-and-of-peace.html | Poet of the Half Light and of Peace | True | By Oliver st. John Gogarty | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/1000000-venezuelans-register.html | 1,000,000 Venezuelans Register | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/eleven-on-temptation.html | ELEVEN ON 'TEMPTATION' | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-helena-plumb-wed-to-law-student-married-in-fairfield.html | MISS HELENA PLUMB WED TO LAW STUDENT; MARRIED IN FAIRFIELD | True | Special to THE NEW YORK TIMES.David Berns | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/996-veterans-join-ranks-of-finest-rookie-patrolmen-sworn-in-at.html | 996 VETERANS JOIN RANKS OF 'FINEST'; Rookie Patrolmen Sworn In at Armory--15 Carry Shields Worn by Their Fathers | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/ja-seymour-weds-miss-montgomery-their-marriage-takes-place-in.html | J.A. SEYMOUR WEDS MISS MONTGOMERY; Their Marriage Takes Place in Church of Epiphany--Bishop Blankenship Officiates | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/along-camera-row-color-print-prices-cutnew-enlarging-paper-gives.html | ALONG CAMERA ROW; Color Print Prices Cut--New Enlarging Paper Gives Full Tone Range FULL-SCALE PAPER A STREAMLINED PRINTER NEW FLASHOLDER COLD LIGHT PRINTER SOUND KODASCOPE SHADE WITH FILTERS TWO FILMS GUIDE BOOKS CONTESTS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/via-short-waves.html | VIA SHORT WAVES | True | By Fred J. Becker | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/outlook-for-winter-cruises-off-for-south-america.html | OUTLOOK FOR WINTER CRUISES; Off for South America | True | By Jack Shanley grace Line | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/moscows-birth-rate-at-record.html | Moscow's Birth Rate at Record | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/communist-editor-ousted-in-austria-suspended-from-joint-newspaper.html | COMMUNIST EDITOR OUSTED IN AUSTRIA; Suspended From Joint Newspaper of 3 Parties Becauseof His Partisan Writings | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cadets-score-350-the-army-teem-resumes-its-parade-of-victories.html | CADETS SCORE, 35-0; The Army Teem Resumes Its Parade of Victories | True | By Allison Danzig Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/es-inglis-is-dead-insurance-expert-vice-president-of-corroon.html | E.S. INGLIS IS DEAD; INSURANCE EXPERT; Vice President of Corroon & Reynolds, Inc., Had Been in Field Here for 42 Years | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cards-down-cubs-by-21-behind-dickson-5hitter-cards-down-cubs-with.html | Cards Down Cubs by 2-1 Behind Dickson 5-Hitter; CARDS DOWN CUBS WITH DICKSON 2-1 Score on Two Errors | True | By John Drebinger Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/farm-land-prices-show-rise-of-77-in-past-six-years-survey-notes-58.html | FARM LAND PRICES SHOW RISE OF 77% IN PAST SIX YEARS; Survey Notes 58 Per Cent of Transactions Are Being Made on Cash Basis SHARPEST GAIN IN SOUTH New England Found Lagging in Upturn--Rural Mortgage Debt Close to Five Billions | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-york-the-scissors-stop-mr-meganthropus.html | NEW YORK; The Scissors Stop Mr. Meganthropus | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/checking-plans-for-new-lincolnmercury-plant.html | CHECKING PLANS FOR NEW LINCOLN-MERCURY PLANT | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/diplomatic-dinners-are-revived-white-house-ends-7year-hiatus.html | Diplomatic Dinners Are Revived; White House Ends 7-Year Hiatus; DINNERS REVIVED BY WHITE HOUSE Two World" by Chance Wartime Fadeout of Parties | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/barbara-whipple-becomes-a-bride-married-yesterday.html | BARBARA WHIPPLE BECOMES A BRIDE; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-labormanagement-dilemma.html | The Labor-Management Dilemma | True | By E.b. Garside | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/holman-sees-mexicans-as-adept-in-basketball.html | Holman Sees Mexicans As Adept in Basketball | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/programs-of-the-week.html | Programs of the Week | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/our-foreign-policy-the-main-issues-between-wallace-and-byrnes-an-an.html | OUR FOREIGN POLICY: THE MAIN ISSUES BETWEEN WALLACE AND BYRNES; An Analysis of the Specific Charges Contained in the Wallace Speech and Letter and the Case for the Administration's Policies POINT I Wallace Criticisms The Chief Difference Not for Negotiation POINT II Contradiction Follows POINT III Why We Oppose Russia Our Near East Policy POINT IV Republican Position POINT V POINT VI Different Proposals POINT VII No Discussion CONCLUSION Effects of the Incident | True | By James Reston Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/soviet-diplomat-key-to-a-mystery-molotov-stubborn-and-pontifical.html | Soviet Diplomat, Key to a Mystery; Molotov, stubborn and pontifical, illustrates strikingly the pattern of Russian diplomacy. | True | BY C.l. Sulzberger | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bolivia-drops-judges-in-highest-tribunal.html | BOLIVIA DROPS JUDGES IN HIGHEST TRIBUNAL | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/barbara-wadsworth-red-cross-worker-betrothed-to-kenneth-n-meyer.html | Barbara Wadsworth, Red Cross Worker, Betrothed to Kenneth N. Meyer, Engineer | True | Special to THE NEW YORK TIMES.Engels | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/tulsas-rally-conquers-wichita-eleven-by-3313.html | Tulsa's Rally Conquers Wichita Eleven by 33-13 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/equinox.html | EQUINOX | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/what-to-plant-in-fall.html | WHAT TO PLANT IN FALL | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/howard-gains-verdict-defeats-mcdonough-in-feature-contest-at-forum.html | HOWARD GAINS VERDICT; Defeats McDonough in Feature Contest at Forum Arena | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cotton-irregular-after-early-rise.html | COTTON IRREGULAR AFTER EARLY RISE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/widow-62-is-held-for-having-pistol-ohioan-talks-of-protection-in.html | WIDOW, 62, IS HELD FOR HAVING PISTOL; Ohioan Talks of Protection in 'Wild' New York but Court Hears of Old Suitor | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/czechs-oust-2600000-germans.html | Czechs Oust 2,600,000 Germans | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/audrey-goldstone-wed-bride-of-freddie-schnell-at-home-of-her.html | AUDREY GOLDSTONE WED; Bride of Freddie Schnell at Home of Her Parents Here | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/leaves-management-post.html | Leaves Management Post | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/joan-d-tompkins-wed-in-falmouth-has-two-sisters-as-her-honor.html | JOAN D. TOMPKINS WED IN FALMOUTH; Has Two Sisters as Her Honor Attendants at Marriage to Henry Wheeler 3d | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/with-the-24th-in-the-philippines-with-the-24th.html | With the 24th in the Philippines; With the 24th | True | By David Dempsey | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/shot-fired-at-u-saw-former-burma-premier-escapes-attempt-at.html | SHOT FIRED AT U SAW; Former Burma Premier Escapes Attempt at Assassination | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/automobiles-smaller-and-lighter-engines-among-new-trends-in-designs.html | AUTOMOBILES; Smaller and Lighter Engines Among New Trends in Designs for Future Models Body Materials FOOD FOR DRIVING NEW JERSEY OVERPASSES HYDRAULIC TRUCK SEAT NAVY REGULATIONS TAXI DRIVER CITATIONS | True | By Bert Pierce | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/icelanders-feel-tug-of-two-great-powers-on-usrussia-air-route-they.html | ICELANDERS FEEL TUG OF TWO GREAT POWERS; On U.S.-Russia Air Route, They Are Caught in the Struggle for Bases Compromise Proposal | True | By John U. Terrell Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/jewish-appeal-made-as-new-year-nears.html | JEWISH APPEAL MADE AS NEW YEAR NEARS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wage-for-no-work-is-big-tokyo-issue-japanese-cio-angered-by-call.html | WAGE FOR NO WORK IS BIG TOKYO ISSUE; Japanese CIO Angered by Call for the Laying Off of Those Who Are Superfluous Full Employment Is Issue Double Wages Spurned | True | By Burton Crane Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/major-problems-emerge-from-debate-on-trieste-solution-of-free.html | MAJOR PROBLEMS EMERGE FROM DEBATE ON TRIESTE; Solution of Free Territory Issue Called Essential to Peace of All Europe 50 Points of Discord Briton Explains Compromise Five Plans Studied Lack of Agreement | True | By Lansing Warren Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/texas-overpowers-missouri-with-versatile-attack-before-crowd-of.html | Texas Overpowers Missouri With Versatile Attack Before Crowd of 37,000; LONGHORN ELEVEN WINS OPENER, 42-0 Ellsworth Runs 54 Yards and Landry 30 to Score Against Missouri for Texas Team CANADY TALLIES ON PASS Layne's Toss Gains 70 Yards -- Harris Races 45 to Goal Following Interception Ellsworth Goes 54 Yards Guess Boots Four Points | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/its-an-education-too-educators-want-more-of-lasting-value.html | IT'S AN EDUCATION, TOO; Educators Want More Of Lasting Value | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/typhoon-whips-guam-and-marianas-chain.html | TYPHOON WHIPS GUAM AND MARIANAS CHAIN | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/german-ration-up-soon-mcnarney-says-us-sea-strike-delayed-action-in.html | GERMAN RATION UP SOON; McNarney Says U.S. Sea Strike Delayed Action in Two Zones | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/footnotes-gadzooks.html | Footnotes; GADZOOKS-- | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/dietrich-returns.html | Dietrich Returns | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-kaelber-wed-to-aaf-excaptain-salem-church-in-rochester-is.html | MISS KAELBER WED TO AAF EX-CAPTAIN; Salem Church in Rochester Is Scene of Her Marriage to Livingston Platt Jr. COUPLE ATTENDED BY 17 Bride Wears Heirloom Gown --Husband, Yale Alumnus, Served 3 Years in ETO Bridal Attendants Listed Wedding Trip to Bermuda | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/oberdunks.html | Oberdunks | True | John Koch. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/ticket-sale-arranged-if-cards-win-they-will-dispose-of-seats-in.html | TICKET SALE ARRANGED; If Cards Win They Will Dispose of Seats in Strips of Three | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/evolution-of-a-pastors-bride.html | Evolution of a Pastor's Bride | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/electrify-52-of-farms-rea-and-private-utilities-pass-half-way-on.html | ELECTRIFY 52% OF FARMS; REA and Private Utilities Pass Half Way on Rural Program | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/pink-in-perennials-hybrid-oriental-poppy.html | PINK IN PERENNIALS; Hybrid Oriental Poppy | True | By Martha Pratt Haislip | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/leftists-in-berlin-see-defeat-ahead-head-of-socialist-unity-party.html | LEFTISTS IN BERLIN SEE DEFEAT AHEAD; Head of Socialist Unity Party Predicts Election Losses-- Assails U.S. 'Pressure' | True | By Kathleen McLaughlin Special To The New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/gavrilovitch-resigns-as-consul.html | Gavrilovitch Resigns as Consul | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sightless-fencers-in-2-matches-here.html | SIGHTLESS FENCERS IN 2 MATCHES HERE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/oil-from-shale-large-swedish-enterprise-proved-successful-in-the.html | Oil From Shale; Large Swedish Enterprise Proved Successful in the War | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/principles-of-flower-planning-thirtyone-varieties-for-a-rich-border.html | PRINCIPLES OF FLOWER PLANNING; Thirty-one Varieties for a Rich Border | True | By Mary Deputy Lamsonrichard Averill Smith, Photo | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/flying-postoffice-set-for-test.html | Flying Postoffice Set for Test | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/suffolk-deeds-increase-gain-of-7083-over-1945-period-shown-in-eight.html | SUFFOLK DEEDS INCREASE; Gain of 7,083 Over 1945 Period Shown in Eight Months | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/all-faiths-called-in-efforts-for-peace-new-head-of-the-jesuits.html | ALL FAITHS CALLED IN EFFORTS FOR PEACE; NEW HEAD OF THE JESUITS | True | The New York Times (Rome Bureau) | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/a-year-for-bulbs-three-types-of-bulbs-to-be-planted-in-the-fall.html | A YEAR FOR BULBS; Three Types of Bulbs to Be Planted in the Fall | True | By James S. Jackj. Horace McFarland, Harry G. Healy | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wallace-expected-to-renew-fight-for-peace-this-week-friends-of.html | Wallace Expected to Renew 'Fight for Peace' This Week; Friends of Former Secretary Say He Will Shun Campaign but Has Many Forum Invitations--Party Bars Pepper WALLACE EXPECTED TO RENEW ATTACKS Pepper Reported Barred Importance of Post Stressed Farley Congratulates Truman | True | By Lewis Wood Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/tampa-to-study-interracial-friction-research-to-supplement-courses.html | Tampa to Study Interracial Friction; Research to Supplement Courses | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/axis-plot-to-kill-stalin-confirmed-german-documents-released-by-us.html | AXIS PLOT TO KILL STALIN CONFIRMED; German Documents, Released by U.S., Say Japanese Used Russians as Plotters Russians Used in Plot Jodl Gloated Over Munich | True | By Sidney Shalett Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/paris-to-reorganize-police.html | Paris to Reorganize Police | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/campanella-will-face-knox.html | Campanella Will Face Knox | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/french-assembly-unites-in-backing-draft-of-charter-proposed.html | FRENCH ASSEMBLY UNITES IN BACKING DRAFT OF CHARTER; Proposed Constitution Passes First Reading--Effort to Block de Gaulle Seen EMPIRE RULE LIBERALIZED Bidault Gratified by Accord--Gendarmes Vote to Join Treasury Aides' Strike President's Powers Big Issue FRENCH ASSEMBLY ADVANCES CHARTER Electoral Law Required | True | By Harold Callender Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/k-of-c-urges-un-seat-for-italy.html | K. of C. Urges U.N. Seat for Italy | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/lexicographersleuth-a-lexicographer-and-a-sleuth.html | Lexicographer-Sleuth; A Lexicographer and a Sleuth | True | By Dan S. Norton | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/union-may-urge-truck-rate-rise-teamsters-weigh-intervention-in-icc.html | UNION MAY URGE TRUCK RATE RISE; Teamsters Weigh Intervention in ICC Case to Make Sure Wages Can Be Increased | True | By Will Lissner | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-kimo-annexes-15000-added-race-wins-king-neptune-stakes-to-give.html | MISS KIMO ANNEXES $15,000 ADDED RACE; Wins King Neptune Stakes to Give Helis Third Triumph on Atlantic City Card | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/colella-leaves-notre-dame.html | Colella Leaves Notre Dame | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/legions-heart-study-awards.html | Legion's Heart Study Awards | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/french-border-wide-open-striking-customs-guards-turn-backs-as-goods.html | FRENCH BORDER WIDE OPEN; Striking Customs Guards Turn Backs as Goods Streak Across | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/heavyweights-top-program.html | Heavyweights Top Program | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/transatlantic-love-story.html | Transatlantic Love Story | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/purdue-rally-trips-miami-eleven-137-after-ohioans-score-in-opening.html | Purdue Rally Trips Miami Eleven, 13-7, After Ohioans Score in Opening Quarter; PURDUE RALLY TOPS MIAMI OF OHIO, 13-7 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/utility-strike-is-called-pittsburgh-union-ordered-out-tuesday.html | UTILITY STRIKE IS CALLED; Pittsburgh Union Ordered Out Tuesday, Defying Injunction | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/college-football-elevens-swing-into-major-action-this-week-game.html | College Football Elevens Swing Into Major Action This Week; Game Returns to Pre-War Status With Most of Nation's Teams Loaded With Veterans --Two Intersectional Tests in East Wake Forest at Boston Test at Champaign | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/kentucky-in-front-by-206.html | Kentucky in Front by 20-6 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/arab-palestine-plan-is-studied-by-panel.html | ARAB PALESTINE PLAN IS STUDIED BY PANEL | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/king-vs-republic-lssue-linked-to-communists-struggle-between-east.html | KING VS. REPUBLIC LSSUE LINKED TO COMMUNISTS; Struggle Between East and West Also Plays Part in Royalty's Fate Deposed Monarchs George of the Hellenes Monarchies in the West | True | By Sydney Gruson Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/batter-up.html | Batter Up | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/national-debt-cut-beyond-1946-goal-indications-that-no-further.html | NATIONAL DEBT CUT BEYOND 1946 GOAL; Indications That No Further Reduction Will Be Made After Oct. 1 NATIONAL DEBT CUT BEYOND 1946 GOAL | True | By J.e. McMahon | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/final-is-on-today-in-us-open-polo-to-meet-mexican-internationalists.html | FINAL IS ON TODAY IN U.S. OPEN POLO; TO MEET MEXICAN INTERNATIONALISTS IN U.S. POLO FINAL | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/end-of-the-iceland-adventure.html | END OF THE ICELAND ADVENTURE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/world-health-aid-urged-under-un-france-asks-economic-social-council.html | WORLD HEALTH AID URGED UNDER U.N.; France Asks Economic, Social Council to Build Research and Exchange Centers | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mary-matthews-jurists-son-wed-she-is-bride-of-william-adoue.html | MARY MATTHEWS, JURIST'S SON WED; She Is Bride of William Adoue McFarland of Toronto in the Little Church Around Corner | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/jamaica-arena-boxing-oct-2.html | Jamaica Arena Boxing Oct. 2 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/by-groups-and-one-by-one-among-recent-accessions-at-the-whitney.html | BY GROUPS AND ONE BY ONE; Among Recent Accessions at the Whitney | True | By Howard Devree | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-england-huge-enrollments-create-problem-for-colleges.html | NEW ENGLAND; Huge Enrollments Create Problem for Colleges | True | By William M. Blair | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/readjustment-scanlan-head-of-americanism-committee-of-rudder-club.html | READJUSTMENT; Scanlan, Head of Americanism Committee of Rudder Club Post, Takes Issue With Columnist on Intolerance Charge | True | By Charles Hurd Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/food-all-for-the-tea-hour.html | FOOD; All for the Tea Hour | True | BY Jane Nickerson | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/central-states-chicagos-air-ambitions-are-restricted-by-the-caa.html | CENTRAL STATES; Chicago's Air Ambitions Are Restricted by the CAA | True | By Louther S. Horne | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/431-surplus-sold-at-40000-expense-senate-subcommittee-charges.html | $431 SURPLUS SOLD AT $40,000 EXPENSE; Senate Subcommittee Charges Allowances to Many Agents Exceed Their Receipts | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/m-antoine-de-geofroy-exmember-of-french-diplomatic-corps-dies-in.html | M. ANTOINE DE GEOFROY; Ex-Member of French Diplomatic Corps Dies in Switzerland | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/animal-kingdom.html | Animal Kingdom | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/group-speculates-in-austrian-money-allied-experts-study-attack-on.html | GROUP SPECULATES IN AUSTRIAN MONEY; Allied Experts Study Attack on Schilling to Determine Political Implications | True | By Albion Ross Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/nations-growth-social-history-to-be-traced-in-new-reference-book.html | Nation's Growth; Social History to Be Traced in New Reference Book | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/best-promotions-in-week-misses-giltbanded-felt-hat-held-leaded-by.html | BEST PROMOTIONS IN WEEK; Misses' Gilt-Banded Felt Hat Held Leaded by Meyer Both | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/george-k-thompson-former-engineer-for-american-telephone-and.html | GEORGE K. THOMPSON; Former Engineer for American Telephone and Telegraph Co. | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cleaning-up-soils-here-are-suggestions-for-enriching-the-earth-and.html | CLEANING UP SOILS; Here Are Suggestions for Enriching the Earth and Giving It New Life Spade and Plow Fall Fertilizing | True | By Conrad B. Link Brooklyn Botanic Garden | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sports-of-the-times-clashing-with-a-tradition-a-winner-either-way.html | Sports of the Times; Clashing With a Tradition A Winner Either Way What About Durocher? | True | By Arthur Daley | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/experts-seating-urged-americans-ask-un-human-rights-board-have.html | EXPERTS' SEATING URGED; Americans Ask U.N. Human Rights Board Have 'Freedom' | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mrs-haskos-mare-triumphs-by-neck-windmill-choice-closes-with-burst.html | MRS. HASKO'S MARE TRIUMPHS BY NECK; Windmill, Choice, Closes With Burst of Speed for Narrow Victory at Narragansett MUTUEL PAY-OFF IS $9.60 Eternity Second, Agrarian U Third in 6-Furlong Dash-- Daily Double Pays $271 Triumph Worth $9,525 Windmill Regains Command | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/restrictions-and-shortages-hold-up-boom-in-building-activity-for.html | Restrictions and Shortages Hold Up Boom In Building Activity for the Miami Area | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/brooks-on-top-62-starting-a-dodger-double-play-dodgers-triumph.html | BROOKS ON TOP, 6-2; Starting a Dodger Double Play DODGERS TRIUMPH; STILL GAME BEHIND Fifth Loss for Spahn Browns Release Five Players | True | By Roscoe McGowen Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/article-3-no-title-gocarts-on-the-campus.html | Article 3 -- No Title; Go-Carts on the Campus | True | BY David H. Beetle | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/concentration-camp-boarders-strictly-american-plan.html | Concentration Camp Boarders, Strictly American Plan | True | By M. Margaret Anderson | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/venezuela-curbs-press-on-army.html | Venezuela Curbs Press on Army | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/memphis-nuptials-for-miss-campbell-she-is-married-at-mothers-home.html | MEMPHIS NUPTIALS FOR MISS CAMPBELL; She Is Married at Mother's Home to Douglas F. Cox Jr., Marine Underwriter Here | True | Special to THE NEW YORK TIMES.Hal Phyfe | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/apartments-sold-on-the-east-side-deal-in-riverdale-exgi-buyers-will.html | APARTMENTS SOLD ON THE EAST SIDE; DEAL IN RIVERDALE; Ex-GI BUYERS WILL TAKE THESE NEW GROUPS OF SUBURBAN DWELLINGS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/world-group-sees-drift-to-conflict-framework-that-led-to-war-in.html | WORLD GROUP SEES DRIFT TO CONFLICT; Framework That Led to War in Europe Is Held Unchanged --Federation Plan Favored WORLD GROUP SEES DRIFT TO CONFLICT Russia "Going Too Far" | True | By Sydney Gruson Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-realitynot-the-words.html | THE REALITY--NOT THE WORDS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/our-aid-to-liberia-not-imperialism-planned-institute-of-tropical.html | OUR AID TO LIBERIA NOT 'IMPERIALISM'; Planned Institute of Tropical Medicine Represents Step in Cultivating Friendship Outlay Is Not Great | True | By Bertram D. Hulen Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/latest-books.html | Latest Books | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/susan-home-first-in-sound-regatta-leads-stanleys-bumble-bee-in.html | SUSAN HOME FIRST IN SOUND REGATTA; Leads Stanley's Bumble Bee in Heavy Seas--Whim Wins in the Atlantic Class Leads For Noyes Trophy | True | By James Robbins Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/letters-to-the-times-labor-disputes-effective-government-action-is.html | Letters to The Times; Labor Disputes Effective Government Action Is Viewed as Necessary | True | WM. HOWARD DOUGHTY JR. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/halfyear-incomes-off-15-pc-for-301-concerns-in-52-fields.html | Half-Year Incomes Off 15 P.C. For 301 Concerns in 52 Fields; Elimination of Excess-Profits Tax and Carry-Back Credits Largely Responsible for Favorable Showing HALF-YEAR INCOMES OFF ONLY 15 P.C. Variations in Fields Electrical Group Hit | True | By C.m. Reckert | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/transport-union-to-meet.html | Transport Union to Meet | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/greeks-claim-data-on-foreign-plots-say-athens-has-evidence-of-aid.html | GREEKS CLAIM DATA ON FOREIGN PLOTS; Say Athens Has Evidence of Aid to Rebels-- Yugoslavs Accused in New Clash | True | By A.c. Sedgwick Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/paris-sees-shift-in-russian-plans-moscow-is-forced-to-come-out-in.html | PARIS SEES SHIFT IN RUSSIAN PLANS; Moscow Is Forced to Come Out in Support of Poles and Against the Germans | True | By Harold Callender Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/dr-adele-stevens-married-in-jersey-attended-by-six-at-wedding-to-dr.html | DR. ADELE STEVENS MARRIED IN JERSEY; Attended by Six at Wedding to Dr. William Davis Vail in Church at Short Hills FATHER ESCORTS BRIDE She Wears Ivory Satin Gown-- Couple Are Graduates of Columbia Medical School | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/freshmen-put-to-test-entering-class-at-columbia-warned-of-hard.html | FRESHMEN PUT TO TEST; Entering Class at Columbia Warned of Hard Study | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/jersey-homes-linked-to-us-priority-aid.html | JERSEY HOMES LINKED TO U.S. PRIORITY AID | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/says-gop-congress-will-purge-reds-martin-tells-massachusetts.html | SAYS GOP CONGRESS WILL PURGE 'REDS'; Martin Tells Massachusetts Republicans Party Will Back Nonpartisan Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/field-of-60-tees-up-tomorrow-in-us-womens-golf-at-tulsa-miss-suggs.html | Field of 60 Tees Up Tomorrow In U.S. Women's Golf at Tulsa; Miss Suggs, Mrs. Zaharias, Miss Sigel and Mrs. Page Top Favorites--36-Hole Medal Test Will Leave 32 for Match Play | True | From a Staff Correspondent | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/industrial-empire-of-the-future.html | Industrial Empire of the Future | True | By Arthur D. Gayer | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/august-belmont-3d-sells-jersey-farm-type-of-homes-built-for.html | AUGUST BELMONT 3D SELLS JERSEY FARM; TYPE OF HOMES BUILT FOR VETERANS ON LONG ISLAND | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-dance-ballets-et-al.html | THE DANCE: BALLETS ET AL | True | By John Martin | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/productivity-seen-as-economic-key-high-rate-called-influence.html | PRODUCTIVITY SEEN AS ECONOMIC KEY; High Rate Called Influence Against Both Inflation and Deflation Key to Standards of Life PRODUCTIVITY SEEN AS ECONOMIC KEY Reaction of Labor Policy Importance of Example | True | By Russell Porter | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/police-search-for-bodies.html | Police Search for Bodies | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/building-officials-to-study-new-code-new-york-executives-to-attend.html | BUILDING OFFICIALS TO STUDY NEW CODE; New York Executives to Attend Conference in Memphis, Tenn., Starting on Sept. 30 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/confused-yearnings-tale-of-confused-yearnings.html | Confused Yearnings; Tale of Confused Yearnings | True | By Robert Gorham Davis | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-fliers-reported-held-as-slaves-by-china-tribe.html | U.S. Fliers Reported Held As Slaves by China Tribe | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/catholic-women-to-hear-duty-call-social-and-political-obligations.html | CATHOLIC WOMEN TO HEAR DUTY CALL; Social and Political Obligations to Fore as National Meeting Opens at Kansas City Task for Women Is Given Appeal Made for Mexicans | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/strides-in-attacks-on-atom-discussed-physicists-and-engineers-hear.html | STRIDES IN ATTACKS ON ATOM DISCUSSED; Physicists and Engineers Hear Details of Gigantic New Machines Built in U.S. Synchronton Plans Described Betatron Limitation Overcome | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-zealand-keeps-ban-parliamentary-body-opposes-change-in.html | NEW ZEALAND KEEPS BAN; Parliamentary Body Opposes Change in Immigration Law | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/athletic-clubs-held-guise-for-bulgar-army-training.html | Athletic Clubs Held Guise For Bulgar Army Training | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/milestones-of-civilized-writing.html | Milestones of Civilized Writing | True | By Carlos Baker | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/crash-kills-utility-head-sylvester-way-of-milwaukee-dies-in.html | CRASH KILLS UTILITY HEAD; Sylvester Way of Milwaukee Dies in Auto-Truck Smash | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/red-mass-set-for-friday.html | Red Mass Set for Friday | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/big-indusiries-in-britain-oppose-nationalization-labor-government.html | BIG INDUSIRIES IN BRITAIN OPPOSE NATIONALIZATION; Labor Government Seems Ready to Modify Its Proposals in the Case of Steel Wilmot Starts Battle Reputation at Stake | True | By Joseph Frayman Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/magistrates-end-session-police-call-boxes-along-main-roads-in-state.html | MAGISTRATES END SESSION; Police Call Boxes Along Main Roads in State Urged | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-upper-south-volume-and-price-of-tobacco-crops-attain-new-high.html | THE UPPER SOUTH; Volume and Price of Tobacco Crops Attain New High | True | By Virginius Dabney | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/britain-brazil-sign-trade-accord-basis.html | BRITAIN, BRAZIL SIGN TRADE ACCORD BASIS | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/riverside-to-install-new-pastor-on-oct-2.html | RIVERSIDE TO INSTALL NEW PASTOR ON OCT. 2 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/camera-news-psa-announces-its-first-postwar-convention-oneman-show.html | Camera News; PSA Announces Its First Post-War Convention ONE-MAN SHOW GI FANS PRINT CLINICS WAYS AND MEANS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/nuptials-are-held-for-ann-heberton-philadelphia-bride.html | NUPTIALS ARE HELD FOR ANN HEBERTON; PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES.Zamsky Studios | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/great-airport-planned-philadelphia-southwest-field-to-have-three.html | GREAT AIRPORT PLANNED; Philadelphia Southwest Field to Have Three Basic Units | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rehabilitation-effective-prevention-program-and-adequate-medical.html | REHABILITATION; Effective Prevention Program and Adequate Medical Care Are Urged to Combat Rising Accidents of Veteran-Farmers Causes of Injuries Farm Deaths Rise Selective Service Rejection High | True | By Howard A. Rush, M.d. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-cubs-and-the-tigers.html | The Cubs and the Tigers | True | By John Drebinger | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/kansas-plays-a-00-tie.html | Kansas Plays a 0-0 Tie | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bid-to-chinas-reds-is-made-by-nanking-information-minister-pleads.html | BID TO CHINA'S REDS IS MADE BY NANKING; Information Minister Pleads for Peace and Joint Effort to Unite Country Reds Said to Flee Kalgan | True | By Henry R. Lieberman Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/austria-looks-ahead-to-1947.html | AUSTRIA LOOKS AHEAD TO 1947 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/whitesell-syracuse-captain.html | Whitesell Syracuse Captain | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/gandhi-to-sustain-political-activity-says-in-interview-that-he-will.html | GANDHI TO SUSTAIN POLITICAL ACTIVITY; Says in Interview That He Will Continue for Years to Come -- Has Power in Cabinet NEHRU PAYS HONOR TO HIM Spiritual Leader Questions Our Luxuries but He Has Approved Industries Gandhi Still Rules In Good Health Cabinet Follows Gandhi Modification Expected | True | By George E. Jones Special To The New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cardinal-dedicates-school.html | Cardinal Dedicates School | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/virginia-sutherland-a-prospective-bride.html | VIRGINIA SUTHERLAND A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Estey | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-world-trouble-spot-trieste-boundary-dispute-creek-tempest-use.html | THE WORLD; Trouble Spot, Trieste Boundary Dispute Creek Tempest Use of the Veto Freedom of Trade | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/tiffany-art-goes-on-sale-tuesday-antique-oriental-rugs-rare-glass.html | TIFFANY ART GOES ON SALE TUESDAY; Antique Oriental Rugs, Rare Glass and Indian Basketry Included in Auction Favrile" Glass Pieces Miniatures to Be Auctioned | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sea-strike-ended-on-the-west-coast-by-firemens-vote-action-by.html | SEA STRIKE ENDED ON THE WEST COAST BY FIREMEN'S VOTE; Action by Independent Group, Last to Ballot, Sends Men Back After 17-Day Walkout COMMISSION CRACKS DOWN Orders Owners 'Stop Quibbling and Go Back to Work' on Basis of Award in the NMU Case Fireman Here Vote to Return Fly's Award Discussed 2 Days SEA STRIKE ENDED ON THE WEST COAST Ordered to "Stop Quibbling" Directive to Have Wide Effect | True | By Lawrence E. Davies Special To The New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/from-a-rockbound-coast-loyalists.html | From a Rock-Bound Coast; Loyalists | True | By Nona Balakian | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/fall-care-of-lawns-soil-preparation.html | FALL CARE OF LAWNS; Soil Preparation | True | BY P.j. McKenna | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/irish-game-declined-oregon-state-turns-down-offer-to-play-in.html | IRISH GAME DECLINED; Oregon State Turns Down Offer to Play in Cleveland Oct. 19 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/of-skulls-and-boners.html | Of Skulls and Boners | True | By Joseph C. Nichols | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/italian-deputies-in-furor-communist-ejected-in-tumult-over.html | ITALIAN DEPUTIES IN FUROR; Communist Ejected in Tumult Over Giannini's Speech | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/san-francisco-wins-pennant.html | San Francisco Wins Pennant | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/peace-unit-backs-treaty-guarantee-of-minority-rights-italian.html | PEACE UNIT BACKS TREATY GUARANTEE OF MINORITY RIGHTS; Italian Commission Approves U.S. Proposal Over Slavic Bloc's Objection to Move BRITISH OIL PLAN BLOCKED Soviet Maneuver Holds Up Vote on Amendment to Protect U.N. Concerns in Rumania British Oil Annex Blocked PEACE UNIT BACKS MINORITY RIGHTS Other Amendments Rejected South Tyrol Accord Indorsed | True | By Lansing Warren Special To The New York Times. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cancellation-issue-stirs-wide-concern-apparel-credit-men-take-up.html | CANCELLATION ISSUE STIRS WIDE CONCERN; Apparel Credit Men Take Up Coons' Challenge by Demand for NRDGA Stand | True | By Thomas F. Conroy | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/no-seekers-for-two-jobs-somerset-county-coroners-have-no-duties-get.html | NO SEEKERS FOR TWO JOBS; Somerset County Coroners Have No Duties, Get No Pay | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cincinnati-upsets-indiana-team-156-breaking-away-for-first.html | CINCINNATI UPSETS INDIANA TEAM, 15-6; BREAKING AWAY FOR FIRST TOUCHDOWN IN DEFEATING INDIANA | True | By the United Press. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bankrupt-britain-feared-over-coal-leader-bids-miners-produce.html | BANKRUPT BRITAIN FEARED OVER COAL; Leader Bids Miners Produce 4,000,000 Tons a Week for 50 Weeks to Avert Disaster | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/shrubs-the-year-round.html | SHRUBS THE YEAR ROUND | True | J. Horace McFarland | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/okla-aggies-subdue-denver-eleven-407.html | OKLA. AGGIES SUBDUE DENVER ELEVEN, 40-7 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/say-most-of-cities-fail-the-motorist-aaa-officials-call-national.html | SAY MOST OF CITIES 'FAIL' THE MOTORIST; AAA Officials Call National Parking 'Miserable'--Stress High Cost of Daily Operation | True | By Bert Pierce Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/question-hicswa-escape-parents-say-they-will-publish-all-if-boy-is.html | QUESTION HICSWA ESCAPE; Parents Say They Will Publish All if Boy Is Injured | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/leftists-continue-attack-on-truman-daily-worker-says-president-has.html | LEFTISTS CONTINUE ATTACK ON TRUMAN; Daily Worker Says President Has 'Sold Down the River' Those Backing Roosevelt | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mcormick-leans-to-taft-or-bricker-chicago-publisher-bars-dewey-or.html | M'CORMICK LEANS TO TAFT OR BRICKER; Chicago Publisher Bars Dewey or Stassen but Might Take Warren, He Declares SEES MISSION IN CAMPAIGN Colonel Says He Is Out to Save America From 'Twin Evils' of Reds and British Possible 1948 Choices Opposes Dewey and Stassen Good Americanism" the Issue Warns Eastern Republicans Great George Rogers Clark" Kelly "a Good Mayor" Letter to a Reader | True | By Felix Belair Jr. Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/whites-70-for-203-tops-memphis-golf-mississippian-protects-his.html | WHITE'S 70 FOR 203 TOPS MEMPHIS GOLF; Mississippian Protects His 4-Stroke Lead Over Keiser -- Snead, Mangrum Fade WHITE'S 70 FOR 203 TOPS MEMPHIS GOLF Haas Six Strokes Back Gets Eagle at Start | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-atom-goes-to-work-for-medicine-radioactive-isotopes-byproducts.html | The Atom Goes to Work for Medicine; Radioactive isotopes, by-products of A-bombs, open vast new fields. The Atom Goes to Work The Atom Goes to Work The Atom Goes to Work | True | BY Harry M. Davis | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/planning-the-modern-city.html | Planning the Modern City | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sees-lowerpriced-lines.html | Sees Lower-Priced Lines | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/record-class-at-princeton.html | Record Class at Princeton | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-vessel-finished-by-storm-in-england.html | U.S. VESSEL FINISHED BY STORM IN ENGLAND | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/random-notes-about-films-hollywood-and-england-discover-columbusnew.html | RANDOM NOTES ABOUT FILMS; Hollywood and England Discover Columbus--New Theatre--Code Revised | True | By A.h. Weiler | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/helicopter-begins-air-crash-rescues-supplies-for-air-crash.html | HELICOPTER BEGINS AIR CRASH RESCUES; SUPPLIES FOR AIR CRASH SURVIVORS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/to-honor-foster-parents-odwyer-and-lehman-expected-to-attend.html | TO HONOR FOSTER PARENTS; O'Dwyer and Lehman Expected to Attend Meeting Today | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/education-equals-hawthorne-record.html | EDUCATION EQUALS HAWTHORNE RECORD | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/kathryn-smith-married-bride-of-john-s-parthemore-at-the-larchmont-s.html | KATHRYN SMITH MARRIED; Bride of John S. Parthemore at the Larchmont Shore Club | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bought-by-brown.html | BOUGHT BY BROWN | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/supplies-more-materials-are-now-coming-on-the-market-cameras.html | Supplies; More Materials Are Now Coming on the Market Cameras Limited Hard or Soft Focus Degree of Tolerance | True | By Jacob Deschin | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/report-on-a-gallic-troubadour-the-intimate-approach.html | REPORT ON A GALLIC TROUBADOUR; The Intimate Approach | True | By Irving Spiegel | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/clue-still-sought-in-strange-shooting.html | CLUE STILL SOUGHT IN STRANGE SHOOTING | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/janet-dean-smith-brideelect.html | Janet Dean Smith Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/truman-rests-on-yacht-he-will-spend-night-on-craft-at-dock-see.html | TRUMAN RESTS ON YACHT; He Will Spend Night on Craft at Dock, See Races Today | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/war-date-is-next-the-favorite-winning-rich-race-on-closing-day-at.html | WAR DATE IS NEXT; THE FAVORITE WINNING RICH RACE ON CLOSING DAY AT AQUEDUCT | True | By James Roachthe New York Times | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/elizabeth-shepard-is-wed-in-hartford.html | ELIZABETH SHEPARD IS WED IN HARTFORD | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/touring-the-capital-sightseeing-buses-are-running-again-and-the.html | TOURING THE CAPITAL; Sight-Seeing Buses Are Running Again And the Pre-War Tempo Is Returning | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-show-at-the-modern-superficial-and-profound-the-city-and-the.html | NEW SHOW AT THE MODERN; Superficial and Profound The City" and "The People" | True | By Edward Alden Jewell | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/iranians-decorated-by-soviet.html | Iranians Decorated by Soviet | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/inspired-styles.html | Inspired Styles | True | BY Virginia Pope | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/atomic-politics-and-science.html | ATOMIC POLITICS AND SCIENCE | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/about-liberty-westchester-reparations-teamwork-alarums-words-oak.html | About--; --LIBERTY WESTCHESTER REPARATIONS. TEAM-WORK ALARUMS WORDS OAK RIDGE CARS SHELTER | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/b-frank-lent-music-store-founder-former-political-leader-upstate.html | B. FRANK LENT; Music Store Founder, Former Political Leader Up-State | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/texas-aggies-triumph-470.html | Texas Aggies Triumph, 47-0 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/lists-freight-arguments-head-of-icc-tells-of-order-in-which.html | LISTS FREIGHT ARGUMENTS; Head of ICC Tells of Order in Which Speakers Will Appear | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/twoway-stethoscope.html | Two-Way Stethoscope | True | By Richard Match | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/indian-party-will-discuss-overtures-to-puppet-bose.html | Indian Party Will Discuss Overtures to Puppet Bose | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/propeller-blamed-for-airplane-din-scientists-at-langley-fieldgive.html | PROPELLER BLAMED FOR AIRPLANE DIN; Scientists at Langley FieldGive Demonstration to Prove the Engine Is Not the Cause | True | By John Stuart Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/university-term-to-begin.html | University Term to Begin | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/other-nations-evalue-the-wallace-incident-they-will-calculate.html | OTHER NATIONS EVALUE THE WALLACE INCIDENT; They Will Calculate Effect, if Any, Of the Cabinet Imbroglio Upon United States Policy DOMESTIC POLITICS A FACTOR Some Looking Ahead Role of the P.A.C. Domestic Politics Factor A Longer Range View | True | By Edwin L. James | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/capacity-audience-for-center-operas-throng-hears-city-company-in.html | CAPACITY AUDIENCE FOR CENTER OPERAS; Throng Hears City Company in 'Cavalleria' and 'Pagliacci' --Three Debuts in Latter | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/pawns-in-the-park-no-dog-that-barks-or-child-that-squeals-can.html | Pawns in the Park; No dog that barks or child that squeals can ruffle the city's athletes of the park bench. | True | BY Lee E. Graham | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/iraq-transjordan-may-form-a-union-king-abdullah-returns-from-a.html | IRAQ, TRANSJORDAN MAY FORM A UNION; King Abdullah Returns From a Visit to Iraqi Regent, Says Nations Wish Integration | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/la-guardia-spurs-un-on-refugees-renewing-european-warnings-he.html | LA GUARDIA SPURS U.N. ON REFUGEES; Renewing European Warnings, He Demands IRO Plan Be Ready for Assembly | True | By Thomas J. Hamilton Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/petramiss-betz-victors-overcome-amponmiss-sengel-in-los-angeles.html | PETRA-MISS BETZ VICTORS; Overcome Ampon-Miss Sengel in Los Angeles Mixed Doubles | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/business-studies-human-relations-ama-head-says-it-is-insisting-on.html | BUSINESS STUDIES HUMAN RELATIONS; AMA Head Says It is Insisting on Enlightenment Policy in All Departments BUSINESS STUDIES HUMAN RELATIONS | True | By Alfred R. Zipser Jr. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mayor-designates-end-lynching-day.html | MAYOR DESIGNATES 'END LYNCHING DAY' | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/truman-wallace-assailed-by-ives-republican-nominee-sees-a-grave.html | TRUMAN, WALLACE ASSAILED BY IVES; Republican Nominee Sees a Grave Blow to Peace Cause in President's Course CLEAR U.S. POLICY ASKED Divisions Among Americans on World Relationships Decried in Westbury Speech Called 'Tragedy of Vacillation' | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/elizabeth-mackie-dr-mason-marry-baltimore-church-is-setting-for.html | ELIZABETH MACKIE, D.R. MASON MARRY; Baltimore Church Is Setting for Their Wedding, at Which Bride's Cousin Assists | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/auto-horns.html | AUTO HORNS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/estimates-show-grains-plentiful-record-harvests-for-wheat-and-corn.html | ESTIMATES SHOW GRAINS PLENTIFUL; Record Harvests for Wheat and Corn, and Reduction in Foreign Demand ESTIMATES SHOW GRAINS PLENTIFUL Estimates of Corn Canadian Prospects Australian Regulations | True | By J.r. Carmical | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/transit-realty-sale-set-9-third-ave-company-parcels-to-be-auctioned.html | TRANSIT REALTY SALE SET; 9 Third Ave. Company Parcels to Be Auctioned Nov. 20 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/vmi-downs-catawba-217.html | V.M.I. Downs Catawba, 21-7 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/state-group-opens-child-care-inquiry-legislators-to-study-adequacy.html | STATE GROUP OPENS CHILD CARE INQUIRY; Legislators to Study Adequacy of Program, With Emphasis on Foster-Care Funds | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-healers-curse.html | The Healer's Curse | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wallace-receives-praise-of-moscow-broadcast-extols-peace-aims.html | WALLACE RECEIVES PRAISE OF MOSCOW; Broadcast Extols Peace Aims, Brands Churchill--Paris Press Divides on Ouster | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/ocaseys-own-story-a-consideration-of-the-latest-volume-in-the.html | O'CASEY'S OWN STORY; A Consideration Of the Latest Volume in The Author's Autobiography O'Casey's Record in Words Keeping Wholly Alive | True | By Brooks Atkinson | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/dr-bruno-walter-sails-he-will-conduct-concerts-in-4-countries.html | DR. BRUNO WALTER SAILS; He Will Conduct Concerts in 4 Countries During the Fall | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/plan-aims-to-heal-europes-economy-blueprint-for-avoiding-sore-spots.html | PLAN AIMS TO HEAL EUROPE'S ECONOMY; Blueprint for Avoiding Sore Spots Submitted to U.N.-- Coordinating Board Urged Tone Mainly Optimistic Coal Shortage Treated | True | By A.m. Rosenthal Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/white-sox-defeat-browns-1110-91-tally-five-runs-in-eighth-to-win.html | WHITE SOX DEFEAT BROWNS, 11-10, 9-1; Tally Five Runs in Eighth to Win Opener--Gain Easy Decision in Nightcap | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/utility-installs-field-radio.html | Utility Installs Field Radio | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/campaign-outlays-are-being-checked-but-pace-is-slow-and-prospect-of.html | CAMPAIGN OUTLAYS ARE BEING CHECKED; But Pace Is Slow and Prospect of Embarrassment Tends to Diminish Zeal Some Effective Investigations | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rb-mkinney-dead-hercules-official.html | R.B. M'KINNEY DEAD; HERCULES OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/iran-rushes-troops-to-clashes-at-gulf.html | IRAN RUSHES TROOPS TO CLASHES AT GULF | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/national-guard-group-reelects-its-officers.html | National Guard Group Re-elects Its Officers | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/a-p-food-chain-held-a-monopoly-13-companies-16-officers-convicted.html | A. & P. FOOD CHAIN HELD A MONOPOLY; 13 Companies, 16 Officers, Convicted in Federal Court, Plan Appeal at Once | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/out-of-history.html | OUT OF HISTORY | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/another-definition-for-commercialism-opposing-currents.html | ANOTHER DEFINITION FOR "COMMERCIALISM"; Opposing Currents | True | By Arnaud D'Usseau and James Gow | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/meat-outlook-is-debated-in-midwest-producers-outlook.html | MEAT OUTLOOK IS DEBATED IN MIDWEST; PRODUCERS' OUTLOOK | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/navy-field-deemed-vital-to-airlines-survey-shows-regularity-of.html | NAVY FIELD DEEMED VITAL TO AIRLINES; Survey Shows Regularity of Winter Schedules Hinges on Use of Bennett Airport Negotiations in Progress Bases Being Transferred | True | By Frederick Graham | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/grocery-jobbers-gird-for-new-era-see-need-for-modernization-of.html | GROCERY JOBBERS GIRD FOR NEW ERA; See Need for Modernization of Merchandising Plans When Price Controls Drop | True | By Charles A. Donnelly | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/three-men-and-the-strange-turns-of-fate-messrs-truman-byrnes-and.html | THREE MEN AND THE STRANGE TURNS OF FATE; Messrs. Truman, Byrnes and Wallace Play Parts in a Drama of Politics | True | By Cabell Phillips | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/45000-see-badgers-gain-340-triumph-kindt-sprints-47-and-maves-83.html | 45,000 SEE BADGERS GAIN 34-0 TRIUMPH; Kindt Sprints 47 and Maves 83 Yards for Touchdowns Against Marquette ENGLE PASSES FOR TALLY Bowers Nabs 38-Yard Fling--Dreyer and Bendrick Make Other Wisconsin Scores Interceptions Stop Marquette Dreyer Paces Long March | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/iowa-vanquishes-no-dakota-state-hawkeye-eleven-victor-390-scoring.html | IOWA VANQUISHES NO. DAKOTA STATE; Hawkeye Eleven Victor, 39-0 Scoring Three Touchdowns in the Closing Minutes | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cabinet-crisis-echoes-in-the-fall-campaign-republicans-will-have.html | CABINET CRISIS ECHOES IN THE FALL CAMPAIGN; Republicans Will Have Their Answers To Democratic Pleas for Continuation Of Control of Congress 'ORDERLY GOVERNMENT' ISSUE Argument of Majorities Reasons for Conflicts Problem for the GOP, Too The Voters' Question | True | By Arthur Krock | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rudy-vallee-is-back-on-the-air-with-a-new-variety-show.html | Rudy Vallee Is Back on the Air With a New Variety Show | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/frances-a-leaman-married-in-stamford.html | FRANCES A. LEAMAN MARRIED IN STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/alicia-markova.html | Alicia Markova | True | Alfredo Valente | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/urge-preparation-to-combat-slump-textile-men-ask-legislation-to.html | URGE PREPARATION TO COMBAT SLUMP; Textile Men Ask Legislation to Merge U.S. Agencies in Production Control Move | True | By Herbert Koshetz | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/cohumrs-rudel-gain-annex-two-20hole-matches-in-piping-rock-golf.html | COHU-MRS. RUDEL GAIN; Annex Two 20-Hole Matches in Piping Rock Golf Tourney West Virginia Victor, 13-7 | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/heads-antidefamation-group.html | Heads Anti-Defamation Group | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rare-wines-out-of-hiding-cunard-taps-wartime-caches-to-stock-liner.html | RARE WINES OUT OF HIDING; Cunard Taps Wartime Caches to Stock Liner Queen Elizabeth | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/4-chapels-for-memorials-army-surplus-is-offered-to-religious-groups.html | 4 CHAPELS FOR MEMORIALS; Army Surplus Is Offered to Religious Groups by the WAA | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/all-delicatessens-in-city-may-close-rain-fails-to-dampen-efforts-to.html | ALL DELICATESSENS IN CITY MAY CLOSE; RAIN FAILS TO DAMPEN EFFORTS TO BUY MEAT HERE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/no-ticket-of-admission-to-the-stowaway-the-grass-on-this-side-of.html | No Ticket of Admission; To the stowaway the grass on this side of the ocean never looked so green as it does today. BON VOYAGE-- HIDEOUT-- LURE-- PERSISTENT-- WAIFS OF WAR-- SENTIMENTAL-- | True | BY Gilbert Bailey | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/watchman-dies-by-hanging.html | Watchman Dies by Hanging | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/as-if-it-were-the-day-after-waterloo-at-the-paris-conference-the.html | As If It Were the Day After Waterloo; At the Paris conference the diplomats think in terms of cannon balls instead of atom bombs. As If It Were the Day After Waterloo Like the Day After Waterloo | True | BY Anne O'Hare McCormick | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/on-harrisseybolds-board.html | On Harris-Seybold's Board | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/elise-wachenfeld-equitation-victor-armstrong-a-montclair-show.html | ELISE WACHENFELD EQUITATION VICTOR; Armstrong a Montclair Show Winner--Titles to Peg's Pride, Link Entries | True | By Michael Strauss Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/sheriff-gives-version-of-tennessee-riot.html | SHERIFF GIVES VERSION OF TENNESSEE RIOT | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/detroit-triumphs-at-cleveland-53-fivehit-rally-in-the-eleventh-off.html | DETROIT TRIUMPHS AT CLEVELAND, 5-3; Five-Hit Rally in the Eleventh Off Berry Decides--Kuzava Stars for Nine Frames ACE HURLERS MEET TODAY Feller to Oppose Newhouser In Opener of Double Bill, Each After 26th Victory | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/riggs-kovacs-in-net-final.html | Riggs, Kovacs in Net Final | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wsb-to-retain-wage-rule-despite-study-for-truman-he-says-it-will.html | WSB to Retain Wage Rule Despite Study for Truman; He Says It 'Will Continue to Administer Program' and Asserts Advisory Board 'Is Not an Administrative Agency' | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/three-fall-arrivals-frank-sinatra-gildersleeve.html | THREE FALL ARRIVALS; Frank Sinatra Gildersleeve | True | By Jack Gould | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bankers-en-route-to-chicago-parley-heads-bankers.html | BANKERS EN ROUTE TO CHICAGO PARLEY; HEADS BANKERS | True | By George A. Mooney Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/unhappy-burglar.html | Unhappy Burglar | True | By Edwin Fadiman Jr. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-weeks-calendar-of-womens-clubs.html | THE WEEK'S CALENDAR OF WOMEN'S CLUBS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/records-two-wagner-albums-other-reviews-in-the-popular-field.html | RECORDS: TWO WAGNER ALBUMS; OTHER REVIEWS In the Popular Field | True | By Howard Taubman | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/zale-and-graziano-will-battle-in-15round-title-fight-friday-with-an.html | Zale and Graziano Will Battle In 15-Round Title Fight Friday; With an Impressive Knockout Record, Rocky Is Favored to Win Middleweight Crown --Big Crowd Expected at Stadium Has Shown Terrific Punch Zale is Confident | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/notes-on-science-new-blood-type-is-discovered-cosmic-rays-in-atom.html | NOTES ON SCIENCE; New Blood Type Is Discovered-- Cosmic Rays in Atom Study NEW BLOOD TYPE-- COSMIC RAYS-- MAD HATTERS-- IMMERSION-- GUANO-- RISING OCEAN-- | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/ocean-travel-bureau.html | Ocean Travel Bureau | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/soviet-harvest-speeded-1557000-acres-of-grain-brought-in-this-month.html | SOVIET HARVEST SPEEDED; 1,557,000 Acres of Grain Brought In This Month, Red Star Says | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/short-turns-and-encores.html | Short Turns and Encores | True | By Theodore Pratt | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bridge-classic-play-question-answer.html | BRIDGE: CLASSIC PLAY; QUESTION ANSWER | True | By Albert H. Morehead | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/eighth-army-nine-bows-64.html | Eighth Army Nine Bows, 6-4 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/liners-set-to-sail-as-sea-strike-ends-two-will-depart-this-week-as.html | LINERS SET TO SAIL AS SEA STRIKE ENDS; Two Will Depart This Week as Harbor Is Being Cleared for Normal Activity Whole Outlook Brightens Talk With Malone Bared | True | By Lawrence Resner | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/miss-barbara-reid-is-wed-to-officer-bride-of-army-man.html | MISS BARBARA REID IS WED TO OFFICER; BRIDE OF ARMY MAN | True | Special to THE NEW YORK TIMES.Stecher | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/fire-on-us-ship-is-quelled.html | Fire on U.S. Ship Is Quelled | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/teacherauthor-unit-plans-royalty-fight.html | TEACHER-AUTHOR UNIT PLANS ROYALTY FIGHT | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/argentine-deals-point-up-a-lively-trade-struggle-rich-south.html | ARGENTINE DEALS POINT UP A LIVELY TRADE STRUGGLE; Rich South American Markets Open to 'Big Powers' Who Can Deliver Goods | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/education-in-review-washington-meeting-will-consider-creation-of.html | EDUCATION IN REVIEW; Washington Meeting Will Consider Creation of World-Wide Teacher-Training Plan | True | By Benjamin Fine | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/no-break-in-falls-says-niagara-expert.html | 'NO BREAK IN FALLS,' SAYS NIAGARA EXPERT | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/morano-and-sanok-links-victors-1-up-defeat-surgentvalace-and-gain.html | MORANO AND SANOK LINKS VICTORS, 1 UP; Defeat Surgent-Valace and Gain Semi-Final Round in Jersey Best-Ball Event | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/watch-and-ward-some-thoughts-on-the-application-of-the-film.html | WATCH AND WARD; Some Thoughts on the Application of The Film Production Code London Tattler Either/Or Protection | True | By Bosley Crowther | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/will-exhibit-automobile-art.html | Will Exhibit Automobile Art | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/radacow-report.html | Radacow Report | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-britain-to-ask-soviet-for-details-russias-bid-to-un-for-data-on.html | U.S., BRITAIN TO ASk SOVIET FOR DETAILS; Russia's Bid to U.N. for Data on Armed Forces in Non-Enemy Lands Faces Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/laughs-from-london.html | Laughs From London | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/lead-famine-fails-to-cut-car-output-makers-of-batteries-for-new.html | LEAD FAMINE FAILS TO CUT CAR OUTPUT; Makers of Batteries for New Automobiles Are Put High on Preferred List Bearings Obtained | True | By Samuel A. Tower Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/heads-industrial-study-dr-re-montonna-to-direct-new-syracuse.html | HEADS INDUSTRIAL STUDY; Dr. R.E. Montonna to Direct New Syracuse Institute | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/landing-a-bass-halts-convention.html | Landing a Bass Halts Convention | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/abroad-three-water-levelsor-the-russians-have-a-beer-shortage-too.html | ABROAD; "THREE WATER LEVELS"--OR THE RUSSIANS HAVE A BEER SHORTAGE, TOO | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/no-budget-for-bandages.html | No Budget for Bandages | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/bulgaria-frees-100-internees.html | Bulgaria Frees 100 Internees | True | Special to THE NEW YORK TIMES. | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/corregidor-the-full-story-bit-by-bit-the-drama-of-what-happened-on.html | Corregidor: The Full Story; Bit by bit, the drama of what happened on 'The Rock' has come out. Now the tragic details of the heroic defense can finally be told. Corregidor-- The Full Story Corregidor-- The Full Story Corregidor-- The Full Story Corregidor-- The Full Story Corregidor--The Full Story | True | BY Hanson W. Baldwin | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/will-address-underwriters.html | Will Address Underwriters | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/pirates-win-in-13th-21-hallett-who-beats-reds-starts-winning-drive.html | PIRATES WIN IN 13TH 2-1; Hallett, Who Beats Reds, Starts Winning Drive With Single | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/roots-of-scandinavian-literature.html | Roots of Scandinavian Literature | True | By Fletcher Prati | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/picture-credits-113138396.html | PICTURE CREDITS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-navy-plane-missing-mexicans-aid-in-the-search-for-craft-with-six.html | U.S. NAVY PLANE MISSING; Mexicans Aid in the Search for Craft With Six Aboard | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/soviet-plots-in-east-us-inquirers-charge.html | SOVIET PLOTS IN EAST, U.S. INQUIRERS CHARGE | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/rival-of-afl-cio-attacks-leftists-confederation-of-independent.html | RIVAL OF AFL, CIO ATTACKS LEFTISTS; Confederation of Independent Unions Maps Drive Against 'Infiltrating Communists' | True | By Walter W. Ruch Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/new-peak-in-construction-costs-buying-power-of-building-dollar-394.html | New Peak in Construction Costs; Buying Power of Building Dollar 39.4 Per Cent Below Level of 1926--Projects Stymied by Post-War Price Advance Purchasing Power Down Other Factors in Rise | True | By Lee E. Cooper | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/absentee-plan-pays-off-employer-starts-increase-incentive-and.html | ABSENTEE PLAN 'PAYS OFF'; Employer Starts Increase Incentive and Employes Respond | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/join-bergen-college-staff.html | Join Bergen College Staff | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/wilson-joins-dussiwallace.html | Wilson Joins Dussi-Wallace | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/when-size-9-is-size-10-working-out-the-differences-in-british-and.html | When Size 9 Is Size 10; Working out the differences in British and American weights and measures is costly--and so confusing. | True | BY Vale Weber | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/urges-output-rise-to-curb-inflation-ced-also-calls-for-restraint-in.html | URGES OUTPUT RISE TO CURB INFLATION; CED Also Calls for Restraint in Raising Prices, Wages, Spending by Individuals SEVEN POINTS ARE NAMED Times Call for Heroic Measures to Reach Stability, Association Declares | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/auction-totals-112282-as-fourth-session-ends.html | Auction Totals $112,282 As Fourth Session Ends | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/refugee-jews-work-is-found-voluntary.html | REFUGEE JEWS' WORK IS FOUND VOLUNTARY | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/red-sox-deal-with-toronto.html | Red Sox Deal With Toronto | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/us-veterans-total-17499000.html | U.S. Veterans Total 17,499,000 | True | | C1B 38895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/colorado-on-top-13-to-7.html | Colorado on Top, 13 to 7 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/squeeze-in-oats-shoots-price-up-september-contract-jumps-5c-as.html | SQUEEZE IN OATS SHOOTS PRICE UP; September Contract Jumps 5c as Shorts Cover-- Wheat Touches $2 | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/arrival-of-buyers-biggest-in-months-additional-merchandise-sought.html | ARRIVAL OF BUYERS BIGGEST IN MONTHS; Additional Merchandise Sought and Quicker Deliveries-- Stores Hit by Truck Strike | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/london-conference-offers-little-hope-for-palestine-arab-states-are.html | LONDON CONFERENCE OFFERS LITTLE HOPE FOR PALESTINE; Arab States Are Holding Out for Their Extreme Demands at London Zionists Not Present | True | By Clifton Daniel Special To the New York Times. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/mr-wests-spinach-jade.html | Mr. West's Spinach Jade | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/department-store-sales-show-increase-in-week.html | Department Store Sales Show Increase in Week | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/dutch-relief-agency-tapering-off-tasks.html | DUTCH RELIEF AGENCY TAPERING OFF TASKS | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/roberta-laidlaw-englewood-bride-married-in-st-pauls-church-to.html | ROBERTA LAIDLAW ENGLEWOOD BRIDE; Married in St. Paul's Church to Malcolm S. Forties, Assistant Publisher of Forties Magazine | True | Special to THE NEW YORK TIMES. | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/news-of-stamp-world-premature-firstday-sale-of-new-5cent-air-mail.html | NEWS OF STAMP WORLD; Premature First-Day Sale of New 5-Cent Air Mail Stirs Collectors' Protest European Royalty NEW ISSUES | True | By Kent B. Stiles | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/agree-on-plan-to-train-tilesetters.html | AGREE ON PLAN TO TRAIN TILESETTERS | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/daughter-to-charles-c-footes.html | Daughter to Charles C. Footes | True | | C1B 38895 |
| 1946-09-22 | 1946-09-22 | https://www.nytimes.com/1946/09/22/archives/japanese-disguise-size-of-rice-crop-food-shortage-is-apparently.html | JAPANESE DISGUISE SIZE OF RICE CROP; Food Shortage Is Apparently Being Relieved-- Year's Yield Above Average | True | By Lindesay Parrott Special To the New York Times. | C1B 38895 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/cubs-vanquish-cardinals-by-72-borowy-yielding-only-6-safeties.html | Cubs Vanquish Cardinals by 7-2, Borowy Yielding Only 6 Safeties; Chicagoans Chase Pollet with 3-Run Drive in Sixth Inning--Sturgeon and Waitkus Pace Batting Attack Before 42,324 | True | By John Drebinger Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/soldier-has-stand-in-cousin-serves-in-his-place-while-he-is-awol-76.html | SOLDIER HAS 'STAND IN'; Cousin Serves in His Place While He Is AWOL 76 Days | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/towel-and-linen-manufacturers-accused-of-hoarding-products-hoarding.html | Towel and Linen Manufacturers Accused of Hoarding Products; HOARDING CHARGED OF TOWELS, LINENS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/arthur-dorrance-head-of-soup-firm-president-of-the-campbell-co.html | ARTHUR DORRANCE, HEAD OF SOUP FIRM; President of the Campbell Co. Since 1930, Director of Many Corporations, Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/25000-at-vespers-at-seminary-jubilee.html | 25,000 AT VESPERS AT SEMINARY JUBILEE | True | Special to THE NEW YORK TIMES. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lehman-will-talk-on-foreign-policy-major-campaign-address-on.html | LEHMAN WILL TALK ON FOREIGN POLICY; Major Campaign Address on Subject Is Announced by Senatorial Candidate | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/louisville-on-top-52-takes-fourth-straight-to-beat-indianapolis-in.html | LOUISVILLE ON TOP, 5-2; Takes Fourth Straight to Beat Indianapolis in Play-Off | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/willie-turnesachardavonne-win-garden-city-golf-final-on-19th-beat.html | Willie Turnesa-Chardavonne Win Garden City Golf Final on 19th; Beat Nicholson and Graven After Rivals Hold a Hole Advantage Going Into 18th of Member-Guest Tourney | True | By William D. Richardson Special To The New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/alberta-friedenberg-becomes-the-bride-of-former-lieut-alfred-s.html | Alberta Friedenberg Becomes the Bride Of Former Lieut. Alfred S. Eisemon Jr.; Hotler-- Liehtman | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/w-bernard-duke-sr.html | W. BERNARD DUKE SR. | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lesnevich-returns-here.html | Lesnevich Returns Here | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/world-bank-seen-aid-in-easing-depression.html | WORLD BANK SEEN AID IN EASING DEPRESSION | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/abroad-paris-conference-faces-a-decisive-week.html | Abroad; Paris Conference Faces a Decisive Week | True | By Anne O'Hare McCormick Special To The New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/african-police-raid-communist-offices.html | AFRICAN POLICE RAID COMMUNIST OFFICES | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/us-is-niggardly-as-citys-tenant-washington-in-the-red-asserts-civic.html | U.S. Is Niggardly as City's Tenant, Washington, 'In the Red,' Asserts; Civic and Business Groups in Capital Hold Federal Government Pays Too Little --May Seek More Fiscal Aid | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/third-new-british-plane-set-to-seek-speed-record.html | Third New British Plane Set to Seek Speed Record | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/100000-in-chicago-honor-new-saint-soldiers-field-is-scene-of-holy.html | 100,000 IN CHICAGO HONOR NEW SAINT; Soldiers Field Is Scene of Holy Name Service, With 1,000 Priests in Procession | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/radio-today.html | RADIO TODAY | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/white-rallies-to-triumph-by-one-stroke-in-open-golf-tournament-at.html | White Rallies to Triumph by One Stroke in Open Golf Tournament at Memphis; PUTT ON LAST HOLE DECIDES TOP PRIZE White Sinks Three-Footer for 74 and a Total of 277 in Memphis Open Golf Play KEISER SECOND WITH 278 Leads Until the Victor Gets Needed Par on Final Green --Buxbaum, 279, Is Third | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/liner-installs-phones-queen-elisabeths-passengers-to-be-able-to.html | LINER INSTALLS PHONES; Queen Elisabeth's Passengers to Be Able to Talk to Shore | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/25pound-salmon-hooked-for-prize-fish-snagged-minutes-before-finish.html | 25-POUND SALMON HOOKED FOR PRIZE; Fish Snagged Minutes Before Finish in Seattle Derby Gives Honors to Dunn | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/pearl-feller-is-wed-at-home.html | Pearl Feller Is Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/gandhis-birthday-celebrated.html | Gandhi's Birthday Celebrated | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/church-honors-war-dead-donahue-dedicates-statue-and-tablet-in-bronx.html | CHURCH HONORS WAR DEAD; Donahue Dedicates Statue and Tablet in Bronx Garden | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/goldstein-appoints-aide.html | Goldstein Appoints Aide | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/policeman-killed-another-injured-as-radio-car-overturns-in-queens.html | POLICEMAN KILLED; Another Injured as Radio Car Overturns in Queens | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/asks-fact-finding-as-labor-peace-aid-schwellenbach-releases-study.html | ASKS FACT FINDING AS LABOR PEACE AID; Schwellenbach Releases Study Saying System Offers Most Promise of Easing Strife ARBITRATION IDEAS ARE HIT Proposed Method Is Flexible, Simple and Speedy, 3-Man Board States in Report | True | By Anthony Leviero Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/the-danger-in-the-balkans.html | THE DANGER IN THE BALKANS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/reds-trip-pirates-in-twin-bill-42-65-beggs-records-no-11-with-a.html | REDS TRIP PIRATES IN TWIN BILL, 4-2, 6-5; Beggs Records No. 11 With a 7-Hitter, Then Blackwell Wins as Lukon Shines | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/smelter-union-backs-roosevelts-ideals.html | SMELTER UNION BACKS 'ROOSEVELT'S IDEALS' | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/envoy-due-in-australia-tomorrow.html | Envoy Due in Australia Tomorrow | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/air-freight.html | AIR FREIGHT | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/stettinius-chosen-by-allergy-fund-he-is-one-of-four-trustees.html | STETTINIUS CHOSEN BY ALLERGY FUND; He Is One of Four Trustees Elected by National Group for Research, Education | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/a-coolingoff-period-on-central-park-waterfront.html | A COOLING-OFF PERIOD ON CENTRAL PARK WATERFRONT | True | The New York Times (by Sisto) | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-trend-noted-in-food-research-nutrition-work-held-turning-to.html | NEW TREND NOTED IN FOOD RESEARCH; Nutrition Work Held Turning to Child Care and Deferment of Old-Age Diseases | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/wanderers-down-brookhattan-53-brooklyn-eleven-triumphs-in.html | WANDERERS DOWN BROOKHATTAN, 5-3; Brooklyn Eleven Triumphs in Exhibition Soccer Match-- Americans Top Hispanos | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/kaiser-will-testify-at-house-group-inquiry-into-war-profits-on.html | Kaiser Will Testify at House Group Inquiry Into War Profits on 21-Billion Ship Building | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/267-groups-to-get-campaigning-quiz-house-expenditure-committee.html | 267 GROUPS TO GET CAMPAIGNING QUIZ; House Expenditure Committee Asking Political Data of Labor, Other Organizations | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/adam-kessel-got-chaplin-into-films-exmotion-picture-producer-who.html | ADAM KESSEL, GOT CHAPLIN INTO FILMS; Ex-Motion Picture Producer, Who Induced Comedian to Quit Stage, Is Dead | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/investors-acquire-city-apartments-activity-includes-resale-of.html | INVESTORS ACQUIRE CITY APARTMENTS; Activity Includes Resale of 90-Family Building in the Marble Hill Area | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/a-curtained-alcove-for-home-entertainment.html | A CURTAINED ALCOVE FOR HOME ENTERTAINMENT | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/spiritually-dead-held-world-evil-young-men-must-be-lifted-up-by.html | 'SPIRITUALLY DEAD' HELD WORLD EVIL; Young Men Must Be Lifted Up by Christ to Avoid Chaos, Msgr. Griffiths Says | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/us-acts-to-avert-new-marine-strike-mediator-sent-to-west-coast.html | U.S. ACTS TO AVERT NEW MARINE STRIKE; Mediator Sent to West Coast After Deadlock on Contract to Start Next Week | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/letters-to-the-times-compiling-census-data-revised-labor-statistics.html | Letters To The Times; Compiling Census Data Revised Labor Statistics Are Held to Be the Result of Improved Methods | True | J.C. CAPT, | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/grateful-brewer-gives-10000-to-fire-fund.html | Grateful Brewer Gives $10,000 to Fire Fund | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-fabrics-seen-in-house-of-years-in-draperies-curtains-and-floor.html | NEW FABRICS SEEN IN HOUSE OF YEARS; In Draperies, Curtains and Floor Coverings, They Are Teamed With Antiques | True | By Mary Roche | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/4-families-moved-out-temporary-action-taken-after-nearby-building.html | 4 FAMILIES MOVED OUT; Temporary Action Taken After Near-By Building Collapses | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/hurley-in-zagreb-in-stepinatz-case-papal-envoy-reported-studying.html | HURLEY IN ZAGREB IN STEPINATZ CASE; Papal Envoy Reported Studying Archbishop's Arrest as the Press Wars on Church | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-york-boat-first.html | New York Boat First | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/pete-the-squirrel-who-bites-anyone-at-all-poses-a-pretty-problem-in.html | Pete the Squirrel, Who Bites Anyone at All, Poses a Pretty Problem in Far Rockaway | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/packaged-houses-to-go-to-veterans-waa-includes-first-offer-of.html | 'PACKAGED' HOUSES TO GO TO VETERANS; WAA Includes First Offer of Crated Quonset Huts Among 2,900 Units to Be Sold | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/alfred-p-moore-aide-to-head-of-federal-home-loan-bank-in-pittsburgh.html | ALFRED P. MOORE; Aide to Head of Federal Home Loan Bank in Pittsburgh | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/food-picture-improves-worlds-rice-and-potato-crops-are-found.html | FOOD PICTURE IMPROVES; World's Rice and Potato Crops Are Found Promising | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/music-prize-to-veteran-richard-browning-tenor-wins-education-league.html | MUSIC PRIZE TO VETERAN; Richard Browning, Tenor, Wins Education League Contest | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/appeal-to-truman-139-authors-ask-freeing-of-conscientious-objectors.html | APPEAL TO TRUMAN; 139 Authors Ask Freeing of Conscientious Objectors | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/maureen-wait-becomes-bride.html | Maureen Wait Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/hamilton-wins-on-links-captures-54hole-decatur-golf-open-with-score.html | HAMILTON WINS ON LINKS; Captures 54-Hole Decatur Golf Open With Score of 200 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/test-of-teachings-seen-carlson-says-christ-stressed-a-basic-concept.html | TEST OF TEACHINGS SEEN; Carlson Says Christ Stressed a Basic Concept of Freedom | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/a-settlement-not-a-solution.html | A SETTLEMENT, NOT A SOLUTION | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/joan-cassidy-fiancee-of-medical-student.html | JOAN CASSIDY FIANCEE OF MEDICAL STUDENT | True | Vose | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/aleman-election-proclaimed.html | Aleman Election Proclaimed | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dr-hj-burkhart-a-leading-dentist-director-of-eastman-dental.html | DR. H.J. BURKHART, A LEADING DENTIST; Director of Eastman Dental Foundation Since 1916 Dies --Aided European Clinics | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/heavy-damage-done-by-pacific-typhoon.html | HEAVY DAMAGE DONE BY PACIFIC TYPHOON | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/irish-sports-canceled-players-and-fans-harvest-wheat-to-save-the.html | IRISH SPORTS CANCELED; Players and Fans Harvest Wheat to Save the Crop | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/resident-offices-report-on-trade-deliveries-improved-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries Improved in Week Although Some Merchandise Still Holds Scarce | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/senator-co-andrews-buried.html | Senator C.O. Andrews Buried | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/booksauthors.html | Books--Authors | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/navy-plane-wreck-found-bodies-of-three-of-six-men-on-craft-located.html | NAVY PLANE WRECK FOUND; Bodies of Three of Six Men on Craft Located in Mexico | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/named-campaign-director-for-the-election-of-mead.html | Named Campaign Director For the Election of Mead | True | The New York Times | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/says-us-arms-latins-russian-charges-secret-moves-to-colonies-in.html | SAYS U.S. ARMS LATINS; Russian Charges Secret Moves to 'Colonies' in South | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/nuptials-are-held-for-carol-strauss-former-columbia-student-wed-to.html | NUPTIALS ARE HELD FOR CAROL STRAUSS; Former Columbia Student Wed to Murray Timoner, Who Served Overseas in Army | True | Kaufmann | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/odwyer-sets-up-agency-to-cut-industrial-strife-new-city-agency-head.html | O'Dwyer Sets Up Agency To Cut Industrial Strife; NEW CITY AGENCY HEAD | True | The New York Times | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/form-basketball-association.html | Form Basketball Association | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-sylvania-product.html | New Sylvania Product | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/10-fellowships-set-up-bnai-brith-antidefamation-league-establishes.html | 10 FELLOWSHIPS SET UP; B'nai B'rith Anti-Defamation League Establishes Grants | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/law-school-honors-hughes-and-stone.html | LAW SCHOOL HONORS HUGHES AND STONE | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rally-here-cheers-message-by-stalin-us-policy-as-it-affects-russia.html | RALLY HERE CHEERS MESSAGE BY STALIN; U.S. Policy as It Affects Russia Decried, Byrnes Booed at Slav Congress Session | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/two-la-scala-singers-lead-in-la-traviata.html | TWO LA SCALA SINGERS LEAD IN 'LA TRAVIATA' | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/fine-golf-is-shot-by-miss-hopkins-mrs-zaharias-and-miss-orcutt.html | FINE GOLF IS SHOT BY MISS HOPKINS; Mrs. Zaharias and Miss Orcutt Score 76 and 78--U.S. Tourney Starts Today | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/canterbury-begins-fete-at-princeton-british-prelate-delivers-the.html | CANTERBURY BEGINS FETE AT PRINCETON; British Prelate Delivers the First Bicentennial Sermon --Gets Honorary Degree HE PRAISES U.S. COLLEGES World Is Viewed as 'Almost Bankrupt' of a Unifying Faith and Doctrine | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lampe-georgia-resigns-basketball-post-at-dartmouth-to-coach-is.html | LAMPE, GEORGIA, RESIGNS; Basketball Post at Dartmouth to Coach, Is Report | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/prescott-golf-victor.html | Prescott Golf Victor | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/museum-exhibitions-feature-art-events.html | MUSEUM EXHIBITIONS FEATURE ART EVENTS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/use-of-hall-denied-to-mosley.html | Use of Hall Denied to Mosley | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/torgerson-golf-victor-pairs-with-mrs-stevenson-to-take-piping-rock.html | TORGERSON GOLF VICTOR; Pairs With Mrs. Stevenson to Take Piping Rock Final | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/newark-bombers-are-beaten-210-scores-set-up-by-blumenstock-and.html | NEWARK BOMBERS ARE BEATEN, 21-0; Scores Set Up by Blumenstock and Cheverko Help Jersey City Eleven Triumph | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/chinese-reds-plan-an-appeal-to-un-chou-enlai-says-american.html | CHINESE REDS PLAN AN APPEAL TO U.N.; Chou En-lai Says American Mediation Is Today Neither Fair Nor Impartial | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/jobs-for-392-children-aid-society-reports-it-helped-40-more-than-in.html | JOBS FOR 392 CHILDREN; Aid Society Reports It Helped 40% More Than in 1945 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/newhouser-downs-feller-indians-30-allows-2-singles-in-winning-26th.html | NEWHOUSER DOWNS FELLER, INDIANS, 3-0; Allows 2 Singles in Winning 26th of Season--Tigers Take Second Game Also, 4-3 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/62-catholic-sisters-get-mission-posts.html | 62 CATHOLIC SISTERS GET MISSION POSTS | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/choice-of-harriman-acclaimed-in-london.html | CHOICE OF HARRIMAN ACCLAIMED IN LONDON | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/joseph-h-dodge-dean-of-first-separate-company-of-ny-national-guard.html | JOSEPH H. DODGE; Dean of First Separate Company of N.Y. National Guard | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/racing-to-return-at-belmont-today-polynesian-with-140-pounds-likely.html | RACING TO RETURN AT BELMONT TODAY; Polynesian, With 140 Pounds, Likely Favorite in Fall Highweight Handicap | True | By James Roach | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/tokyo-studies-racket-japan-suspects-construction-prices-show.html | TOKYO STUDIES RACKET; Japan Suspects Construction Prices Show Padding | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/wider-school-aid-by-state-is-urged-public-education-association.html | WIDER SCHOOL AID BY STATE IS URGED; Public Education Association Finds Too Much 'Unfinished Business' in Program FLAWS SEEN AT BOTH ENDS Nursery Schools and a State University System Should Be Included, It Is Held | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/gop-sees-wallace-blow-to-the-peace-party-organ-says-views-he-voiced.html | GOP SEES WALLACE BLOW TO THE PEACE; Party Organ Says Views He Voiced Here Would Wreck Bipartisan Foreign Stand | True | By Jay Walz Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dominicans-hear-pope-pontiff-urges-order-to-assist-in-world-harmony.html | DOMINICANS HEAR POPE; Pontiff Urges Order to Assist in World Harmony | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/expansion-advised-in-social-security-conclusions-from-postwar.html | EXPANSION ADVISED IN SOCIAL SECURITY; Conclusions From Post-War Economic Study Published by Federal Reserve | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dodgers-split-with-braves-gain-half-game-in-flag-race-as-st-louis.html | Dodgers Split With Braves, Gain Half Game in Flag Race as St. Louis Loses; ON WAY TO THE FIRST DODGER RUN YESTERDAY | True | By Roscoe McGowen Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/harriman-is-named-as-commerce-head-replacing-wallace-truman-picks.html | HARRIMAN IS NAMED AS COMMERCE HEAD, REPLACING WALLACE; Truman Picks Business Man, Ambassador to Britain, Former Envoy to Russia GENERAL ACCLAIM SEEN However, Ex-Secretary Says That 'Business' Will Show 'Greatest Enthusiasm' | True | By Robert F. Whitney Special to The New York Times. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/pepper-hits-back-at-partys-purge-his-removal-from-speakers-list.html | PEPPER HITS BACK AT PARTY'S PURGE; His Removal From Speakers' List Move to Stop Freedom of Speech, He Says | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/major-auto-strikes-over-peace-at-key-briggs-plants-ends-tieup-of.html | MAJOR AUTO STRIKES OVER; Peace at Key Briggs Plants Ends Tie-Up of 50,000 Men | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mrs-fleming-newbold-wife-of-vice-president-of-the-washington-star.html | MRS. FLEMING NEWBOLD; Wife of Vice President of The Washington Star Dies | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/phils-turn-back-giants-by-43-10-rally-in-8th-takes-opening.html | PHILS TURN BACK GIANTS BY 4-3, 1-0; Rally in 8th Takes Opening Contest--Lone Nightcap Run Is Walked Home | True | By James P. Dawson Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/steel-workers-grumble-join-miners-in-complaints-at-work-without.html | STEEL WORKERS GRUMBLE; Join Miners in Complaints at Work Without Meat | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/back-us-foreign-policy-california-republicans-endorse-bipartisan.html | BACK U.S. FOREIGN POLICY; California Republicans Endorse Bipartisan Program at Paris | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/strike-sentiment-growing-in-france-police-union-restive-as-other.html | STRIKE SENTIMENT GROWING IN FRANCE; Police Union Restive as Other Government Employes Stage or Plan Action | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/patience-g-shorey-prospective-bride.html | PATIENCE G. SHOREY PROSPECTIVE BRIDE | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/advertising-news-and-notes-to-speed-rug-promotions.html | Advertising News and Notes; To Speed Rug Promotions | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/doris-blumberg-engaged-daughter-of-film-executive-to-be-wed-to.html | DORIS BLUMBERG ENGAGED; Daughter of Film Executive to Be Wed to Stanley Meyer | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/hughson-of-red-sox-halts-senators-41.html | HUGHSON OF RED SOX HALTS SENATORS, 4-1 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/cpa-will-enforce-style-regulations-drive-against-manufacturers.html | CPA WILL ENFORCE STYLE REGULATIONS; Drive Against Manufacturers, Retailers Due to Break at an Early Date WILL COVER THE COUNTRY But Focal Point Will Be in N.Y. City--Large Returns of Merchandise Expected | True | By Samuel A. Tower Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/chilean-proposals-to-curb-press-seen.html | CHILEAN PROPOSALS TO CURB PRESS SEEN | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/baldwin-nine-bows-51.html | Baldwin Nine Bows, 5-1 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/hospital-drive-oct-7-sixtyeighth-fund-campaign-to-seek-1897547.html | HOSPITAL DRIVE OCT. 7; Sixty-eighth Fund Campaign to Seek $1,897,547 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lard-trade-almost-nil.html | Lard Trade Almost Nil | True | Special to THE NEW YORK TIMES. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/russians-seize-austrian-manager-of-large-steel-works-refused-to.html | RUSSIANS SEIZE AUSTRIAN; Manager of Large Steel Works Refused to Yield Plant | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/steel-price-issue-revived.html | Steel Price Issue Revived | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lead-gone-ge-plant-closes.html | Lead Gone, GE Plant Closes | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/michael-mgillicuddy-brother-of-connie-mack-dies-in-stafford-springs.html | MICHAEL M'GILLICUDDY; Brother of Connie Mack Dies in Stafford Springs at 90 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/barbara-lichtig-married-senior-at-tufts-college-is-bride-here-of.html | BARBARA LICHTIG MARRIED; Senior at Tufts College Is Bride Here of William Malkiel | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/kramer-bows-in-doubles-miss-moran-and-segura-beat-him-and-mrs.html | KRAMER BOWS IN DOUBLES; Miss Moran and Segura Beat Him and Mrs. Bostock | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dutch-in-java-deny-recognition-report.html | DUTCH IN JAVA DENY RECOGNITION REPORT | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/boston-yanks-win-420-rout-springfield-dons-eleven-in-exhibition-at.html | BOSTON YANKS WIN, 42-0; Rout Springfield Dons Eleven in Exhibition at Holyoke | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/bridges-divorce-made-final.html | Bridges Divorce Made Final | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mural-decorating-church-here-pointed-out-artist-calls-it-an.html | Mural Decorating Church Here Pointed Out; Artist Calls It an 'Undignified Burial Shroud' | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/frankfort-synagogue-to-reopen.html | Frankfort Synagogue to Reopen | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/russians-to-sing-for-germans.html | Russians to Sing for Germans | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/church-unity-plan-called-dead-issue-bonnell-presbyterian-holds.html | CHURCH UNITY PLAN CALLED 'DEAD ISSUE'; Bonnell, Presbyterian, Holds Delay by Episcopalians Brings Up Question of Good Faith | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/strength-of-reds-in-mexico-obscure-party-claims-13000-members-but.html | STRENGTH OF REDS IN MEXICO OBSCURE; Party Claims 13,000 Members but 750,000 Workers Heed Pro-Soviet Director | True | By Milton Bracker Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/air-rescue-ends-last-10-survivors-flown-to-gander-as-rescue-of-air.html | AIR RESCUE ENDS; LAST 10 SURVIVORS FLOWN TO GANDER; As Rescue of Air Crash Survivors Was Effected in Newfoundland | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/fosdick-successor-here-dr-rj-mccracken-and-family-move-into-uptown.html | FOSDICK SUCCESSOR HERE; Dr. R.J. McCracken and Family, Move Into Uptown Apartment | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/swan-song-ends-run-on-saturday-psychological-drama-by-hecht-and.html | 'SWAN SONG' ENDS RUN ON SATURDAY; Psychological Drama by Hecht and MacArthur Will Close After 155 Performances | True | By Sam Zolotow | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/homestead-wins-and-ties.html | Homestead Wins and Ties | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/apra-leader-decries-hollywoods-vogue.html | APRA LEADER DECRIES HOLLYWOOD'S VOGUE | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/hofstra-named-to-opa-post.html | Hofstra Named to OPA Post | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/labor-group-leans-to-republican-view-confederated-unions-made-up-of.html | LABOR GROUP LEANS TO REPUBLICAN VIEW; Confederated Unions, Made Up of Independents, Oppose Socialism and Wider OPA AGAINST PENSIONS AT 55 Call for Social Security Rise to $125 a Month Defeated Also at Milwaukee Meeting | True | By Walter W. Ruch Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/city-symphony-concert-bernstein-to-open-season-tonight-with.html | CITY SYMPHONY CONCERT; Bernstein to Open Season Tonight With Shostakovitch Work | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/eisenhower-on-way-to-europe.html | Eisenhower on Way to Europe | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/chicago-polo-team-victor.html | Chicago Polo Team Victor | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/fox-starring-role-for-miss-cummins-studio-pays-its-record-price-to.html | FOX STARRING ROLE FOR MISS CUMMINS; Studio Pays Its Record Price to Get 'Moss Rose' as Film for English Actress | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/music-strike-shuts-12-yorkville-cafes.html | MUSIC STRIKE SHUTS 12 YORKVILLE CAFES | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/british-labor-set-to-socialize-steel-government-not-capitulating.html | BRITISH LABOR SET TO SOCIALIZE STEEL; Government Not Capitulating, Says Morrison--Electrical Industry Also 'On the List' | True | By Herbert L. Matthews Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/communists-keep-kern-he-will-be-special-counsel-for-party-in-ballot.html | COMMUNISTS KEEP KERN; He Will Be Special Counsel for Party in Ballot Fight | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/strike-on-lehigh-voted-clerks-freight-handlers-back-systemwide.html | STRIKE ON LEHIGH VOTED; Clerks, Freight Handlers Back System-Wide Walkout | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/costs-rise-in-bermuda-increase-linked-to-trends-in-us-and-canada.html | COSTS RISE IN BERMUDA; Increase Linked to Trends in U.S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/450ton-locomotive-streamlined-6000horsepower-giant-is-displayed.html | 450-TON LOCOMOTIVE; Streamlined 6,000-Horsepower Giant Is Displayed Here | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/coffee-exchanges-head-to-become-bank-officer.html | Coffee Exchange's Head To Become Bank Officer | True | Pach Bros. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mkechnie-is-out-as-reds-manager-veteran-resigns-from-post-he.html | M'KECHNIE IS OUT AS REDS' MANAGER; Veteran Resigns From Post He Accepted in 1938--Plans to Stay in Baseball | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/clippers-win-by-30-on-moock-field-goal.html | CLIPPERS WIN BY 3-0 ON MOOCK FIELD GOAL | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/browns-white-sox-play-to-even-break.html | BROWNS, WHITE SOX PLAY TO EVEN BREAK | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/moss-of-illinois-is-ruled-eligible-faculty-committee-of-big-nine.html | MOSS OF ILLINOIS IS RULED ELIGIBLE; Faculty Committee of Big Nine Finds Quarterback Completed Scholastic Requirements | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/toronto-golfer-annexes-test-for-blind-with-61.html | Toronto Golfer Annexes Test for Blind With 61 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/brooklyn-parcels-in-new-ownership-bush-terminal-garage-and-houses.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Bush Terminal Garage and Houses in Other Sections Attract Buyers | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/to-examine-zalegraziano.html | To Examine Zale-Graziano | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/board-member-urges-higher-teachers-pay.html | BOARD MEMBER URGES HIGHER TEACHERS' PAY | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mucci-and-hadley-score-down-morano-and-sanok-to-keep-new-jersey.html | MUCCI AND HADLEY SCORE; Down Morano and Sanok to Keep New Jersey Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/books-published-today.html | Books Published Today | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/british-export-trade-decreased-in-august.html | BRITISH EXPORT TRADE DECREASED IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rumania-reveals-soviet-army-cost-paris-delegate-says-bucharest.html | RUMANIA REVEALS SOVIET ARMY COST; Paris Delegate Says Bucharest Spent About $300,000,000 on Russians During War SILENT ON EXPENSES NOW Communist Leader Is 'Unable' to Estimate Reparations and Restitution Claims | True | By John MacCormac Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/objectors-break-up-british-church-rite.html | OBJECTORS BREAK UP BRITISH CHURCH RITE | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/guatemala-to-revise-contracts.html | Guatemala to Revise Contracts | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mt-vernon-plant-sold-new-york-chemists-buy-former-studios-and-land.html | MT. VERNON PLANT SOLD; New York Chemists Buy Former Studios and Land | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/more-us-steel-stockholders.html | More U.S. Steel Stockholders | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/kringle-and-morris-win-score-64-to-take-golf-tourney-by-one-stroke.html | KRINGLE AND MORRIS WIN; Score 64 to Take Golf Tourney by One Stroke | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/wreckage-of-b17-found.html | Wreckage of B-17 Found | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/senator-thomas-to-wed-legislator-from-utah-to-marry-miss-ethel.html | SENATOR THOMAS TO WED; Legislator From Utah to Marry Miss Ethel Evans on Nov. 6 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/aspca-driver-wins-medal.html | ASPCA Driver Wins Medal | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/ruth-montgomery-troth-yonkers-girl-will-be-married-to-edwin-j.html | RUTH MONTGOMERY TROTH; Yonkers Girl Will Be Married to Edwin J. Titsworth on Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-products-for-york.html | New Products for York | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/el-salvador-ousts-3-cabinet-ministers.html | EL SALVADOR OUSTS 3 CABINET MINISTERS | True | Special to THE NEW YORK TIMES. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/wheat-paces-rise-on-grain-markets-strong-gains-made-for-week-cash.html | WHEAT PACES RISE ON GRAIN MARKETS; Strong Gains Made for Week --Cash Wheat Sales Fail to Keep Pace With Futures TRADE IN FLOUR IS BRISK Near-Failure of Corn Crop in Southeastern Europe Is New Factor in World Picture | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/sports-of-the-times-an-old-hand-in-a-new-business.html | Sports of the Times; An Old Hand in a New Business | True | By Arthur Daley | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/condition-of-tesreau-critical.html | Condition of Tesreau Critical | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/poles-vote-election-law-government-scores-heavily-in-stormy-session.html | POLES VOTE ELECTION LAW; Government Scores Heavily in Stormy Session | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/honored-by-legion-post.html | Honored by Legion Post | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/panama-to-buy-utilities.html | Panama to Buy Utilities | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/riggs-upset-by-kovacs-loses-the-michigan-professional-final-in.html | RIGGS UPSET BY KOVACS; Loses the Michigan Professional Final in Three 6-4 Sets | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/father-son-drown-police-seek-bodies-in-hudson-after-fatal-accident.html | FATHER, SON DROWN; Police Seek Bodies in Hudson After Fatal Accident | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/veterans-open-drive-gold-eagle-legion-is-seeking-members-for.html | VETERANS OPEN DRIVE; Gold Eagle Legion Is Seeking Members for Organization | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/us-yachtsmen-triumph.html | U.S. Yachtsmen Triumph | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/steel-plant-strike-ends-carnegieillinois-men-at-gary-agree-to.html | STEEL PLANT STRIKE ENDS; Carnegie-Illinois Men at Gary Agree to Negotiate | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/truman-sees-miss-great-lakes-top-cup-records-nations-no-1-motor.html | Truman Sees Miss Great Lakes Top Cup Records; NATION'S NO. 1 MOTOR BOAT FAN AT RACES ON POTOMAC | True | By John Rendel Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/tribute-paid-here-to-foster-parents-city-and-childcare-agencies.html | TRIBUTE PAID HERE TO FOSTER PARENTS; City and Child-Care Agencies Join in Program--Lehman Pleads for More Homes | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/icelanders-protest-us-use-of-airfield.html | ICELANDERS PROTEST U.S. USE OF AIRFIELD | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/events-today.html | Events Today | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/2-firemen-injured-fighting-ship-blaze.html | 2 FIREMEN INJURED FIGHTING SHIP BLAZE | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/harneys-resignation-accepted.html | Harney's Resignation Accepted | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/french-train-crash-kills-7.html | French Train Crash Kills 7 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/utilities-not-upset-by-atomic-power-engineering-and-scientific.html | UTILITIES NOT UPSET BY ATOMIC POWER; Engineering and Scientific Leaders Compare Present Equipment of Plants | True | By John P. Callahan | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/eight-margarine-curbs-soybean-growers-to-seek-belief-from-us-and.html | EIGHT MARGARINE CURBS; Soybean Growers to Seek Belief From U.S. and States | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/the-screen-an-involved-comedy.html | THE SCREEN; An Involved Comedy | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/for-higher-recording-pay-musicians-union-official-says-increase.html | FOR HIGHER RECORDING PAY; Musicians' Union Official Says Increase Will Be Asked | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/canada-eases-customs-rule.html | Canada Eases Customs Rule | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/job-stabilization-urged-on-industry-plan-ranked-above-guaranteed.html | JOB STABILIZATION URGED ON INDUSTRY; Plan Ranked Above Guaranteed wage in Interests ofLabor, Business, PublicSEEN DOOMING LAY-OFFSImprovement of Morale AlsoIs Claimed for Programby Various Economists | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/us-embassy-in-china-receives-reports-of-downed-aviators-held-in.html | U.S. Embassy in China Receives Reports Of Downed Aviators Held in Captivity | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/freight-car-output-rises-class-1-roads-put-into-service-5257-units.html | FREIGHT CAR OUTPUT RISES; Class 1 Roads Put Into Service 5,257 Units in August | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/communists-want-yugoslav-trieste-leader-insists-only-social-reasons.html | COMMUNISTS WANT YUGOSLAV TRIESTE; Leader Insists Only 'Social Reasons' Count--Plan for Violence Held Likely | True | By Camille M. Cianfarra Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dr-cummins-dead-episcopal-leader-poughkeepsie-rector-45-years-foe.html | DR. CUMMINS DEAD; EPISCOPAL LEADER; Poughkeepsie Rector 45 Years, Foe of 'Anglo-Catholic' Party, Founded The Chronicle | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/washington-scans-pacific-isles-plan-compromise-to-keep-un-rule-out.html | WASHINGTON SCANS PACIFIC ISLES PLAN; Compromise to Keep U.N. Rule Out of Some Areas Studied by State Department SERVICES SET ON CONTROL Want U.S. to Retain Former Japanese Mandates--Return of Ryukyus Is at Issue | True | By Hanson W. Baldwin | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/m328-b-program-assailed-by-group-rayon-converters-in-protest-to-cpa.html | M-328 B PROGRAM ASSAILED BY GROUP; Rayon Converters, in Protest to CPA, Declare Set-Asides Now Are Unnecessary | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/says-london-talks-aid-our-airlines-landis-asserts-swing-to-bermuda.html | SAYS LONDON TALKS AID OUR AIRLINES; Landis Asserts Swing to Bermuda Concept Favors theWestern Hemisphere | True | By John Stuart Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/canadian-cyclists-in-van.html | Canadian Cyclists in Van | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/policies-of-soviet-hit-by-harriman-at-dinner-here-in-march-exenvoy.html | POLICIES OF SOVIET HIT BY HARRIMAN; At Dinner Here in March ExEnvoy to Moscow Split WithWallace on Our StandCLOSE TO F.D. ROOSEVELTNew Yorker of Similar Placein Life Dedicated Himselfto New Deal From Start | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/report-on-war-materials-denied.html | Report on War Materials Denied | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/health-campaign-opens-mrs-roosevelt-announces-drive-over-nation-for.html | HEALTH CAMPAIGN OPENS; Mrs. Roosevelt Announces Drive Over Nation for $100,000 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/to-direct-nyu-drive-for-a-medical-center.html | To Direct N.Y.U. Drive For a Medical Center | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/pick-sixteen-soccer-players.html | Pick Sixteen Soccer Players | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/gold-star-wives-aid-another-in-distress.html | GOLD STAR WIVES AID ANOTHER IN DISTRESS | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/news-of-food-for-an-emergencya-dish-from-a-german-cook-book.html | News of Food; FOR AN EMERGENCY--A DISH FROM A GERMAN COOK BOOK | True | By Jane Nickerson | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/books-of-the-times-brandeis-genius-evident-early.html | Books of the Times; Brandeis' Genius Evident Early | True | By Orville Prescott | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mrs-seymour-finn-daughter-of-the-president-of-the-hotel-mcalpin-is.html | MRS. SEYMOUR FINN; Daughter of the President of the Hotel McAlpin Is Dead | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/turkshold-war-games-moscow-radio-says-ankara-units-join-british.html | TURKS-HOLD WAR GAMES; Moscow Radio Says Ankara Units Join British Maneuvers | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/son-to-rev-and-mrs-engelhardt.html | Son to Rev. and Mrs. Engelhardt | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/negro-title-game-delayed.html | Negro Title Game Delayed | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rescues-2-from-lake-policeman-pulls-out-father-and-4yearold-son-in.html | RESCUES 2 FROM LAKE; Policeman Pulls Out Father and 4-Year-Old Son in Park | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rate-increased-in-steel-output-ingot-production-for-week-up-a-point.html | RATE INCREASED IN STEEL OUTPUT; Ingot Production for Week Up a Point to 89.5 Per Cent of Rated Capacity | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/athens-says-leftists-flee-to-yugoslavia.html | ATHENS SAYS LEFTISTS FLEE TO YUGOSLAVIA | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/li-strike-precautions.html | L.I. Strike Precautions | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/sports-today.html | Sports Today | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/harry-w-conrow-former-mayor-civic-leader-in-oceanport-nj-dies-at-73.html | HARRY W. CONROW; Former Mayor, Civic Leader in Oceanport, N.J., Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/65-antifranco-papers-blanket-spain-despite-rising-repression.html | 65 Anti-Franco Papers Blanket Spain Despite Rising Repression; ANTI-FRANCO PRESS OUTWITS OFFICIALS | True | By Paul P. Kennedy Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/supercredit-structure-based-on-inflation-called-dangerous-rathje.html | 'Super-Credit' Structure Based On Inflation Called Dangerous; Rathje, ABA President, Says Guarantees by Government Agencies of Loans at Current Prices Elre Unsound--Tax Changes Urged | True | By George A. Mooney Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/pittsburgh-judges-face-utility-strike.html | PITTSBURGH JUDGES FACE UTILITY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/mexicos-gracida-brother-take-national-open-polo-final-119-a-mexican.html | Mexico's Gracida Brother Take National Open Polo Final, 11-9; A MEXICAN INTERNATIONALIST ON THE BALL IN POLO FINAL | True | By William J. Briordy Special To the New York Times. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/250000-given-for-missions.html | $250,000 Given for Missions | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rex-mays-victor-in-us-auto-race-annexes-100mile-aaa-title-event.html | REX MAYS VICTOR IN U.S. AUTO RACE; Annexes 100-Mile AAA Title Event, Setting New Track Record at Milwaukee | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/waa-acts-to-build-supply-of-metals-will-lease-shipyard-facilities.html | WAA ACTS TO BUILD SUPPLY OF METALS; Will Lease Shipyard Facilities at Low Cost to Speed the Scrapping of Ships | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/warns-of-fascist-teaching.html | Warns of 'Fascist' Teaching | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/teachers-pay-must-go-up.html | TEACHERS' PAY MUST GO UP | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/cleveland-browns-in-fast-start-topple-bisons-in-buffalo-by-280.html | Cleveland Browns, in Fast Start, Topple Bisons in Buffalo by 28-0; CLEVELAND FULLBACK FINDS THE GOING HEAVY ON BUFFALO GRIDIRON | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/named-sales-manager-by-prince-matchabelli.html | Named Sales Manager By Prince Matchabelli | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/frederick-snare-bridge-builder-83-founder-of-contracting-firm.html | FREDERICK SNARE, BRIDGE BUILDER, 83; Founder of Contracting Firm Dies—Former Senior Golf Leader, Honored by Cuba. | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/backlog-of-5000-waiting-passage-american-export-lines-issues.html | BACKLOG OF 5,000 WAITING PASSAGE; American Export Lines Issues Instructions for Travelers to Mediterranean Ports | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/to-aid-women-veterans-violet-boynton-is-made-adviser-to-va-on.html | TO AID WOMEN VETERANS; Violet Boynton Is Made Adviser to VA on Program for Them | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/lord-beaverbrook-here-british-publisher-will-visit-his-two-homes-in.html | LORD BEAVERBROOK HERE; British Publisher Will Visit His Two Homes in New World | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/cunard-cargo-ship-goes-down-ways-9000ton-asia-is-first-vessel-in.html | CUNARD CARGO SHIP GOES DOWN WAYS; 9,000-Ton Asia Is First Vessel in Line's 80,000-Ton Postwar Building Program | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/will-build-plant-in-india.html | Will Build Plant in India | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/scores-slump-in-morals-pittsburghs-episcopal-bishop-talks-to-6000.html | SCORES SLUMP IN MORALS; Pittsburgh's Episcopal Bishop Talks to 6,000 Masons | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/elected-to-presidency-of-smith-wesson-inc.html | Elected to Presidency Of Smith & Wesson, Inc. | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/movie-magazine-purged-in-russia-editors-ousted-for-bourgeois.html | MOVIE MAGAZINE PURGED IN RUSSIA; Editors Ousted for 'Bourgeois' Approach to Art Include Eisenstein, Pudovkin | True | Special to THE NEW YORK TIMES. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/390-men-and-a-woman-printers-50-years-win-awards-as-members-of-big.html | 390 Men and a Woman, Printers 50 Years, Win Awards as Members of 'Big Six' Union; OLD-TIMERS HONOR FIRST PRESIDENT OF PRINTERS' UNION | True | The New York Times | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/big-four-likely-to-convene-to-speed-paris-conference-byrnes-bevin.html | Big Four Likely to Convene To Speed Paris Conference; Byrnes, Bevin Said to Have Asked Bidault to Call Session in Few Days--Year's Delay on Trieste Considered by U.S. Group | True | By C. L. Sulzberger Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/apartments-lead-sales-in-the-bronx.html | APARTMENTS LEAD SALES IN THE BRONX | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/horse-sale-to-open.html | Horse Sale to Open | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/4000-a-front-foot-paid-for-property-in-miami.html | $4,000 a Front Foot Paid For Property in Miami | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/oneyear-maturities-of-us-64332181018.html | ONE-YEAR MATURITIES OF U.S. $64,332,181,018 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/grand-central-sets-record.html | Grand Central Sets Record | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/the-new-secretary.html | THE NEW SECRETARY | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/preelection-drive-opened-by-ciopac-1000-here-attack-truman-and.html | PRE-ELECTION DRIVE OPENED BY CIO-PAC; 1,000 Here Attack Truman and Endorse Wallace, Appeal for Labor to Register | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/yugoslavs-swiss-in-pact-trade-exchange-agreement-runs-for-year-with.html | YUGOSLAVS, SWISS IN PACT; Trade Exchange Agreement Runs for Year, With Renewal Clause | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/35000-see-albert-lead-san-francisco-to-victory-over-brooklyn-pro.html | 35,000 See Albert Lead San Francisco to Victory Over Brooklyn Pro Eleven; FORTY NINERS TOP DODGERS BY 32-13 All-America Battle on Coast Sparked by Albert Passes to Beals, Len Eshmont LOSERS FIRST TO SCORE Tally in Opening Period on Mayne's Toss to Colmer-- Glenn Dobbs Also Stars | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/new-flat-ceiling-set-on-sugar-here-prices-on-lard-oleomargarine.html | NEW FLAT CEILING SET ON SUGAR HERE; Prices on Lard, Oleomargarine, Shortening, Cooking and Salad Oils Also Fixed | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/shirley-adelson-married.html | Shirley Adelson Married | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/yanks-defeat-athletics-43-74-chandler-gaining-19th-of-season-spud.html | Yanks Defeat Athletics, 4-3, 7-4, Chandler Gaining 19th of Season; Spud Takes First of Twin Bill at Stadium, Gettel Winning Abbreviated Nightcap-- Three Rookies From Newark Excel | True | By Louis Effrat | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/bushwicks-score-10-100.html | Bushwicks Score, 1-0, 10-0 | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/state-bias-agency-criticizes-utility-jews-called-handicapped-in.html | STATE BIAS AGENCY CRITICIZES UTILITY; Jews Called Handicapped' in Report on Job placement of Brooklyn Borough Gas COMPANY'S HEAD DISSENTS Miss Dillon Says 'Generality of Attack Betrays an Illegal Pre-judgment' by Body | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/divided-france.html | DIVIDED FRANCE | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/russian-questions-trumans-victory-where-general-assembly-of-united.html | RUSSIAN QUESTIONS TRUMAN'S VICTORY; WHERE GENERAL ASSEMBLY OF UNITED NATIONS WILL MEET | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/christians-in-palestine-seen-neglected-by-their-brethren-in-rest-of.html | Christians in Palestine Seen Neglected By Their Brethren in Rest of the World | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/rosemary-romeyn-engaged-to-marry-occupational-therapist-to-be-wed.html | ROSEMARY ROMEYN ENGAGED TO MARRY; Occupational Therapist to Be Wed to Magruder Dent Jr., Former Naval Officer | True | Keystone | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/interfaith-group-of-un-proposed-during-interfaith-day-program-at.html | INTERFAITH GROUP OF U.N. PROPOSED; DURING INTERFAITH DAY PROGRAM AT CENTRAL PARK | True | The New York Times | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/strike-threatens-again-on-li-road-beginning-tonight-walkout-by-876.html | STRIKE THREATENS AGAIN ON L.I. ROAD BEGINNING TONIGHT; Walkout by 876 Members of Mine Workers Union Is Set to Start at 12:01 A.M. CITY AND LINE PREPARED Mayor Asks Autoists to Help-- Extra Buses to Run--Union Heads Will Meet Today | True | By James E. Powers | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dutch-resentful-of-german-policy-exclusion-by-us-and-britain.html | DUTCH RESENTFUL OF GERMAN POLICY; Exclusion by U.S. and Britain Cripples Their Economy, Officials Declare | True | By David Anderson Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/london-kept-alert-by-foreign-deals-argentine-brazilian-french.html | LONDON KEPT ALERT BY FOREIGN DEALS; Argentine, Brazilian, French Transactions Affect the Financial Markets WALL ST. ALSO A FACTOR Encouraging Statements for Future Attributed to Head of the Exchequer | True | By Lewis L. Nettleton Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/archbishop-insists-soviet-balks-peace-lucey-of-texas-tells-catholic.html | ARCHBISHOP INSISTS SOVIET BALKS PEACE; Lucey of Texas Tells Catholic Women That Moscow Is the Capital of Fascism | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/dutch-speed-sales-of-us-securities-oneway-traffic-to-markets-here.html | DUTCH SPEED SALES OF U.S. SECURITIES; One-Way Traffic to Markets Here Provided in First Step Toward Liquidation | True | By Paul Catz Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/big-british-papers-go-up-to-six-pages.html | BIG BRITISH PAPERS GO UP TO SIX PAGES | True | Special to THE NEW YORK TIMES. | C1B 38896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/colella-back-on-a-visit-goes-to-st-bonaventure-but-hasnt-registered.html | COLELLA, BACK, ON A VISIT; Goes to St. Bonaventure, but Hasn't Registered Yet | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/special-russian-schools-50-cities-to-train-students-for-communist.html | SPECIAL RUSSIAN SCHOOLS; 50 Cities to Train Students for Communist Party Work | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/jew-slain-on-ship-as-refugees-fight-british-off-haifa-boarding.html | JEW SLAIN ON SHIP AS REFUGEES FIGHT BRITISH OFF HAIFA; Boarding Party Uses Guns, Gas and Hoses to Quell Resistance on Palestine-Bound Vessel WARNING SHOT IS DEFIED TNT Found Hidden in Soap Bars--Passengers Held for Transfer to Cyprus | True | By Julian Louis Meltzer Special To the New York Times. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/bears-defeat-redskins-by-2014-before-51580-fans-in-baltimore.html | Bears Defeat Redskins by 20-14 Before 51,580 Fans in Baltimore; Osmanski's Touchdown in Last Period Wins Charity Exhibition for Chicago Squad-- Baugh and Todd Excel for Losers | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/yacht-races-called-off-lack-of-wind-prevents-sailing-at-horseshoe.html | YACHT RACES CALLED OFF; Lack of Wind Prevents Sailing at Horseshoe Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/to-open-crusade-against-lynching-delegates-will-take-einstein.html | TO OPEN CRUSADE AGAINST LYNCHING; Delegates Will Take Einstein Letter to Truman, Meet at the Lincoln Memorial | True | Special to THE NEW YORK TIMES. | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/flying-kite-falls-to-death.html | Flying Kite, Falls to Death | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/antileft-rebels-seize-iranian-port-win-threefourths-of-another.html | ANTI-LEFT REBELS SEIZE IRANIAN PORT; Win Three-fourths of Another Persian Gulf City--Shiraz Reinforced by Teheran | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/home-fans-greet-red-sox-rooters-pennant-starved-28-years-cheer.html | HOME FANS GREET RED SOX; Rooters, Pennant Starved 28 Years, Cheer Team's Arrival | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/waa-surplus-sales-announced-for-week.html | WAA SURPLUS SALES ANNOUNCED FOR WEEK | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/prices-of-cotton-gain-firm-ground-prospect-of-increase-in-the.html | PRICES OF COTTON GAIN FIRM GROUND; Prospect of Increase in the Textile Ceiling Soon Adds Strength to Staple | True | | C1B 38896 |
| 1946-09-23 | 1946-09-23 | https://www.nytimes.com/1946/09/23/archives/gypsies-mourn-dead-queen.html | Gypsies Mourn Dead Queen | True | | C1B 38896 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/helps-assailant-pay-fine-patrolman-gives-5-to-prevent-threeday-jail.html | HELPS ASSAILANT PAY FINE; Patrolman Gives $5 to Prevent Three-Day Jail Sentence | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/books-of-the-times-jefferson-one-of-the-clan.html | Books of the Times; Jefferson One of the Clan | True | By Orville Prescott | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/preparing-for-rush-at-fulton-fish-market.html | PREPARING FOR RUSH AT FULTON FISH MARKET | True | The New York Times | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wood-field-and-stream-crashes-into-brush.html | WOOD, FIELD AND STREAM; Crashes Into Brush | True | By Raymond R. Camp Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/arthur-j-thurnblad-3cushion-billiard-champion-in-1931-dies-in.html | ARTHUR J. THURNBLAD; 3-Cushion Billiard Champion in 1931 Dies in Arizona | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/studios-oust-936-men-for-refusing-to-work.html | STUDIOS OUST 936 MEN FOR REFUSING TO WORK | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/defiant-refugees-rushed-to-cyprus-600-jeer-british-32-are-foiled.html | DEFIANT REFUGEES RUSHED TO CYPRUS; 600 Jeer British, 32 Are Foiled Trying to Swim to Haifa-- Oil Train Blown Up YACHT ARRIVES WITH 130 Soldiers Disperse Crowds in Palestine Port on Strike to Protest Deportations | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/urgs-4-aims-in-training-nyu-dean-lays-program-before-life.html | URGES 4 AIMS IN TRAINING; N.Y.U. Dean Lays Program Before Life Management Group | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/evening-session-director-at-the-brooklyn-college.html | Evening Session Director At the Brooklyn College | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bronx-deals-closed-freeman-st-suites-and-factory-on-garrison-ave.html | BRONX DEALS CLOSED; Freeman St. Suites and Factory on Garrison Ave. Among Sales | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/roosevelts-planes-over-tangier.html | Roosevelt's Planes Over Tangier | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/forty-men-at-sarah-lawrence.html | Forty Men at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dinner-honors-goldstein.html | Dinner Honors Goldstein | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/colgate-books-five-races.html | Colgate Books Five Races | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/china-gets-transmitters.html | China Gets Transmitters | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/babys-clothing-found-in-b17-wreck-in-france.html | Baby's Clothing Found In B-17 Wreck in France | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/moore-accarino-on-top-take-westchester-proamateur-tournament-by-one.html | MOORE, ACCARINO ON TOP; Take Westchester Pro-Amateur Tournament by One Stroke | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/city-schools-to-get-100-more-teachers.html | CITY SCHOOLS TO GET 100 MORE TEACHERS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/russian-says-un-fails-on-refugees-renewal-of-debate-on-soviet.html | RUSSIAN SAYS U.N. 'FAILS' ON REFUGEES; Renewal of Debate on Soviet Charges Delays Vote on IRO's Draft Charter | True | By Nancy MacLennan Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/william-s-weiss-founder-of-clinic-lawyer-crippled-since-1930.html | WILLIAM S. WEISS, FOUNDER OF CLINIC; Lawyer, Crippled Since 1930, Dies--Advised Thousands of Needy at His Home | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/forest-graves-dug-for-plane-victims-only-3-of-survivors-of-crash.html | FOREST GRAVES DUG FOR PLANE VICTIMS; Only 3 of Survivors of Crash Still on Critical List--U.S. Agencies Not Investigating | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/profits-for-year-seen-for-willys-steadier-production-expected-to.html | PROFITS FOR YEAR SEEN FOR WILLYS; Steadier Production Expected to Overcome $415,721 Loss of First Nine Months | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/elisabeth-darrow-wed-becomes-the-bride-in-london-of-maj-ronald-john.html | ELISABETH DARROW WED; Becomes the Bride in London of Maj. Ronald John Payne | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/new-electric-motor-all-steel.html | New Electric Motor All Steel | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/barney-zeitz-head-of-realty-firm-that-had-extensive-theatre.html | BARNEY ZEITZ; Head of Realty Firm That Had Extensive Theatre Holdings | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/no-candy-bar-price-rise-but-cut-in-size-to-cover-higher-costs.html | NO CANDY BAR PRICE RISE; But Cut in Size to Cover Higher Costs Forecast by OPA | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/canterbury-urges-strikeless-society.html | CANTERBURY URGES STRIKELESS SOCIETY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bumper-corn-crop-dims-meat-picture-capital-experts-are-uncertain-of.html | BUMPER CORN CROP DIMS MEAT PICTURE; Capital Experts Are Uncertain of How It Will Affect Flow of Livestock to Market | True | By Jay Walz Special to the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bids-catholic-laity-put-faith-to-work-bishop-noll-tells-convention.html | BIDS CATHOLIC LAITY PUT FAITH TO WORK; Bishop Noll Tells Convention of Women Communism Spreads Because of Zeal of Believers | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/california-gold-strike-denied.html | California Gold Strike Denied | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/yanks-vanquish-athletics-by-96-raschi-rookie-pitcher-wins-league.html | YANKS VANQUISH ATHLETICS BY 9-6; Raschi, Rookie Pitcher, Wins League Debut--Attendance Mark Hits 2,309,029 | True | By Louis Effrat | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/heads-68th-annual-drive-for-hospitals-of-new-york.html | Heads 68th Annual Drive For Hospitals of New York | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mrs-galen-hartman-poet-author-head-of-society-in-pennsylvania-is.html | MRS. GALEN HARTMAN; Poet, Author, Head of Society in Pennsylvania, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/higher-education-of-nurses-urged-training-in-universities-held-up.html | HIGHER EDUCATION OF NURSES URGED; Training in Universities Held Up as Necessity to Delegates at Biennial Convention | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/brecheen-conquers-cubs-by-10-his-single-driving-home-only-run-the.html | Brecheen Conquers Cubs by 1-0, His Single Driving Home Only Run; THE DODGERS GET TWO AND THE CARDINALS ONE | True | By John Drebinger Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/prof-john-e-walter-of-princeton-was-29.html | PROF. JOHN E. WALTER OF PRINCETON, WAS 29 | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/soviet-singers-feted-2-members-of-kiev-state-opera-honored-at.html | SOVIET SINGERS FETED; 2 Members of Kiev State Opera Honored at Reception Here | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/rangers-sign-seventeen-amateurs-who-showed-ability-at-winnipeg.html | Rangers Sign Seventeen Amateurs Who Showed Ability at Winnipeg; Canadian Chinese Among Those Who Will Probably Go to a Farm Six--Imposing Array of Players Set for Drills | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/health-department-plans-to-xray-chests-of-harlemites-in-drive.html | Health Department Plans to X-Ray Chests Of Harlemites in Drive Beginning on Oct. 14 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kenny-scores-knockout-stops-bryant-in-opening-round-of-newark.html | KENNY SCORES KNOCKOUT; Stops Bryant in Opening Round of Newark Feature Bout | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cassis-and-true-north-run-one-two-in-fall-highweight-at-belmont.html | Cassis and True North Run One, Two in Fall Highweight at Belmont; OVER THE FIRST JUMP ON OPENING DAY OF FALL MEETING AT BELMONT | True | By James Roach | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/safety-course-offered.html | Safety Course Offered | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/gallie-takes-reifs-place.html | Gallie Takes Reif's Place | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/elected-to-be-executive-of-allied-home-products.html | Elected to Be Executive Of Allied Home Products | True | McSherry | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/libel-decision-reserved-argument-in-suit-against-up-writer-heard-in.html | LIBEL DECISION RESERVED; Argument in Suit Against U.P. Writer Heard in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/tram-crash-injures-six-two-passengers-go-to-hospital-after-brooklyn.html | TRAM CRASH INJURES SIX; Two Passengers Go to Hospital After Brooklyn Collision | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/peru-would-let-spain-in-un-narcotics-pact.html | PERU WOULD LET SPAIN IN U.N. NARCOTICS PACT | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/arlington-burial-for-5-fliers.html | Arlington Burial for 5 Fliers | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/restaurant-robbed-2-thugs-get-1500-and-watch-after-slugging-waiter.html | RESTAURANT ROBBED; 2 Thugs Get $1,500 and Watch After Slugging Waiter | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/newsprint-price-of-85-forecast-sir-eric-bowater-sees-rise-from.html | NEWSPRINT PRICE OF $85 FORECAST; Sir Eric Bowater Sees Rise From Present Level to Offset Added Production Costs | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/director-of-ilo-hopeful-tells-assembly-world-is-ready-now-for.html | DIRECTOR OF ILO HOPEFUL; Tells Assembly World Is Ready Now for Greater Cooperation | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/named-a-vice-president-of-john-david-inc.html | Named a Vice President Of John David, Inc. | True | Orthof | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hudson-tube-cars-getting-new-paint-first-train-in-bright-colors.html | HUDSON TUBE CARS GETTING NEW PAINT; First Train, in Bright Colors, Runs Today--Stations Also Being Redecorated NO NEW EQUIPMENT AS YET Refurbishing Cost Put at $350 for Each Coach--Seats Also Being Reupholstered | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/rh-shields-resigns-anderson-says-inadequate-pay-cost-him-his.html | R.H. SHIELDS RESIGNS; Anderson Says 'Inadequate' Pay Cost Him His Official | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hope-of-peace-put-in-a-common-faith-dr-hutchison-tells-lafayette.html | HOPE OF PEACE PUT IN A COMMON FAITH; Dr. Hutchison Tells Lafayette Student Body America Should Spread Democracy Propaganda | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/exiled-italian-royal-family-attends-game-in-lisbon.html | EXILED ITALIAN ROYAL FAMILY ATTENDS GAME IN LISBON | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/2500-more-trucks-to-go-back-on-job-employers-group-with-200-members.html | 2,500 MORE TRUCKS TO GO BACK ON JOB; Employers' Group With 200 Members Accepts Formula-- 'Wildcat' Action Fails | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/400-cab-drivers-strike-wildcat-action-scored.html | 400 Cab Drivers Strike; 'Wildcat' Action Scored | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/veterans-project-opened.html | Veterans Project Opened | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/envoys-of-slavs-assailed-by-reece-the-polish-and-the-yugoslav.html | ENVOYS OF SLAVS ASSAILED BY REECE; The Polish and the Yugoslav Ambassadors Rebuked for Attending Group Congress | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/negroes-testify-for-tennessee-in-trial-say-they-saw-10-or-11.html | Negroes Testify for Tennessee in Trial, Say They Saw 10 or 11 Defendants Armed | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/nurse-benefits-planned-conference-will-discuss-better-hospital-work.html | NURSE BENEFITS PLANNED; Conference Will Discuss Better Hospital Work Conditions | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/republicans-claim-veteran-preference.html | REPUBLICANS CLAIM VETERAN PREFERENCE | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mead-group-to-open-office.html | Mead Group to Open Office | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/shanks-project-delayed-only-100-families-have-moved-into.html | SHANKS PROJECT DELAYED; Only 100 Families Have Moved Into Reconverted Camp | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/west-side-parcel-sold-by-tishmans-ivor-b-clark-gets-11th-ave.html | WEST SIDE PARCEL SOLD BY TISHMANS; Ivor B. Clark Gets 11th Ave. Blockfront for Improvement With Industrial Building | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/elected-to-directorate-of-jack-heintz-concern.html | Elected to Directorate of Jack & Heintz Concern | True | Wilding | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/japanese-trade-plan-frowned-on.html | Japanese Trade Plan Frowned On | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/typhoon-curves-toward-japan.html | Typhoon Curves Toward Japan | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/boxer-dies-after-bout-vidal-new-york-was-floored-in-holyoke-ring.html | BOXER DIES AFTER BOUT; Vidal, New York, Was Floored in Holyoke Ring | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/little-good-found-in-parent-schools-probation-association-study.html | LITTLE GOOD FOUND IN PARENT SCHOOLS; Probation Association Study Holds Lecturing Delinquents' Elders May Be Harmful | True | By Catherine MacKenzie | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/operator-purchases-three-queens-suites.html | OPERATOR PURCHASES THREE QUEENS SUITES | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/atom-commission-not-named.html | Atom Commission Not Named | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/end-of-yorkville-strike-sought.html | End of Yorkville Strike Sought | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/five-atomic-jobs.html | FIVE ATOMIC JOBS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/steel-index.html | Steel Index | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/stock-offering-set-shares-of-greens-readybuilt-homes-on-market.html | STOCK OFFERING SET; Shares of Green's Ready-Built Homes on Market Today | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mangrumhogan-in-dallas-field-mcspaden-stranahan-among-golf-stars.html | MANGRUM,HOGAN IN DALLAS FIELD; McSpaden, Stranahan Among Golf Stars Who Gather for Play Starting Thursday | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/errors-delay-leave-pay-papers.html | Errors Delay Leave Pay Papers | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/brazil-has-senate-again-it-convenes-for-first-time-since-vargas.html | BRAZIL HAS SENATE AGAIN; It Convenes for First Time Since Vargas' Coup Nine Years Ago | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/coal-company-head-joins-eastern-air-lines-board.html | Coal Company Head Joins Eastern Air Lines Board | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wallander-marks-year-police-commissioner-too-busy-so-far-to-take-a.html | WALLANDER MARKS YEAR; Police Commissioner Too Busy So Far to Take a Vacation | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sports-with-dutch-set-us-army-will-open-program-with-tennis.html | SPORTS WITH DUTCH SET; U.S. Army Will Open Program With Tennis Competition | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/peace-aid-seen-in-use-of-economic-power.html | PEACE AID SEEN IN USE OF ECONOMIC POWER | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/ford-sets-up-new-division-roberge-to-head-international-unit-henry.html | FORD SETS UP NEW DIVISION; Roberge to Head International Unit, Henry Ford 2d Says | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/miss-battenfelds-troth-richmond-hill-girl-is-fiancee-of-lieut-col.html | MISS BATTENFELD'S TROTH; Richmond Hill Girl Is Fiancee of Lieut. Col. Alfred J. Lacy | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/canada-lee-misses-play-does-not-take-role-at-opening-in-boston-of.html | CANADA LEE MISSES PLAY; Does Not Take Role at Opening in Boston of 'Duchess of Malfi' | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/weisman-hunt-foods-president.html | Weisman Hunt Foods President | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/churchill-going-to-brussels.html | Churchill Going to Brussels | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/merger-is-weighed-by-westinghouse-stockholders-will-vote-dec-5-on.html | MERGER IS WEIGHED BY WESTINGHOUSE; Stockholders Will Vote Dec. 5 on Combining Two Wholly Owned Subsidiaries | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/theft-case-to-be-tried-titled-british-mother-recants-charge-against.html | THEFT CASE TO BE TRIED; Titled British Mother Recants Charge Against Daughter | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bill-holland-is-first-triumphs-in-tenmile-auto-race-at-allentown.html | BILL HOLLAND IS FIRST; Triumphs in Ten-Mile Auto Race at Allentown Fair Grounds | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/radio-today.html | RADIO TODAY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dates-for-st-johns-five-fourteen-of-22-games-listed-for-the-garden.html | DATES FOR ST. JOHN'S FIVE; Fourteen of 22 Games Listed for the Garden | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/study-of-a-champion-sculpture-of-joe-louis-hands-in-hitting-pose.html | STUDY OF A CHAMPION; Sculpture of Joe Louis Hands, in Hitting Pose, Unveiled | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/tiger-rebel-home-first-leads-brief-sigh-by-5-lengths-at-hawthorne.html | TIGER REBEL HOME FIRST; Leads Brief Sigh by 5 Lengths at Hawthorne | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/news-of-food-delices-of-crabmeat-require-lot-of-work-and-skill-too.html | News of Food; Delices of Crabmeat Require Lot of Work And Skill, Too, but They're Worth All That | True | By Jane Nickerson | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/coast-hotel-workers-still-out.html | Coast Hotel Workers Still Out | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/nehru-will-resign-party-leadership-no-declaration-of-policy-thus.html | NEHRU WILL RESIGN PARTY LEADERSHIP; No Declaration of Policy Thus Far-- Violence Flares Anew in Chief Indian Cities | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/island-off-virginia-copes-used-to-test-guided-missiles-aviation.html | Island Off Virginia Copes Used to Test Guided Missiles, Aviation Parley Is Told | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/money.html | MONEY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/shipyard-profits-given-government-data-cover-also-19-companies.html | SHIPYARD PROFITS GIVEN; Government Data Cover Also 19 Companies' Investments | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wctu-reelects-mrs-colvin.html | W.C.T.U. Re-elects Mrs. Colvin | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dodgers-turn-back-phils-but-fail-to-gain-in-pennant-race-as-cards.html | Dodgers Turn Back Phils but Fail to Gain in Pennant Race as Cards Win; BROOKLYN VICTOR WITH MELTON, 6-1 Dodgers Tally 5 Times in 8th Against Phils, Giving Rube 6th Success of Season WALK STARTS BIG RALLY Series of Lucky Hits Off Ken Raffensberger Decides--Plan for Tie Play-Off Set | True | By Roscoe McGowen | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/stalin-discounts-new-war-danger-real-threat-does-not-exist-despite.html | STALIN DISCOUNTS NEW WAR DANGER; Real Threat 'Does Not Exist' Despite 'Noise,' He Says-- Sees No 'Encirclement' | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/price-rise-factor-raised-on-springs-26-set-by-opa-for-producers-of.html | PRICE RISE FACTOR RAISED ON SPRINGS; 26% Set by OPA for Producers of Mattresses--7% Increase at Retail--Other Action | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/vallalba-takes-decision.html | Vallalba Takes Decision | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/jackson-is-back-in-nuremberg.html | Jackson Is Back in Nuremberg | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-radiator-issue-called.html | U.S. Radiator Issue Called | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/soviet-fleet-is-in-malta.html | Soviet 'Fleet' Is In Malta | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/warren-wires-maguire-best-wishes-sympathy.html | Warren Wires Maguire 'Best Wishes, Sympathy' | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bias-provision-sought-group-asks-truman-to-amend-measure-for.html | BIAS PROVISION SOUGHT; Group Asks Truman to Amend Measure for Students | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/harold-john-peake-anthropologist-78.html | HAROLD JOHN PEAKE, ANTHROPOLOGIST, 78 | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/may-ask-unrra-go-on-the-world-federation-of-trade-unions-considers.html | MAY ASK UNRRA GO ON; The World Federation of Trade Unions Considers Request | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/big-four-meeting.html | BIG FOUR MEETING | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/spain-faces-cut-in-electricity.html | Spain Faces Cut in Electricity | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/describes-capture-of-gazelle-boy.html | DESCRIBES CAPTURE OF 'GAZELLE BOY' | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/spain-lists-air-curbs-outlines-areas-over-which-all-planes-are.html | SPAIN LISTS AIR CURBS; Outlines Areas Over Which All Planes Are Forbidden to Fly | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/pickford-cowan-in-producing-deal-will-merge-film-properties-to-form.html | PICKFORD, COWAN IN PRODUCING DEAL; Will Merge Film Properties to Form New Company--Total of 15 Pictures Planned | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/warning-on-manus-role-australians-scored-on-report-us-is-quitting.html | WARNING ON MANUS ROLE; Australians Scored on Report U.S. Is Quitting Key Base | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/night-horse-races-tried-in-the-west-officials-say-results-are-no.html | NIGHT HORSE RACES TRIED IN THE WEST; Officials Say Results Are No Different and the Thoroughbreds React Favorably | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cio-strike-threat-at-western-union-7000-here-ask-for-federal.html | CIO STRIKE THREAT AT WESTERN UNION; 7,000 Here Ask for Federal Intervention in Dispute-- AFL Walkout Possible | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/fewer-eggs-in-1947-price-rise-predicted.html | FEWER EGGS IN 1947; PRICE RISE PREDICTED | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/greek-accuses-russia-son-of-premier-says-attempts-on-liberty-are.html | GREEK ACCUSES RUSSIA; Son of Premier Says Attempts on Liberty Are Continuing | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bermuda-faces-strikes-longshoremen-plan-walkout-teachers-also-in.html | BERMUDA FACES STRIKES; Longshoremen Plan Walkout-- Teachers Also in Threat | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/woolen-jobbers-elect.html | Woolen Jobbers Elect | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mary-b-wolferth-prospective-bride.html | MARY B. WOLFERTH PROSPECTIVE BRIDE | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/for-roosevelt-shrine-arnall-hopes-the-little-white-house-can-be.html | FOR ROOSEVELT SHRINE; Arnall Hopes the Little White House Can Be Used | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/un-pact-is-scored-in-westchester-kirby-calls-it-unamerican-and.html | U.N. PACT IS SCORED IN WESTCHESTER; Kirby Calls It 'Un-American' and 'Unworkable'--Cortlandt Wants More Precision | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/phils-get-hurler-spragins.html | Phils Get Hurler Spragins | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/montreal-buys-pitcher.html | Montreal Buys Pitcher | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/heads-queens-hibernians-patrolman-av-grant-who-posed-for-pals.html | HEADS QUEENS HIBERNIANS; Patrolman A.V. Grant, Who Posed for 'Pals' Poster, Elected | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/domestic-shipping-painted-in-gloom-federation-sees-industry-on-way.html | DOMESTIC SHIPPING PAINTED IN GLOOM; Federation Sees Industry on 'Way to Oblivion' Unless ICC Restores Tariffs | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/tie-for-links-honors-woish-and-minutella-card-69s-in-wood-memorial.html | TIE FOR LINKS HONORS; Woish and Minutella Card 69s in Wood Memorial Tourney | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hawaii-calls-bonds.html | Hawaii Calls Bonds | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/rail-deal-proposed.html | Rail Deal Proposed | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/peace-with-canada-credited-to-ideals-hanley-cites-common-heritage.html | PEACE WITH CANADA CREDITED TO IDEALS; Hanley Cites Common Heritage at Quebec Dinner of New York State Publishers | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/books-published-today.html | Books Published Today | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/lightning-surmised-in-death.html | Lightning Surmised in Death | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/harriman-says-foreign-policy-carries-on-roosevelts-principles.html | Harriman Says Foreign Policy Carries on Roosevelt's Principles; HARRIMAN BACKS U.S. FOREIGN POLICY | True | By Herbert L. Matthews Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dorothy-kirby-equals-par-in-first-medal-round-of-womens-us-title.html | Dorothy Kirby Equals Par in First Medal Round of Women's U.S. Title Golf; A 12-YEAR-OLD PLAYER IN TITLE GOLF BID | True | From a Staff Correspondent | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/indiana-appoints-mmillin-director-football-coach-takes-vacated-post.html | INDIANA APPOINTS M'MILLIN DIRECTOR; Football Coach Takes Vacated Post but Will Continue to Direct Gridiron Team | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/14-artists-to-paint-keystone-scenes-gov-martin-at-harrisburg-tells.html | 14 ARTISTS TO PAINT KEYSTONE SCENES; Gov. Martin, at Harrisburg, Tells of Plan Under Gimbel Auspices as Civic Project | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/music-album-planned-concert-hall-society-will-issue-series-of.html | MUSIC ALBUM PLANNED; Concert Hall Society Will Issue Series of Phonograph Records | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/lie-to-address-ilo.html | Lie to Address ILO | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/truman-presents-trophy-foster-driver-of-miss-great-lakes-boat.html | TRUMAN PRESENTS TROPHY; Foster, Driver of Miss Great Lakes, Boat, Receives Prize | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/pay-rise-expected-by-longshoremen-no-necessity-for-strike-seen-by.html | PAY RISE EXPECTED BY LONGSHOREMEN; 'No Necessity' for Strike Seen by Union Head as Contract Parley Continues | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/protection-asked-for-art-literature-of-exenemies.html | Protection Asked for Art, Literature of Ex-Enemies | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kramer-conquers-shea-at-coast-net-victor-by-62-61-in-pacific.html | KRAMER CONQUERS SHEA AT COAST NET; Victor by 6-2, 6-1, in Pacific Southwest Event--Shields Bows to Hugh Stewart | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/tampa-takes-the-lead.html | TAMPA TAKES THE LEAD | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/minister-asks-prayers-for-success-of-dodgers.html | Minister Asks Prayers For Success of Dodgers | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kopff-named-as-candidate.html | Kopff Named as Candidate | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/two-veterans-get-government-cars-disabled-veterans-get-government.html | TWO VETERANS GET GOVERNMENT CARS; DISABLED VETERANS GET GOVERNMENT PURCHASED CARS | True | The New York Times | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/grain-prices-rise-in-strong-upturn-wheat-closes-up-to-2-38c-on-the.html | GRAIN PRICES RISE IN STRONG UPTURN; Wheat Closes Up to 2 3/8c on the Day--Corn and Oats Also Register Increases | | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/i-corps-nine-wins-52-beats-8th-army-chicks-for-32-lead-in-series-in.html | I CORPS NINE WINS, 5-2; Beats 8th Army Chicks for 3-2 Lead in Series in Japan | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kewey-dee-takes-pawtucket-dash-oddson-favorite-erases-wide-lead.html | KEWEY DEE TAKES PAWTUCKET DASH; Odds-On Favorite Erases Wide Lead Gained by Brilliant Fly at Narragansett | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/24000000-attend-schools.html | 24,000,000 Attend Schools | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/gibson-golf-team-in-tie-shares-middle-atlantic-title-play-with.html | GIBSON GOLF TEAM IN TIE; Shares Middle Atlantic Title Play With Riley and Gosey | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/thomas-urges-price-curb-repeal.html | Thomas Urges Price Curb Repeal | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/state-feed-outlook-is-seen-much-better.html | STATE FEED OUTLOOK IS SEEN MUCH BETTER | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/croke-bouts-end-tonight.html | Croke Bouts End Tonight | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/womens-wear-industry-called-most-promising-airline-potential-survey.html | Women's Wear Industry Called Most Promising Airline Potential; Survey Sees Immediate Prospect of 2,809,000 to 3,511,000 Pounds Yearly From New York to West Coast Area | | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/berlintokyo-plan-for-war-studied-message-revealing-collusion-in.html | BERLIN-TOKYO PLAN FOR WAR STUDIED; Message Revealing Collusion in Attack on Us Given to War Crimes Court | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/lambert-signs-contract-to-be-commissioner-of-national-basketball.html | LAMBERT SIGNS CONTRACT; To Be Commissioner of National Basketball League 3 Years | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/geraldine-lawhorn-blind-deaf-she-gives-program-in-carnegie-music.html | GERALDINE LAWHORN; Blind, Deaf, She Gives Program in Carnegie Music Hall | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/li-strike-put-off-another-4-weeks-to-give-board-time-trainmen-hail.html | L.I. STRIKE PUT OFF ANOTHER 4 WEEKS TO GIVE BOARD TIME; TRAINMEN HAIL ANNOUNCEMENT OF STRIKE POSTPONEMENT | True | By A.h. Raskin | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/orders-prisoner-survey-us-army-in-germany-acts-at-behest-of-the-war.html | ORDERS PRISONER SURVEY; U.S. Army in Germany Acts at Behest of the War Department | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/jean-moore-is-brideelect.html | Jean Moore Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/red-sox-purchase-2-rookie-pitchers-fine-a-rightander-set-two.html | RED SOX PURCHASE, 2 ROOKIE PITCHERS; Fine, a Rightander, Set Two Eastern League Records-- Parnell Also Bought | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/relief-work-speeded-by-chinese-officials.html | RELIEF WORK SPEEDED BY CHINESE OFFICIALS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/group-sees-truman-on-lynching-curb-robeson-says-delegation-told-him.html | GROUP SEES TRUMAN ON LYNCHING CURB; Robeson Says Delegation Told Him Government Must Act or 'the Negroes Will' | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/letters-to-the-times-naval-government-in-pacific-the-secretary-of.html | Letters to The Times; Naval Government in Pacific The Secretary of the Navy Points Out Policy in Administering Islands | True | JAMES FORRESTAL. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/5-babes-in-woods-held-in-burglaries.html | 5 'BABES IN WOODS' HELD IN BURGLARIES | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/child-health-survey-gains-new-support.html | CHILD HEALTH SURVEY GAINS NEW SUPPORT | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/faeroes-vote-for-break-parliament-1211-for-autonomy-dane-minimizes.html | FAEROES VOTE FOR BREAK; Parliament 12-11 for Autonomy --Dane Minimizes 'Coup' | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/2cent-cigaret-tax-planned-in-jersey-gov-edge-to-recommend-levy-for.html | 2-CENT CIGARET TAX PLANNED IN JERSEY; Gov. Edge to Recommend Levy for Financing Emergency Housing for Veterans SPECIAL SESSION MONDAY Program Limited to Five Years --Report on Bonus Study Deferred Until January | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/halts-extra-liquor-grain-court-backs-publicker-protest-of-anderson.html | HALTS EXTRA LIQUOR GRAIN; Court Backs Publicker Protest of Anderson Allotment Plan | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/defending-his-companies-operations.html | DEFENDING HIS COMPANIES' OPERATIONS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cooloff-strike-upheld-judge-rules-men-did-not-violate-smithconnally.html | 'COOL-OFF' STRIKE UPHELD; Judge Rules Men Did Not Violate Smith-Connally Act | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/topics-of-the-day-in-wall-street-in-open-file.html | TOPICS OF THE DAY IN WALL STREET; In Open File | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/stocks-slip-back-after-early-rise-market-gains-1-to-5-points-in.html | STOCKS SLIP BACK AFTER EARLY RISE; Market Gains 1 to 5 Points in Morning Trading, but Close Is at Similar Losses TAPE LAGS BEHIND FLOOR Deterioration Is Steady in the Afternoon, With the Lows Coming With the Bell | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/27-million-surplus-brought-5-million-electronics-sales-too-cost.html | 27 MILLION SURPLUS BROUGHT 5 MILLION; Electronics Sales, Too, Cost $1,400,000 in Fees, WAA Aide Tells House Group | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/oneworld-ideal-is-seen-in-science-dr-shapley-tells-princeton-parley.html | 'ONE-WORLD' IDEAL IS SEEN IN SCIENCE; Dr. Shapley Tells Princeton Parley on Future of Atom UNESCO Holds the Key 100 PHYSICISTS AT SESSION International Institutions for Exploration and Development Urged by Astronomer | True | By William L. Laurence Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bikini-animal-survivors-home.html | Bikini Animal Survivors Home | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/son-born-to-mrs-john-peters.html | Son Born to Mrs. John Peters | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/girl-4-slain-in-harlem-body-found-in-coal-bin-in-cellar-had-been.html | GIRL, 4, SLAIN IN HARLEM; Body Found in Coal Bin in Cellar --Had Been Raped | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/producers-to-meet-here-2day-session-opens-tomorrow-at-hotel.html | PRODUCERS TO MEET HERE; 2-Day Session Opens Tomorrow at Hotel Pennsylvania | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/carollo-takes-decision-beats-neville-in-8round-bout-at-dexter.html | CAROLLO TAKES DECISION; Beats Neville in 8-Round Bout at Dexter Park-- Bertucci Wins | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/macarthur-aide-shifted-to-new-zealand-legation.html | MacArthur Aide Shifted To New Zealand Legation | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/yugoslavs-answer-greek-plane-note.html | YUGOSLAVS ANSWER GREEK PLANE NOTE | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hause-and-brosch-score-card-64-to-capture-sweepstakes-at-bethpage.html | HAUSE AND BROSCH SCORE; Card 64 to Capture Sweepstakes at Bethpage Club | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/business-endorses-naming-harriman-new-secretary-of-commerce.html | BUSINESS ENDORSES NAMING HARRIMAN; New Secretary of Commerce Receives Individual and Group Acclaim | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/a-lastminute-respite.html | A LAST-MINUTE RESPITE | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/lehigh-valley-100-years-old.html | Lehigh Valley 100 Years Old | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/complains-to-cpa-of-rayon-shortage-lowprice-dress-group-says-only.html | COMPLAINS TO CPA OF RAYON SHORTAGE; Low-Price Dress Group Says Only Fraction of Set-Aside Was Cotten for $5.75 Class | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/plumbing-supplies-to-continue-tight-trade-sees-deliveries-only-to.html | PLUMBING SUPPLIES TO CONTINUE TIGHT; Trade Sees Deliveries Only to Priority Holders for at Least Six Months | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sgt-elmer-a-taylor-wartime-fighter-pilot-veteran-of-74-missions.html | SGT. ELMER A. TAYLOR; Wartime Fighter Pilot, Veteran of 74 Missions, Dies of Injuries | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/organizes-new-agency-in-motion-picture-field.html | Organizes New Agency In Motion Picture Field | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/170000000-given-for-relief-abroad-red-cross-has-sent-supplies-to-46.html | $170,000,000 GIVEN FOR RELIEF ABROAD; Red Cross Has Sent Supplies to 46 Countries Since the Start of the War | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/brazilitaly-flights-begun.html | Brazil-Italy Flights Begun | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/discussion-opens-on-olympic-plans-1948-program-will-be-set-in.html | DISCUSSION OPENS ON OLYMPIC PLANS; 1948 Program Will Be Set in Session at N.Y.A.C.--Games in London July 28 or 29 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/64036-scoville-shares-taken.html | 64,036 Scoville Shares Taken | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/poles-hold-us-aide-woman-faces-trial-in-death-of-mikolajczyk.html | POLES HOLD U.S. AIDE; Woman Faces Trial in Death of Mikolajczyk Assistant | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sugar-relief-is-asked.html | Sugar Relief Is Asked | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/warns-polio-in-46-may-be-2d-worst.html | WARNS POLIO IN '46 MAY BE 2D WORST | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/scientists-group-plans-atom-policy.html | SCIENTISTS' GROUP PLANS ATOM POLICY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/world-police-open-parleys-in-mexico-host-nation-asks-simplified.html | WORLD POLICE OPEN PARLEYS IN MEXICO; Host Nation Asks Simplified Extradition Code--Truman Sends U.S. Greetings | True | By Virginia Lee Warren Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/pope-names-3-to-peru-posts.html | Pope Names 3 to Peru Posts | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/menuhin-back-from-europe.html | Menuhin Back From Europe | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/asks-ship-rate-incentive-national-federation-urges-icc-to-act-to.html | ASKS SHIP RATE INCENTIVE; National Federation Urges ICC to Act to Spur Trade | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marine-perch-to-sail-ship-to-leave-thursday-with-854-passengers-for.html | MARINE PERCH TO SAIL; Ship to Leave Thursday With 854 Passengers for Europe | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/republican-club-held-up-1300-taken-from-6-members-in-kingsliquor.html | REPUBLICAN CLUB HELD UP; $1,300 Taken From 6 Members in Kings--Liquor Shop Robbed | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/big-4-meet-today-on-treaty-issues-also-are-expected-to-discuss-a.html | BIG 4 MEET TODAY ON TREATY ISSUES; Also Are Expected to Discuss a Date for Beginning Work on Pact With Germany | True | By C.l. Sulzberger Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/schindler-advises-more-buying-abroad.html | SCHINDLER ADVISES MORE BUYING ABROAD | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/leafs-in-red-sox-deal-contract-for-working-agreement-to-be-signed.html | LEAFS IN RED SOX DEAL; Contract for Working Agreement to Be Signed Soon | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wide-effect-seen-on-a-p-decision-many-companies-held-likely-to.html | WIDE EFFECT SEEN ON A & P DECISION; Many Companies Held Likely to Review Voluntarily All Discount Allowances | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/poles-continue-censorship.html | Poles Continue Censorship | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/britain-urged-to-house-honor-guests-in-shrines.html | Britain Urged to House Honor Guests in Shrines | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/players-to-whiff-oxygen-georgetown-will-test-its-effect-during.html | PLAYERS TO WHIFF OXYGEN; Georgetown Will Test Its Effect During Football Games | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sinkwich-ready-to-play.html | Sinkwich Ready to Play | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cotton-ginnings-rise.html | Cotton Ginnings Rise | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wallace-bids-farewell-to-staff-hails-new-opportunity-for-us-wallace.html | Wallace Bids Farewell to Staff, Hails 'New Opportunity for Us'; WALLACE'S STAFF IS TOLD GOOD-BYE | True | By Felix Belair Jr. Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/queen-mary-sails-from-halifax.html | Queen Mary Sails From Halifax | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/iraqs-king-returning-home.html | Iraq's King Returning Home | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/va-nursing-post-to-new-yorker.html | VA Nursing Post to New Yorker | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/nuptials-are-held-for-billie-sidbury-mount-holyoke-alumna-is-the.html | NUPTIALS ARE HELD FOR BILLIE SIDBURY; Mount Holyoke Alumna Is the Bride in Wilmington, N.C., of Robert Albright Little | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/new-music-for-juilliard-foundation-assigns-writers-to-do-seven.html | NEW MUSIC FOR JUILLIARD; Foundation Assigns Writers to Do Seven Compositions | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/womens-southern-golf-set.html | Women's Southern Golf Set | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/dahlia-show-open-today-32d-annual-display-to-continue-to-10-pm.html | DAHLIA SHOW OPEN TODAY; 32d Annual Display to Continue to 10 P.M. Tomorrow | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/john-p-leo-figure-in-amateur-sports-realty-broker-official-of-new.html | JOHN P. LEO, FIGURE IN AMATEUR SPORTS; Realty Broker, Official of New York Athletic Club, Is Dead-- Delegate to National Body | True | White Studio | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/azure-wings-sixlength-victor-1242-double-at-atlantic-city-stout.html | Azure Wings Six-Length Victor; $1,242 Double at Atlantic City; Stout Aboard Ring Racer in Easy Decision Over Open Palm--Gilded Trump, Ration Book Are Combined for Big Pay-Off | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/assault-mahout-named-for-maryland-handicap.html | Assault, Mahout Named For Maryland Handicap | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/gi-stage-service-dropped.html | GI Stage Service Dropped | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/named-to-new-delhi.html | NAMED TO NEW DELHI | True | The New York Times (London Bureau), 1946 | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/troth-of-miss-moyer-her-engagement-to-ralph-most-examy-man-is.html | TROTH OF MISS MOYER; Her Engagement to Ralph Most, Ex-Army Man, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/students-aided-in-room-hunt.html | Students Aided in Room Hunt | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/freeport-eleven-victor-210.html | Freeport Eleven Victor, 21-0 | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/oneworld-motif-of-assembly-room-world-of-tomorrow-provides-street.html | 'ONEWORLD' MOTIF OF ASSEMBLY ROOM; 'World of Tomorrow' Provides Street Names for United Nations Flushing Site | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/1303440000-of-us-bills-sold.html | $1,303,440,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/shutdown-voted-by-delicatessens-dwindling-supply-of-cold-cuts-is.html | SHUT-DOWN VOTED BY DELICATESSENS; Dwindling Supply of Cold Cuts Is Cause--Kosher Butchers Reopen to Sell Poultry | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/frings-visiting-britain-he-is-first-german-cardinal-to-arrive-in-21.html | FRINGS VISITING BRITAIN; He Is First German Cardinal to Arrive in 21 Years | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/not-to-ship-horse-here.html | Not to Ship Horse Here | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/trade-talks-scheduled-parley-to-consider-means-to-finance-foreign.html | TRADE TALKS SCHEDULED; Parley to Consider Means to Finance Foreign Trade | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/rescue-at-gander.html | RESCUE AT GANDER | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/daughter-to-edward-e-posts.html | Daughter to Edward E. Posts | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/stock-market-and-business.html | STOCK MARKET AND BUSINESS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/gencmartin-dies-once-congressman-former-governor-of-oregon-served.html | GEN.C.MARTIN DIES; ONCE CONGRESSMAN; Former Governor of Oregon-- Served as Aide to Pershing During First World War | True | The New York Times, 1937 | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/symphony-returns-to-the-city-center-bernstein-offers-shostakovich.html | SYMPHONY RETURNS TO THE CITY CENTER; Bernstein Offers Shostakovich Seventh on Initial Program--Haydn Work Heard | True | By Howard Taubman | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/in-the-nation-a-department-that-now-can-live-up-to-its-name.html | In The Nation; A Department That Now Can Live Up to Its Name | True | By Arthur Krock | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/advertising-news-duane-jones-names-directors.html | Advertising News; Duane Jones Names Directors | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/left-purge-urged-on-ship-workers-international-president-calls-for.html | LEFT PURGE URGED ON SHIP WORKERS; International President Calls for Fight on Communists in Unions as Convention Opens NATIONAL UNITY IS ASKED Green Also Aims for Welfare Fund From Employers and Democracy Preservation | True | By Albert J. Gordon Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sec-to-analyze-market-for-cause-of-sept-3-drop.html | SEC to Analyze Market For Cause of Sept. 3 Drop | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/brazil-mission-to-buy-in-uk.html | Brazil Mission to Buy in U.K. | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/traffic-accidents-rise-506-reported-here-last-week-181-more-than-in.html | TRAFFIC ACCIDENTS RISE; 506 Reported Here Last Week, 181 More Than in 1945 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/war-profits-of-356-millions-reported-for-19-shipyards-house-group.html | War Profits of 356 Millions Reported for 19 Shipyards; House Group Is Told Companies Invested About $22,979,000, With One Firm Earning 30,000%--Kaiser Attacks Figures | True | By William S. White Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/france-will-allow-splitting-of-ticket.html | FRANCE WILL ALLOW SPLITTING OF TICKET | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/police-station-draws-veteran-and-family.html | POLICE STATION DRAWS VETERAN AND FAMILY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/zale-and-graziano-are-fit-for-bout-middleweight-rivals-undergo.html | ZALE AND GRAZIANO ARE FIT FOR BOUT; Middleweight Rivals Undergo Official Examinations and Then Resume Training | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/summary-of-the-day.html | Summary of the Day. | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/french-finance-union-votes-to-end-strike.html | FRENCH FINANCE UNION VOTES TO END STRIKE | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/a-red-cross-appeal-to-aid-children-of-war-destitute.html | A RED CROSS APPEAL TO AID CHILDREN OF WAR DESTITUTE | True | The New York Times (American Red Cross) | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/50000-begin-study-at-3-city-colleges-named-college-dean.html | 50,000 BEGIN STUDY AT 3 CITY COLLEGES; NAMED COLLEGE DEAN | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mexicans-seeking-more-us-players-bernardo-pasquel-discusses-hopes.html | MEXICANS SEEKING MORE U.S. PLAYERS; Bernardo Pasquel Discusses Hopes of Acquiring Pesky, Williams and Feller | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/german-preacher-spied-for-russia-seized-in-american-sector-of.html | GERMAN PREACHER SPIED FOR RUSSIA; Seized in American Sector of Berlin, Former Army Officer Pleads Duress | True | By Kathleen McLaughlin Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/edward-v-manning-superintendent-of-postoffice-branch-in-west-new.html | EDWARD V. MANNING; Superintendent of Postoffice Branch in West New Brighton | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/clohosey-named-commissioner.html | Clohosey Named Commissioner | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/miss-j-stewart-exmarines-bride-spence-alumna-is-married-in-st.html | MISS J. STEWART EX-MARINE'S BRIDE; Spence Alumna Is Married in St. Thomas Church Chantry to John W. Herbert Jr. | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/village-housing-in-new-ownership-5story-structure-at-barrow-street.html | VILLAGE HOUSING IN NEW OWNERSHIP; 5-Story Structure at Barrow Street and Sheridan Square Also Contains a Hotel | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-rubber-expands.html | U.S. Rubber Expands | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/allen-star-back-at-kentucky-eligible-for-conference-games.html | Allen, Star Back at Kentucky, Eligible for Conference Games; Southeastern President Rules Player Is Within Rights Under 4-Year Plan Set Up During War--Further Voting Likely | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/constellation-to-be-relic.html | Constellation to Be Relic | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/fog-delays-aquitania.html | Fog Delays Aquitania | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hp-weber-crash-victim-albany-architect-and-engineer-is-hit-by-train.html | H.P. WEBER CRASH VICTIM; Albany Architect and Engineer Is Hit by Train in Auto | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/newburyport-blast-kills-two.html | Newburyport Blast Kills Two | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/activity-on-west-coast-cargo-loading-resumed-in-major-ports-except.html | ACTIVITY ON WEST COAST; Cargo Loading Resumed in Major Ports Except Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/record-air-cargo-leaves-boston.html | Record Air Cargo Leaves Boston | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/indias-moslems-not-united.html | India's Moslems Not United | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sports-of-the-times-delayed-action.html | Sports of the Times; Delayed Action | True | By Arthur Daley | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/increased-vote-planned-new-organization-of-veterans-maps-election.html | INCREASED VOTE PLANNED; New Organization of Veterans Maps Election Activities | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/3-rs-replace-1as-in-gi-mess-coast-guard-building-now-school-from.html | 3 R's Replace 1-A's in GI Mess; Coast Guard Building Now School; FROM MESS HALL TO CLASSROOM | True | By Lucy Greenbaum | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/eisenhower-urges-appeal-to-peoples.html | EISENHOWER URGES APPEAL TO PEOPLES | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/russia-wont-honor-potsdam-says-clark.html | RUSSIA WON'T HONOR POTSDAM, SAYS CLARK | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/40hour-week-not-upheld-british-board-reports-against-claim-in.html | 40-HOUR WEEK NOT UPHELD; British Board Reports Against Claim in Printing Trade | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sharon-steel-to-expand.html | Sharon Steel to Expand | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sees-us-keeping-role-in-business-hoffman-ced-head-says-we-must.html | SEES U.S. KEEPING ROLE IN BUSINESS; Hoffman, CED Head, Says We Must Concede It Has a Big Part in Capitalist System OFFERS 'DYNAMIC' PLAN Kent, Bankers Trust Director, Lays Aggravation of '30s Slump to Government | True | By George A. Mooney Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/business-world-store-sales-show-small-rise.html | Business World; Store Sales Show Small Rise | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/5-sentenced-in-holdup-3-receive-30-to-60-year-terms-others-lesser.html | 5 SENTENCED IN HOLD-UP; 3 Receive 30 to 60 Year Terms, Others Lesser in Queens | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mellon-nationals-top-officers-in-first-meeting.html | MELLON NATIONAL'S TOP OFFICERS IN FIRST MEETING | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/burke-keeps-golf-title-registers-141-in-connecticut-pga-event-at.html | BURKE KEEPS GOLF TITLE; Registers 141 in Connecticut P.G.A. Event at Wampanoag | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/burglar-loots-apartment-of-officer-in-court-building.html | Burglar Loots Apartment Of Officer in Court Building | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/civil-service-retention-law-upheld-for-gis-truman-gets-clark.html | Civil Service Retention Law Upheld for GI's; Truman Gets Clark Re-employment Ruling | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-drops-claim-on-the-rumanians-for-full-damages-estimates-they.html | U.S. DROPS CLAIM ON THE RUMANIANS FOR FULL DAMAGES; Estimates They Already Are Billed for Almost 2 Billion, Most of It for Soviet ITALY SEEKS TRUSTEESHIP Plan for Operating Colonies Under Supervision of U.N. Is Presented in Paris | True | By John MacCormac Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/parley-bid-denied-to-detained-jews-britain-reliably-reported-to.html | PARLEY BID DENIED TO DETAINED JEWS; Britain Reliably Reported to Refuse Freedom to Zionist Chiefs for Voice in Talks | True | By Clifton Daniel Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/specialty-of-the-house.html | Specialty of the House | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/command-of-us-fleet-transferred-to-conolly.html | Command of U.S. Fleet Transferred to Conolly | True | The New York Times (U.S. Navy), 1946 | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/25-die-in-raf-plane-crash.html | 25 Die in RAF Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/irans-rebels-ask-ouster-of-cabinet-foes-of-leftists-would-keep.html | IRAN'S REBELS ASK OUSTER OF CABINET; Foes of Leftists Would Keep Ghavam as Premier--Britain Denies Navy Arms Rising | True | By Reuter. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/senatorial-candidates-meet-at-conference.html | SENATORIAL CANDIDATES MEET AT CONFERENCE | True | The New York Times | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/china-asks-move-to-aid-backward-recommendation-to-committee-of-un.html | CHINA ASKS MOVE TO AID BACKWARD; Recommendation to Committee of U.N. Economic Council Seeks End of Exploitation | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/paramount-to-do-lord-jim-remake-studio-plans-new-version-of-film.html | PARAMOUNT TO DO 'LORD JIM' REMAKE; Studio Plans New Version of Film Based on the Novel by Conrad, Screened in '25 | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/hague-opens-junior-college.html | Hague Opens Junior College | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/vernon-sets-pace-for-title-at-356-tops-williams-by-15-points-in.html | VERNON SETS PACE FOR TITLE AT 356; Tops Williams by 15 Points in American Loop Batting--Pesky in Third Spot | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/empty-pistol-goes-off-policeman-shot-while-examining-weapon-in-home.html | 'EMPTY' PISTOL GOES OFF; Policeman Shot While Examining Weapon in Home | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mokan-plan-extended-stockholders-approve-years-grace-for-share.html | MOKAN PLAN EXTENDED; Stockholders Approve Year's Grace for Share Exchange | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sitting-bull-kin-honored-indian-achievement-medal-goes-to-miss.html | SITTING BULL KIN HONORED; Indian Achievement Medal Goes to Miss Yellowrobe of Vassar | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/capt-tomb-dies-led-war-seamen-first-superintendent-of-kings-point.html | CAPT. TOMB DIES; LED WAR SEAMEN; First Superintendent of Kings Point Merchant Marine Unit --Had Notable Career | True | The New York Times, 1943 | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/strike-casualty-dies-man-shot-in-clash-on-july-30-succumbs-in.html | STRIKE CASUALTY DIES; Man Shot in Clash on July 30 Succumbs in Newark | True | Special to THE NEW YORK TIMES. | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/arbiter-permits-oneman-operation-of-twodeck-buses-5th-avenue.html | ARBITER PERMITS ONE-MAN OPERATION OF TWO-DECK BUSES; 5th Avenue Company Required to Absorb All Conductors Possible in Driver Jobs RETIREMENTS A CONDITION Rises in Pay Also Are Granted --Union Leader Praises Wasservogel Award | True | By Clayton Knowles | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/5-designers-furs-exhibited-by-store-a-dressmaker-coat-of-broadtail.html | 5 DESIGNERS' FURS EXHIBITED BY STORE; A DRESSMAKER COAT OF BROADTAIL | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-scrip-upsets-allies-french-british-russians-in-berlin-unable-to.html | U.S. SCRIP UPSETS ALLIES; French, British, Russians in Berlin Unable to Use Joint Mess | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/new-antibias-bill-urged-for-schools-the-state-committee-against.html | NEW ANTI-BIAS BILL URGED FOR SCHOOLS; The State Committee Against Discrimination in Education Starts Campaign Here CANDIDATES' AID SOUGHT Hart Asks Why Applicants to Colleges Are Queried About Lineage and Religion | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/brooklyn-girl-5-killed-by-auto.html | Brooklyn Girl, 5, Killed by Auto | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/miss-schuller-affianced-former-red-cross-officer-is-engaged-to-john.html | MISS SCHULLER AFFIANCED; Former Red Cross Officer Is Engaged to John H. Stark | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/oumansky-dead-still-a-live-issue-plane-crash-in-which-russias-envoy.html | OUMANSKY, DEAD, STILL A LIVE ISSUE; Plane Crash in Which Russia's Envoy to Mexico Died Is Used as Subtle Soviet Prod | True | By Milton Bracker Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/midget-auto-race-to-duffy.html | Midget Auto Race to Duffy | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/roosters-crow-decreed-outside-pale-of-courts.html | Rooster's Crow Decreed Outside Pale of Courts | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/country-is-near-famine-in-meat-centers-report-no-beef-or-pork.html | Country Is Near 'Famine' In Meat, Centers Report; No Beef or Pork Appears Here in Wholesale Markets--Chicago Hits Rock Bottom-- Boston Hospitals Using Horse Meat | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sun-worshipers-get-gay-array-of-california-outdoor-designs.html | Sun Worshipers Get Gay Array Of California Outdoor Designs | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/gromyko-charges-us-british-troops-cause-uneasiness-russian-in.html | GROMYKO CHARGES U.S., BRITISH TROOPS CAUSE UNEASINESS; Russian in Security Council Gets Only Poland's Support to Put Case on Agenda 'PURE PROPAGANDA' SEEN Briton Says All the World Will Detect 'Transparent' Fiction --U.S. Cool to Soviet Move | True | By Thomas J. Hamilton Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/strike-begun-in-rangoon-government-city-rail-and-port-workers-stage.html | STRIKE BEGUN IN RANGOON; Government, City, Rail and Port Workers Stage Walkout | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sports-today.html | Sports Today | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/opa-names-price-attorney.html | OPA Names Price Attorney | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/garcia-in-ring-tonight.html | Garcia in Ring Tonight | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/socialist-party-asks-funds.html | Socialist Party Asks Funds | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/schindler-asks-icc-to-defer-rate-rise-delay-until-picture-is-clear.html | SCHINDLER ASKS ICC TO DEFER RATE RISE; Delay 'Until Picture Is Clear' Urged by Acting Commerce Head--Roads Dissent | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/harriman-post-cuts-pay-new-secretary-of-commerce-to-take-10000.html | HARRIMAN POST CUTS PAY; New Secretary of Commerce to Take $10,000 Reduction | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/on-sunday-schedule.html | ON SUNDAY SCHEDULE | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/27-killed-in-indian-train-wreck.html | 27 Killed in Indian Train Wreck | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/rules-segregation-on-trains-is-illegal.html | RULES SEGREGATION ON TRAINS IS ILLEGAL | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-shows-a-surplus-september-operations-show-it-to-be-693695000.html | U.S. SHOWS A SURPLUS; September Operations Show It To Be $693,695,000 Ahead | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/miss-jean-patton-engaged-to-ensign-glen-ridge-nj-girl-fiancee-of-hp.html | MISS JEAN PATTON ENGAGED TO ENSIGN; Glen Ridge, N.J., Girl Fiancee of H.P. Crawford Jr., Alumnus of Coast Guard Academy | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/play-critics-rule-prize-mandatory-circle-decides-an-award-must-be.html | PLAY CRITICS RULE PRIZE MANDATORY; Circle Decides an Award Must Be Made at End of Season-- Voting System Altered | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-board-meets-on-cultural-unity-benton-opens-capital-session-to.html | U.S. BOARD MEETS ON CULTURAL UNITY; Benton Opens Capital Session to Further UNESCO Aims-- Urges Radio, Movie Use | True | By Benjamin Fine Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/j-harry-dittman-vice-president-of-us-fidelity-and-guaranty-co-dies.html | J. HARRY DITTMAN; Vice President of U.S. Fidelity and Guaranty Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/russias-labor-need-seen-cutting-army.html | RUSSIA'S LABOR NEED SEEN CUTTING ARMY | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/americans-guide-reforms-in-china-unrra-has-big-group-many-of-whom.html | AMERICANS GUIDE REFORMS IN CHINA; UNRRA Has Big Group, Many of Whom Are Expected to Stay to Help Nanking | True | By Henry R. Lieberman Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/parley-demanded-by-chinese-reds-warn-they-will-take-steps-if.html | PARLEY DEMANDED BY CHINESE REDS; Warn They Will 'Take Steps' if Marshall Does Not Call Committee to End Strife | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/plane-scares-herd-actor-hurt.html | Plane Scares Herd, Actor Hurt | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/egyptians-reject-british-proposals-treaty-negotiations-likely-to.html | EGYPTIANS REJECT BRITISH PROPOSALS; Treaty Negotiations Likely to Break Down--Cabinet Changes Would Follow | True | By Gene Currivan Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/crowd-awaits-old-vic-opening.html | Crowd Awaits Old Vic Opening | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/complains-of-trieste-bombs.html | Complains of Trieste Bombs | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/says-fear-here-hit-uk-socialization-sir-harold-g-howitt-during-stay.html | SAYS FEAR HERE HIT U.K. SOCIALIZATION; Sir Harold G. Howitt During Stay Hopes to Allay Apprehension of American IndustryCITES BRITISH ACCEPTANCEFinds It Remarkable and ListsRail Lines, Communications,Steel, Power Next in Line | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/indian-priest-here-for-session.html | Indian Priest Here for Session | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cotton-prices-sag-after-early-rise-october-goes-to-highest-level-in.html | COTTON PRICES SAG AFTER EARLY RISE; October Goes to Highest Level in 23 Years but Closes at Loss With Rest of List | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/protito-vote-put-at-15-exiled-croatian-leader-says-a-free-election.html | PRO-TITO VOTE PUT AT 15%; Exiled Croatian Leader Says a Free Election Would Show It | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/book-publishing-course-at-nyu.html | Book Publishing Course at N.Y.U. | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kelly-goes-republican-war-hero-gives-up-his-service-station-to.html | KELLY GOES REPUBLICAN; War Hero Gives Up His Service Station to Stump for Party | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sharkey-act-is-upheld-justice-botein-rules-on-validity-of-city.html | SHARKEY ACT IS UPHELD; Justice Botein Rules on Validity of City Price Control Law | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/pro-football-men-in-friendly-mood-hatchet-buried-as-hash-and.html | PRO FOOTBALL MEN IN FRIENDLY MOOD; Hatchet Buried as Hash and Praises Are Passed at First Gridiron Writers' Lunch | True | By William D. Richardson | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/yugoslavs-accused-of-war-on-vatican-stepinatz-letter-says-they.html | YUGOSLAVS ACCUSED OF WAR ON VATICAN; Stepinatz' Letter Says They Sought to Force Church to Break With Rome CORRESPONDENT IS HELD Reuter's Man Taken by Secret Police--Entry British Reporter Refused | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/vote-to-reorganize-the-perfect-circle-stockholders-approve-plan-for.html | VOTE TO REORGANIZE; The Perfect Circle Stockholders Approve Plan for Split | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bulgaria-to-free-2000-captives.html | Bulgaria to Free 2,000 Captives | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/museum-displays-photographs.html | Museum Displays Photographs | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/37000-registered-for-nyu-classes-17000-war-veterans-included-in.html | 37,000 REGISTERED FOR N.Y.U. CLASSES; 17,000 War Veterans Included in Record Enrollment of Full-Time Students | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mate-growers-see-british-sales.html | Mate Growers See British Sales | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/500-at-chatfield-rites-tribute-by-leading-educators-to-veteran.html | 500 AT CHATFIELD RITES; Tribute by Leading Educators to Veteran Colleague | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/obsession-opens-here-next-tuesday-basil-rathbone-and-eugenie.html | 'OBSESSION' OPENS HERE NEXT TUESDAY; Basil Rathbone and Eugenie Leontovich Stars of Play Due at the Plymouth | True | By Sam Zolotow | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/bonds-and-shares-on-london-market-opening-is-firm-but-prices-ease.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Firm but Prices Ease When Profit-Taking Develops in Dull Trading | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/scroll-given-to-hearst-national-jewish-hospital-cites-foundations.html | SCROLL GIVEN TO HEARST; National Jewish Hospital Cites Foundation's Financial Aid | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/berlin-route-to-sea-opened.html | Berlin Route to Sea Opened | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/weeks-steel-operations-set-at-904-of-capacity.html | Week's Steel Operations Set at 90.4% of Capacity | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/atc-group-to-move-atlantic-headquarters-to-go-to-westover-field.html | ATC GROUP TO MOVE; Atlantic Headquarters to Go to Westover Field, Mass. | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/pittsburgh-seeks-to-battle-strike-sheriff-is-ordered-to-protect.html | PITTSBURGH SEEKS TO BATTLE STRIKE; Sheriff Is Ordered to Protect Power Workers Who Stay on Job--Tie-Up Set for Today | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/disclaims-blame-in-linen-shortage-worth-st-says-output-about-equals.html | DISCLAIMS BLAME IN LINEN SHORTAGE; Worth St. Says Output About Equals Sales in Explaining Service, Laundry Scarcity | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/britain-continuing-her-state-trading-dalton-in-ottawa-on-the-way.html | BRITAIN CONTINUING HER STATE TRADING; Dalton, in Ottawa on the Way Here, Cites Aim, However, of Getting Multilateral Pacts | True | By P.j. Philip Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/jewish-new-year-starts-tomorrow-5000000-in-united-states-to-observe.html | JEWISH NEW YEAR STARTS TOMORROW; 5,000,000 in United States to Observe Rosh ha-Shanah Marking Hebrew Year 5707 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/paraguay-shifts-cabinet.html | Paraguay Shifts Cabinet | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/awaits-naming-of-advisory-unit.html | Awaits Naming of Advisory Unit | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/lehman-in-radio-forum-former-unrra-chief-to-speak-on-times-program.html | LEHMAN IN RADIO FORUM; Former UNRRA Chief to Speak on Times Program Today | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-steel-group-visits-west-coast-fairless-says-the-company-is.html | U.S. STEEL GROUP VISITS WEST COAST; Fairless Says the Company Is Operating at 95%, Denies Kaiser Slowdown Charge | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/champlain-college-is-opened-by-dewey-dedicating-first-emergency.html | CHAMPLAIN COLLEGE IS OPENED BY DEWEY; Dedicating First Emergency Institution of State's Three, He Hits Back at Critics CALLS NEW YORK PIONEER Avoided 'Jerry-Built' Schools, Governor Says in Ceremony at Plattsburg Barracks | True | By Leo Egan Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/irish-bank-robbed-of-32000.html | Irish Bank Robbed of $32,000 | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/kings-headquarters-open-republicans-forecast-election-of-dewey.html | KINGS HEADQUARTERS OPEN; Republicans Forecast Election of Dewey Ticket | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/georgias-unit-vote-taken-to-supreme-court.html | Georgia's Unit Vote Taken to Supreme Court | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/damning-russia-called-futile.html | Damning Russia Called Futile | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/coal-production-up-in-western-germany.html | COAL PRODUCTION UP IN WESTERN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cubans-end-tour-tonight.html | Cubans End Tour Tonight | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/eden-asks-new-start-in-big-four-dealings.html | EDEN ASKS NEW START IN BIG FOUR DEALINGS | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/jay-d-manns-have-a-son.html | Jay D. Manns Have a Son | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/mkechnie-to-stay-for-st-louis-games-resignation-as-reds-pilot-to.html | M'KECHNIE TO STAY FOR ST. LOUIS GAMES; Resignation as Reds' Pilot to Take Effect After Series With League Leaders | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/ward-farnsworth-real-estate-broke-exhead-of-illinois-housing.html | WARD FARNSWORTH; Real Estate Broke, Ex-Head of Illinois Housing Committee | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/changes-proposed-in-plan-of-utility-sec-says-it-will-consider.html | CHANGES PROPOSED IN PLAN OF UTILITY; SEC Says It Will Consider Formula of United Public Utilities if Amended | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/sees-steady-climb-for-drug-volume-but-benson-warns-wholesale-parley.html | SEES STEADY CLIMB FOR DRUG VOLUME; But Benson Warns Wholesale Parley to Prepare Now for Buyers' Market | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/safety-course-planned-series-of-five-weekly-sessions-to-start-oct.html | SAFETY COURSE PLANNED; Series of Five Weekly Sessions to Start Oct. 15 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/melbourne-wool-firm-7000-bales-offered-bring-prices-recorded-in.html | MELBOURNE WOOL FIRM; 7,000 Bales Offered Bring Prices Recorded in Other Centers | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/cab-says-aircraft-must-be-fireproof-orders-extensive-changes-in.html | CAB SAYS AIRCRAFT MUST BE FIREPROOF; Orders Extensive Changes in Passenger Planes as Result of Blaze-Caused Crashes | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/opa-enjoinment-denied-wisconsin-restaurants-lose-fight-to-halt.html | OPA ENJOINMENT DENIED; Wisconsin Restaurants Lose Fight to Halt Price 'Rollback' | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/us-british-zones-equalize-rations-increase-germans-caloric-diet-to.html | U.S., BRITISH ZONES EQUALIZE RATIONS; Increase Germans' Caloric Diet to 1,550 for the Winter, Exceeding Soviet Area | True | By Dana Adams Schmidt Special To the New York Times. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/wife-tries-suicide-broker-faces-trial.html | WIFE TRIES SUICIDE, BROKER FACES TRIAL | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/eagles-flying-to-coast-philadelphia-eleven-off-today-for-game-in.html | EAGLES FLYING TO COAST; Philadelphia Eleven Off Today for Game in Los Angeles | True | | C1B 39072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/price-curbs-vital-snyder-declares-secretary-says-they-should-stay.html | PRICE CURBS VITAL, SNYDER DECLARES; Secretary Says They Should Stay for 'a Time' Along With Present Taxes | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/allstar-play-is-booked-national-league-team-to-play-in-havana-oct-9.html | ALL-STAR PLAY IS BOOKED; National League Team to Play in Havana Oct. 9 | True | | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/british-hold-show-of-consumer-goods-king-opens-huge-exhibition-of.html | BRITISH HOLD SHOW OF CONSUMER GOODS; King Opens Huge Exhibition of Industrial Art Today-- Articles Long Unavailable | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-24 | 1946-09-24 | https://www.nytimes.com/1946/09/24/archives/miss-barbara-fincke-exofficers-fiancee.html | MISS BARBARA FINCKE EX-OFFICER'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 39072 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/favors-price-rise-for-vegetable-oils-steelman-backs-up-proposal-of.html | FAVORS PRICE RISE FOR VEGETABLE OILS; Steelman Backs Up Proposal of Agriculture Department for Increased Prices OUT TO SPUR PRODUCTION Cottonseed, Soybean, Corn and Peanut Types Listed-- Act on Linters--Other Action | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/abroad-stalin-statement-dominates-paris-discussion.html | Abroad; Stalin Statement Dominates Paris Discussion | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stock-gyrations-confuse-traders-market-backs-and-fills-all-day-but.html | STOCK GYRATIONS CONFUSE TRADERS; Market Backs and Fills All Day, but Closes Higher in Burst of Activity VOLUME 2,230,000 SHARES Rails Rally Sharply, Index Rising 1.07--Overall Price Average Up 1.21 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/paris-conferees-pause-for-tea.html | Paris Conferees Pause for Tea | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dahlia-show-opens-to-wide-acclaim-winning-arrangement-at-dahlia.html | DAHLIA SHOW OPENS TO WIDE ACCLAIM; WINNING ARRANGEMENT AT DAHLIA SHOW | True | By Dorothy H. Jenkins | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-citys-labor-division.html | THE CITY'S LABOR DIVISION | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/american-ice-to-call-preferred.html | American Ice to Call Preferred | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/strong-quake-recorded.html | Strong Quake Recorded | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/text-of-us-memorandum-on-hungary-us-assistance-cited.html | Text of U.S. Memorandum on Hungary; U.S. Assistance Cited | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/rain-curtails-fair-disabled-veterans-among-those-disappointed-at.html | RAIN CURTAILS FAIR; Disabled Veterans Among Those Disappointed at Trenton | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/black-wallpaper-on-market-soon-wide-variety-of-color-seen-in-the.html | BLACK WALLPAPER ON MARKET SOON; Wide Variety of Color Seen in the New Designs for Home Adornment | True | By Mary Roche | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/frozen-food-cases-far-below-demand-industry-officials-say-cabinet.html | FROZEN FOOD CASES FAR BELOW DEMAND; Industry Officials Say Cabinet Output Will Not Catch Up Before Middle of 1947 | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/jesuits-pick-new-yorker-rev-va-mccormick-one-of-8-assistants-to.html | JESUITS PICK NEW YORKER; Rev. V.A. McCormick One of 8 Assistants to Superior General | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/zundel-in-workout-1945-princeton-captain-joins-tigers-in-gridiron.html | ZUNDEL IN WORKOUT; 1945 Princeton Captain Joins Tigers in Gridiron Drill | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gallie-stops-odom-in-fifth.html | Gallie Stops Odom in Fifth | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/anderson-warns-farmers-on-meat-says-they-will-not-get-higher.html | ANDERSON WARNS FARMERS ON MEAT; Says They Will Not Get Higher Ceilings and Should Not Keep Livestock Off Market POINTS TO 'RESENTMENT' Giving 'Score' for Agriculture, He Declares Empty Butcher Shops Anger the Public | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/says-us-is-sharing-output-with-world-quisenberry-asserts-exports-at.html | SAYS U.S. IS SHARING OUTPUT WITH WORLD; Quisenberry Asserts Exports at 7.5 Billion Rate 'Give Lie' to Those Holding to Contrary | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/congress-session-urged-to-end-controls-by-opa.html | Congress Session Urged To End Controls by OPA | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/cards-stretch-lead-over-idle-dodgers-to-full-game-by-beating-reds.html | Cards Stretch Lead Over Idle Dodgers to Full Game by Beating Reds in 10th; ST. LOUIS WINS, 2-1, ON DUSAK'S HOMER Circuit Smash Beats Vander Meer After Cardinals Tie Count With 2 Out in 9th MUSIAL'S SINGLE TIMELY Blow Scores Runner From 2d Base--Reds Get Tally Off Munger in the Fourth | True | By John Drebinger Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stoopnagle-to-do-role-for-golden-comedian-will-appear-in-its-a-mans.html | STOOPNAGLE TO DO ROLE FOR GOLDEN; Comedian Will Appear in 'It's a Man's World,' Hagar Wilde Play, Listed for Oct. 24 | True | By Sam Zolotow | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-new-dream-girl.html | THE NEW 'DREAM GIRL' | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sherlock-holmes-incurs-wrath-of-a-soviet-critic.html | Sherlock Holmes Incurs Wrath of a Soviet Critic | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/points-way-to-bar-boombust-cycle-cherne-tells-credit-men-slump.html | POINTS WAY TO BAR 'BOOM-BUST' CYCLE; Cherne Tells Credit Men Slump Inevitable Within Year Unless Output Matches Demand | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/old-holding-sold-in-yorkville-area-hansair-co-also-acquires-house.html | OLD HOLDING SOLD IN YORKVILLE AREA; Hansair Co. Also Acquires House on Third Ave.--Schulte in East Side Transaction | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/jeff-tesreau-57-giants-expitcher-mcgraw-mound-star-1118-hurled-in-3.html | JEFF TESREAU, 57, GIANTS EX-PITCHER; McGraw Mound Star, '11-18, Hurled in 3 World Series-- Dartmouth Coach 27 Years | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ford-hits-controls-as-expansion-drag-blames-government-labor.html | FORD HITS CONTROLS AS EXPANSION DRAG; Blames Government, Labor Troubles, Material Shortages and High Costs for Delay YEAR MORE TO GET '41 RATE Tooling-Up for New Model Cars Is Put Off--Dearth of Men Who Work Is Reported | True | By Russell Porter Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/leading-peace-role-is-urged-by-mead.html | LEADING PEACE ROLE IS URGED BY MEAD | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mrs-hockenjos-triumphs-cards-a-79-to-win-oneday-golf-tourney-by.html | MRS. HOCKENJOS TRIUMPHS; Cards a 79 to Win One-Day Golf Tourney by Seven Strokes | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mahout-beats-rippey-by-two-lengths-in-jerome-handicap-favorite.html | Mahout Beats Rippey by Two Lengths in Jerome Handicap; FAVORITE RALLIES TO ANNEX FEATURE Mahout Closes Fast in Final Furlong to Win at Belmont --Dead Heat for Third ARCARO REGISTERS TRIPLE First Flight Carries Whitney Silks to Victory in Dash-- 10 in Manhattan Today | True | By James Roach | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/columbia-opens-193d-year.html | Columbia Opens 193d Year | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/says-france-has-food-minister-farge-cites-measures-taken-to-get-it.html | SAYS FRANCE HAS FOOD; Minister Farge Cites Measures Taken to Get It on Market | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/education-block-charged-by-dewey-governor-at-skidmore-center.html | EDUCATION BLOCK CHARGED BY DEWEY; Governor at Skidmore Center Opening Complains of U.S. Obstruction to State Aims SEES ULTIMATE SUCCESS Executive Asserts Shortages Are Being Overcome to Push Program for Veterans | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/russian-attack-charged-danish-fishermen-say-they-were-fired-at-and.html | RUSSIAN ATTACK CHARGED; Danish Fishermen Say They Were Fired At and Detained | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/140suite-housing-tops-bronx-sales-comprises-two-buildings-on.html | 140-SUITE HOUSING TOPS BRONX SALES; Comprises Two Buildings on Stratford Ave.--85-Family Unit Among Other Deals | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/letters-to-the-times-postwar-rumania-violation-of-rights-seen-in.html | Letters To The Times; Post-War Rumania Violation of Rights Seen in Soviet Occupation and Reparations | True | F.E. PASCAL. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mother-mary-fidelis-nun-for-60-yearsleader-in-establishment-of.html | MOTHER MARY FIDELIS; Nun for 60 Years--Leader in Establishment of Convents | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gets-house-in-the-village.html | Gets House in the Village | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/14yearoldstudents-at-university-of-chicago.html | 14-YEAR-OLD-STUDENTS AT UNIVERSITY OF CHICAGO | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/questions-for-mr-stalin.html | QUESTIONS FOR MR. STALIN | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/martha-f-lawrence-becomes-betrothed.html | MARTHA F. LAWRENCE BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/milk-crisis-seen-city-plans-action-proposals-are-to-extend-shed-to.html | MILK CRISIS SEEN; CITY PLANS ACTION; Proposals Are to Extend Shed to Midwest and Give Priorities to Home UsersSUPPLY BEING DIVERTEDHigh New England Prices OfferCompetition--Problem toBe Discussed Tuesday | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stay-of-revamping-of-equitable-holds.html | STAY OF REVAMPING OF EQUITABLE HOLDS | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/extra-customs-aid-asked-to-lessen-glut-of-freight.html | Extra Customs Aid Asked To Lessen Glut of Freight | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/lehman-scores-lip-service-to-dps-wants-all-nations-to-open.html | LEHMAN SCORES 'LIP SERVICE TO DPS; Wants All Nations to Open Doors--UNRRA Praised in Radio Forum | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/jewish-labor-unit-scores-the-british-inverchapel-hears-accusation.html | JEWISH LABOR UNIT SCORES THE BRITISH; Inverchapel Hears Accusation of Anti-Semitism--Plea on Palestine Made to U.S. | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/returning-service-men-add-power-to-the-football-team-at-columbia.html | RETURNING SERVICE MEN ADD POWER TO THE FOOTBALL TEAM AT COLUMBIA | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/steamship-men-to-meet-historical-society-to-open-fall-season-on.html | STEAMSHIP MEN TO MEET; Historical Society to Open Fall Season on Friday Night | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/demands-opa-end-of-discrimination-blumberg-writes-porter-that.html | DEMANDS OPA END OF DISCRIMINATION; Blumberg Writes Porter That Cotton Converters' Ruling Is Violation of Price Law | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dispersal-plans-meet-opposition-sec-utilities-division-offers.html | DISPERSAL PLANS MEET OPPOSITION; SEC Utilities Division Offers Alternate Proposal for North American Co. | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/course-on-house-magazines.html | Course on House Magazines | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/action-on-stock-change-put-off.html | Action on Stock Change Put Off | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ship-captain-held-for-overcrowding-faces-23895-fine-and-prison-for.html | SHIP CAPTAIN HELD FOR OVERCROWDING; Faces $23,895 Fine and Prison for 6 Months on Charge Filed by Government | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/umv-calls-wallace-impractical-dreamer.html | UMV Calls Wallace 'Impractical Dreamer' | True | Special to THE NEW YORK TIMES. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/radio-calls-to-change-weaf-to-become-wnbc-about-nov-1-with-fcc.html | RADIO CALLS TO CHANGE; WEAF to Become WNBC About Nov. 1 With FCC Approval | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/new-preferred-issue-proposed.html | New Preferred Issue Proposed | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/westerdam-sails-today.html | Westerdam Sails Today | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/cowboys-to-visit-city-hall.html | Cowboys to Visit City Hall | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/elected-by-insurance-men.html | Elected by Insurance Men | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/chosen-to-fill-vacancy-in-board-of-trustees.html | Chosen to Fill Vacancy In Board of Trustees | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ce-kurtsinger-jockey-dies-at-39-rode-twenty-grand-and-war-admiral.html | C.E KURTSINGER, JOCKEY, DIES AT 39; Rode Twenty Grand and War Admiral to Victory in Kentucky Derby-- Got Start in 1923 | True | The New York Times | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/william-tritton-tank-developer-71-british-machine-expert-dies.html | WILLIAM TRITTON, TANK DEVELOPER, 71; British Machine Expert Dies-- Knighted in 1917 for Part He Played in Devising Weapon | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Master | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/john-e-lehmans-have-son.html | John E. Lehmans Have Son | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/books-of-the-times-startling-revelations-lacking.html | Books of the Times; Startling Revelations Lacking | True | By Orville Prescott | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/fight-on-communism-opens-in-rensselaer.html | FIGHT ON COMMUNISM OPENS IN RENSSELAER | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-screen-in-review-two-years-before-the-mast-in-which-alan-ladd.html | THE SCREEN IN REVIEW; 'Two Years Before the Mast,' in Which Alan Ladd Turns Up as Hero, Opens at Rivoli-- Donlevy, Bendix Also in Cast | True | By Bosley Crowther | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/kenneth-m-bevier-scarsdale-leader-dies-at-49-a-manufacturers-agent.html | KENNETH M. BEVIER; Scarsdale Leader Dies at 49-- A Manufacturers' Agent | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/calls-for-policy-of-price-restraint-altschul-tells-drug-men-line.html | CALLS FOR POLICY OF PRICE RESTRAINT; Altschul Tells Drug Men Line Must Be Held by Cutting Costs to Ban 'Inflation and Bust' JOINT STUDY IS PROPOSED Urged on Retailer, Wholesaler for Savings on Buying--Asks Discount, Other Changes | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/home-title-opens-new-branch.html | Home Title Opens New Branch | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-ambassador-butler-arrives-in-australia.html | U.S. Ambassador Butler Arrives in Australia | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/postwar-japanthe-royal-touch-in-the-kitchen.html | POST-WAR JAPAN--THE ROYAL TOUCH IN THE KITCHEN | True | The New York Times (Tokyo Bureau) | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/fraser-chooses-barony-title.html | Fraser Chooses Barony Title | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/new-strike-wave-in-hollywood-seen-stage-union-says-it-will-not-be.html | NEW STRIKE WAVE IN HOLLYWOOD SEEN; Stage Union Says It Will Not Be Bound by AFL Ruling Favoring Carpenters | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/death-benefit-payments-on-life-insurance-drop.html | Death Benefit Payments On Life Insurance Drop | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/horse-meat-consumption-by-new-yorkers-is-rising-newark-dealer.html | Horse Meat Consumption By New Yorkers Is Rising; Newark Dealer Reports 60% of Customers Are From City--Weinstein Will Not Prohibit Sale of the Flesh Here | True | By Charles Grutzner | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/wool-trim-shown-on-fur-garments-coats-jackets-to-top-slacks-and-a.html | WOOL TRIM SHOWN ON FUR GARMENTS; Coats, Jackets to Top Slacks and a Mink Shawl Among Displays by Rainer | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ew-obrien-elected-atlanta-publisher-heads-society-of-mechanical.html | E.W. O'BRIEN ELECTED; Atlanta Publisher Heads Society of Mechanical Engineers | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/grain-prices-firm-oats-most-active-bullish-sentiment-marks-late.html | GRAIN PRICES FIRM; OATS MOST ACTIVE; Bullish Sentiment Marks Late Trading--January Leads the Advance in Wheat | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/woman-patient-slain-in-bellevue-killing-in-psychiatric-ward-on-sept.html | WOMAN PATIENT SLAIN IN BELLEVUE; Killing in Psychiatric Ward on Sept. 9 Comes to Light With Arrest | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/graziano-finishes-training-for-zale-challenger-steps-four-rounds-in.html | GRAZIANO FINISHES TRAINING FOR ZALE; Challenger Steps Four Rounds in Last Workout for Title Bout at Stadium Friday | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/railroad-seeks-to-refinance.html | Railroad Seeks to Refinance | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/paperboard-output-up-117-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.7% Rise Reported for Week Compared With Year Ago | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/urges-catholic-aid-for-all-refugees-father-swanstrom-calls-on.html | URGES CATHOLIC AID FOR ALL REFUGEES; Father Swanstrom Calls on National Council 'as Americans' to Act | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/jennifer-holt-to-wed-sunday.html | Jennifer Holt to Wed Sunday | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/condition-of-reserve-member-banks-in-101-cities-september-18.html | Condition of Reserve Member Banks in 101 Cities September 18 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/frenchman-praises-us-for-recovery-aid.html | FRENCHMAN PRAISES U.S. FOR RECOVERY AID | True | Special to THE NEW YORK TIMES. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/moscow-relieved-by-chiefs-dictum-reassurance-on-peace-aims-and.html | MOSCOW RELIEVED BY CHIEF'S DICTUM; Reassurance on Peace Aims and Denial of Atomic Peril Welcomed by People | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/otis-elevator-elects-vice-presidents.html | OTIS ELEVATOR ELECTS VICE PRESIDENTS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/teachers-start-uniform-pay-drive-kindergarten6b-group-seeks-2500.html | TEACHERS START UNIFORM PAY DRIVE; Kindergarten-6B Group Seeks $2,500 Minimum and $5,500 Maximum in Ten Years NEW MOVE IN BROOKLYN Representatives of 90 to 100 Schools Organize to Get Increases of $1,000 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/joseph-r-glassford-retired-photoengraver-dies-at-age-of-73-in.html | JOSEPH R. GLASSFORD; Retired Photo-Engraver Dies at Age of 73 in Hastings | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stassen-to-speak-in-virginia.html | Stassen to Speak in Virginia | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/jinnah-to-resume-talk-with-viceroy-second-conference-to-be-held.html | JINNAH TO RESUME TALK WITH VICEROY; Second Conference to Be Held Today, at Moslem Leader's Request, Arouses Hope | True | By George E. Jones Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/2-waa-aides-admit-cutprice-surplus-they-say-200-army-radio-trucks.html | 2 WAA AIDES ADMIT CUT-PRICE SURPLUS; They Say 200 Army Radio Trucks Were Sold Below Value in Their Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/opa-upholds-tenants-and-halts-evictions.html | OPA UPHOLDS TENANTS AND HALTS EVICTIONS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/guild-hearing-delayed-murphy-unable-to-appear-for-charges-against.html | GUILD HEARING DELAYED; Murphy Unable to Appear for Charges Against Pirates | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/flatbush-burglar-drugs-his-victims-they-awaken-groggy-after-his.html | FLATBUSH BURGLAR DRUGS HIS VICTIMS; They Awaken Groggy After His Visits to 5 Apartments From Which $2,797 Is Taken | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/kramer-advances-in-tennis-tourney-us-champion-halts-barton-on-coast.html | KRAMER ADVANCES IN TENNIS TOURNEY; U.S. Champion Halts Barton on Coast, 6-1, 6-1--Tom Brown, Petra, Parker Gain | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/news-of-food-writer-advises-on-the-feeding-of-friends-and-also-on.html | News of Food; Writer Advises on the Feeding of Friends and Also on How to Make a Wife a Cook | True | By Jane Nickerson | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/miss-kirby-takes-qualifying-medal-by-two-strokes-in-womens-national.html | Miss Kirby Takes Qualifying Medal by Two Strokes in Women's National Golf; THAT SPOT OF MUD ON THE BALL WAS A COSTLY ONE | True | From a Staff Correspondent | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/new-terrorism-in-poland-mikolajczyk-cites-attacks-on-premises-of.html | NEW TERRORISM IN POLAND; Mikolajczyk Cites Attacks on Premises of His Party | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/britain-to-continue-rationing-of-bread.html | BRITAIN TO CONTINUE RATIONING OF BREAD | True | Special to THE NEW YORK TIMES. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/to-vote-on-stock-change-faultless-rubber-stockholders-to-consider.html | TO VOTE ON STOCK CHANGE; Faultless Rubber Stockholders to Consider New Set-Up | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/lehman-office-to-open-independent-units-headquarters-to-be-in.html | LEHMAN OFFICE TO OPEN; Independent Unit's Headquarters to Be in Murray Hill Hotel | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/tigers-annex-two-to-clinch-2d-place-greenberg-hits-3-homers-for.html | TIGERS ANNEX TWO TO CLINCH 2D PLACE; Greenberg Hits 3 Homers for Total of 41 and Clear Lead -- Browns Bow, 4-3, 10-1 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/truman-denounces-gop-obstruction-he-says-it-is-in-part-to-blame-for.html | TRUMAN DENOUNCES GOP 'OBSTRUCTION'; He Says It Is in Part to Blame for Crisis Now as Great as When Pearl Harbor Was Hit | True | By Felix Belair, Jr. Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/miss-sibyl-herzog-engaged-to-marry-barnard-alumna-will-be-wed-oct.html | MISS SIBYL HERZOG ENGAGED TO MARRY; Barnard Alumna Will Be Wed Oct. 21 to Joseph Grubstein, Navy Ex-Lieutenant | True | Phyfe | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/junior-dresses-shown-white-lanasettreated-wool-jersey-models-in.html | JUNIOR DRESSES SHOWN; White Lanaset-Treated Wool Jersey Models in Display | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/h-henry-bertram-loeser-official-60-vice-president-of-brooklyn.html | H. HENRY BERTRAM, LOESER OFFICIAL, 60; Vice President of Brooklyn Department Store Dies-- Headed Perfume Company | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/money-stabilizing-discussed-by-bank-guaranty-trust-says-problem-of.html | MONEY STABILIZING DISCUSSED BY BANK; Guaranty Trust Says Problem of Assuring 'Reasonable Degree' Still Awaits Solution | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/refugee-discussion-postponed-by-un.html | REFUGEE DISCUSSION POSTPONED BY U.N. | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-economics-of-peace.html | THE ECONOMICS OF PEACE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/alice-landon-fiancee-daughter-of-olympic-athletes-engaged-to-wf.html | ALICE LANDON FIANCEE; Daughter of Olympic Athletes Engaged to W.F. Flynn Jr. | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/boryla-enlists-in-army-basketball-star-at-notre-dame-reenters.html | BORYLA ENLISTS IN ARMY; Basketball Star at Notre Dame Re-enters Service | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/westchester-unit-of-nyu-is-opened.html | WESTCHESTER UNIT OF N.Y.U. IS OPENED | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gis-on-the-farm.html | GI'S ON THE FARM | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/13-gis-guilty-of-holdup-in-japan.html | 13 GI's Guilty of Hold-Up in Japan | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/railway-aid-urged-by-other-carriers-motor-truck-and-water-groups.html | RAILWAY AID URGED BY OTHER CARRIERS; Motor Truck and Water Groups Tell ICC They, Too, Hope for Higher Rates | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/rain-halts-westbury-trots.html | Rain Halts Westbury Trots | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bronx-couple-75-and-68-wed.html | Bronx Couple, 75 and 68, Wed | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/greek-relief-group-will-replace-unrra.html | GREEK RELIEF GROUP WILL REPLACE UNRRA | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/tries-to-die-like-husband-woman-finds-man-hanging-attempts-suicide.html | TRIES TO DIE LIKE HUSBAND; Woman Finds Man Hanging, Attempts Suicide by Gas | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/paris-delegates-vary-on-stalin-statement.html | PARIS DELEGATES VARY ON STALIN STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/azores-airbase-is-sold-portugal-pays-us-859000-original-cost-was.html | AZORES AIRBASE IS SOLD; Portugal Pays U.S. $859,000-- Original Cost was $2,200,000 | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/record-diamond-lode-tanganyika-strike-seen-8-times-larger-than.html | RECORD DIAMOND LODE; Tanganyika Strike Seen 8 Times Larger Than Prior Find | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/modern-art-shows-12-of-its-new-pieces-9-paintings-and-3-sculptures.html | MODERN ART SHOWS 12 OF ITS NEW PIECES; 9 Paintings and 3 Sculptures, Among Recent Acquisitions of Museum, Placed on Display | True | By Edward Alder Jewell | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/waterbury-polo-put-off-handicap-tourney-starts-today-or-tomorrow-at.html | WATERBURY POLO PUT OFF; Handicap Tourney Starts Today or Tomorrow at Westbury | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/army-giving-up-hospital-mason-general-at-brentwood-reverts-to-state.html | ARMY GIVING UP HOSPITAL; Mason General at Brentwood Reverts to State on Dec. 31 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/radio-today.html | RADIO TODAY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/drive-begun-to-aid-teenage-workers-back-to-school-movement-and.html | DRIVE BEGUN TO AID TEEN-AGE WORKERS; Back to School Movement and Improvement of Hours for Minors Is Sought | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/notes.html | Notes | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ban-on-public-utility-strikes-is-urged-by-steel-executive-from.html | Ban on Public Utility Strikes Is Urged By Steel Executive From Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-prods-russia-to-uphold-yalta-pact-on-aid-to-hungary-us-prods.html | U.S. Prods Russia to Uphold Yalta Pact on Aid to Hungary; U.S. PRODS RUSSIA ON AID TO HUNGARY | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/net-debt-in-us-rose-35-billions-in-1945-to-400466000000-twice-4l.html | Net Debt in U.S. Rose 35 Billions in 1945 To $400,466,000,000, Twice '41 Figure | True | Special to THE NEW YORK TIMES. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/german-lottery-set-up-public-queues-up-for-tickets-total.html | GERMAN LOTTERY SET UP; Public Queues Up for Tickets-- Prizes Total 300,000 Marks | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/2788000-allocation-sum-to-meet-increased-costs-on-two-housing.html | $2,788,000 ALLOCATION; Sum to Meet Increased Costs on Two Housing Projects Here | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/6-leaders-appointed-to-head-uso-drive.html | 6 LEADERS APPOINTED TO HEAD USO DRIVE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dr-max-osborn-76-art-critic-is-dead-german-author-editor-had-wide.html | DR. MAX OSBORN, 76, ART CRITIC, IS DEAD; German Author, Editor Had Wide Influence Before Rise of Hitler-- Succumbs Here | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/27th-airliner-victim-succumbs-in-gander.html | 27TH AIRLINER VICTIM SUCCUMBS IN GANDER | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/alp-leader-terms-ives-reactionary-blumberg-assails-legislative.html | ALP LEADER TERMS IVES 'REACTIONARY'; Blumberg Assails Legislative Record of the Republican Candidate for Senate | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/irans-insurgents-said-to-win-2-cities-bushire-and-abadeh-reported.html | IRAN'S INSURGENTS SAID TO WIN 2 CITIES; Bushire and Abadeh Reported Seized-- Government Forces on Attack Near Shiraz | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/notre-dame-fears-young-of-illinois-70000-will-see-irish-try-to-stop.html | NOTRE DAME FEARS YOUNG OF ILLINOIS; 70,000 Will See Irish Try to Stop Speedster Saturday-- Rykovich Another Star | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/colombia-to-tax-air-fares.html | Colombia to Tax Air Fares | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/un-group-to-link-europes-economy-majority-in-social-council-is.html | U.N. GROUP TO LINK EUROPE'S ECONOMY; Majority in Social Council Is Expected to Vote for the Setting Up of Body | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/squatters-in-canada.html | 'Squatters' in Canada | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/yale-acts-to-control-influenza.html | Yale Acts to Control Influenza | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/3-companies-file-sec-statements-starritt-burgsss-norton-and.html | 3 COMPANIES FILE SEC STATEMENTS; Starritt, Burgsss-Norton and Commonwealth Telephone List Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/alp-recount-ordered-court-calls-for-study-of-ballots-in-second.html | ALP RECOUNT ORDERED; Court Calls for Study of Ballots in Second Assembly District | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/garden-sees-profit-in-august-quarter.html | 'GARDEN' SEES PROFIT IN AUGUST QUARTER | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/new-colors-appear-in-shoe-offerings.html | NEW COLORS APPEAR IN SHOE OFFERINGS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/london-skeptical-on-stalins-stand-sees-no-reversal-of-policy-or.html | LONDON SKEPTICAL ON STALIN'S STAND; Sees No Reversal of Policy or Lessening of Enigma in Attitude of Moscow | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/china-red-doubts-truce-in-civil-war-chou-warns-that-communists-can.html | CHINA RED DOUBTS TRUCE IN CIVIL WAR; Chou Warns That Communists Can Fight for 20 More Years With Strength Increasing | True | By Tillman Durdin Special To the New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/son-to-c-whitman-boyntons.html | Son to C. Whitman Boyntons | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/records-for-children-young-peoples-club-ready-to-release-first.html | RECORDS FOR CHILDREN; Young People's Club Ready to Release First Music Series | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ae-sindlinger-resigns-executive-vice-president-quits-audience.html | A.E. SINDLINGER RESIGNS; Executive Vice President Quits Audience Research Institute | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/paris-body-for-ban-on-bulgars-forts-votes-11-to-7-for-greek-plan-to.html | PARIS BODY FOR BAN ON BULGARS' FORTS; Votes 11 to 7 for Greek Plan to Protect Border--Soviet Challenges the Decision | True | By Kenneth Campbell Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/greeks-recapture-invaded-village-battle-report-includes-1000.html | GREEKS RECAPTURE INVADED VILLAGE; Battle Report Includes 1,000 Albanians Among Captives in Deskate Engagement | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/chinese-currency-slumps.html | Chinese Currency Slumps | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/yugoslav-regime-closes-down-american-information-service-yugoslavs.html | Yugoslav Regime Closes Down American Information Service; YUGOSLAVS CLOSE U.S. NEWS SERVICE | True | By Arthur M. Brandel Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/canada-increases-gold-output.html | Canada Increases Gold Output | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/subversive-groups-scored-by-coudert.html | SUBVERSIVE GROUPS SCORED BY COUDERT | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/soviet-aim-sought-washington-scans-view-of-russian-chief-that-no.html | SOVIET AIM SOUGHT; Washington Scans View of Russian Chief That No War Is Near WALLACE HAILS STAND Official Reaction Is Reserved on Scoffing at Atomic Bomb and Warning on China | True | By Bertram D. Hulen Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/topics-of-the-day-in-wall-street-hard-bargaining.html | TOPICS OF THE DAY IN WALL STREET; Hard Bargaining | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/carrier-roosevelt-at-casablanca.html | Carrier Roosevelt at Casablanca | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mrs-odwyer-in-coma-wife-of-new-yorks-mayor-has-been-critically-ill.html | MRS. O'DWYER IN COMA; Wife of New York's Mayor Has Been Critically Ill for 3 Days | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/piers-offered-for-lease.html | Piers Offered for Lease | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/tax-for-housing-studied-jersey-legislators-examine-plan-to-aid.html | TAX FOR HOUSING STUDIED; Jersey Legislators Examine Plan to Aid State's Veterans | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/opera-to-open-nov-11-disputes-with-unions-end.html | Opera to Open Nov. 11; Disputes With Unions End | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/brooklyn-drive-planned-united-hospital-fund-will-seek-300000-next.html | BROOKLYN DRIVE PLANNED; United Hospital Fund Will Seek $300,000 Next Month | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/huge-war-profit-denied-by-kaiser-house-group-told-gains-from.html | HUGE WAR PROFIT DENIED BY KAISER; House Group Told Gains From Shipbuilding Were Offset by Steel, Magnesium Losses | True | By William S. White Special To the New York Times. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/afl-witholds-its-endorsement-of-dewey-mead-nonpartisan-committee-is.html | AFL WITHOLDS ITS ENDORSEMENT OF DEWEY, MEAD; Non-Partisan Committee Is Reported Sharply Divided on Merits of Candidates BOTH PARTIES PLEASED Ives Nomination Appears to Be Major Factor in Deciding Group's Action | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/3-powers-to-run-rhine-traffic.html | 3 Powers to Run Rhine Traffic | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stalins-book-outsells-marx.html | Stalin's Book Outsells Marx | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/hazlitt-joins-weekly-will-write-the-business-tides-column-for.html | HAZLITT JOINS WEEKLY; Will Write the 'Business Tides' Column for Newsweek Magazine | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/harriman-says-farewell.html | Harriman Says Farewell | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/pittsburgh-union-leader-jailed-as-utility-walkout-defies-court.html | Pittsburgh Union Leader Jailed As Utility Walkout Defies Court; PREPARING FOR POWER STRIKE--UNION CHIEF OFF TO JAIL | True | By C. Edmund Fisher Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-steel-output-holds-up-in-west-fairless-says-only-increased.html | U.S. STEEL OUTPUT HOLDS UP IN WEST; Fairless Says Only Increased Demand Makes It Seem to Have Lost Ground | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/strikes-interrupt-radio-technicians-quit-in-pittsburgh-philadelphia.html | STRIKES INTERRUPT RADIO; Technicians Quit in Pittsburgh, Philadelphia and Boston | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bonds-of-utility-offered-to-public-7500000-issue-of-tampa-electric.html | BONDS OF UTILITY OFFERED TO PUBLIC; $7,500,000 Issue of Tampa Electric Put on Market by Underwriters | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/church-center-planned-episcopalians-seek-site-thirty-miles-from-new.html | CHURCH CENTER PLANNED; Episcopalians Seek Site Thirty Miles From New York | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/austrian-metal-workers-strike.html | Austrian Metal Workers Strike | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/capt-manning-gets-americas-command.html | Capt. Manning Gets America's Command | True | The New York Times | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/clipper-has-mishap-landing-in-ireland.html | CLIPPER HAS MISHAP LANDING IN IRELAND | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/russia-scoops-reporter-who-questioned-premier.html | Russia 'Scoops' Reporter Who Questioned Premier | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/threat-of-strike-slows-film-plans-production-work-continues-but.html | THREAT OF STRIKE SLOWS FILM PLANS; Production Work Continues but Casting Is Delayed-- Robert Walker in Role | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/lehman-sees-need-for-soviet-amity-says-attainment-of-full-and-frank.html | LEHMAN SEES NEED FOR SOVIET AMITY; Says Attainment of Full and Frank Understanding Is Task of Statesmanship Now | True | By Doris Greenberg | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/domenico-campanella-jersey-fruit-grower-crossed-ocean-in-sailboat.html | DOMENICO CAMPANELLA; Jersey Fruit Grower Crossed Ocean in Sailboat Alone in '69 | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/given-charge-overseas-by-world-trade-group.html | Given Charge Overseas By World Trade Group | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/twoway-curb-put-on-truck-pickets-department-stores-get-writ-in.html | TWO-WAY CURB PUT ON TRUCK PICKETS; Department Stores Get Writ in Action for Injunction-- Call Strike Illegal UNION PLANS PRESSURE Teamsters Joint Council Will Seek Compliance With Tobin Ban on Picketing | True | By A.h. Raskin | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/buys-aero-industries-transair-inc-announces-deal-in-expansion.html | BUYS AERO INDUSTRIES; Transair, Inc., Announces Deal in Expansion Program | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ministers-confer-in-accord-on-preparing-timetables-to-speed-peace.html | MINISTERS CONFER; In Accord on Preparing Timetables to Speed Peace Conference BEVIN ASKS PARLEY HERE Suggests That the Big Four Continue Work During U.N. Assembly's Sessions | True | By C.l. Sulzberger Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/buyer-to-use-part-of-grand-st-house.html | BUYER TO USE PART OF GRAND ST. HOUSE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/justice-for-jews-is-new-year-plea-plight-of-homeless-stressed-in.html | JUSTICE FOR JEWS IS NEW YEAR PLEA; Plight of Homeless Stressed in Messages for Rosh ha-Shanah, Which Begins This Evening | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/18-die-in-hong-kong-in-crash.html | 18 Die in Hong Kong in Crash | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/acts-to-bar-communists-independent-watch-union-rules-them.html | ACTS TO BAR COMMUNISTS; Independent Watch Union Rules Them Ineligible | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-belgium-settle-lendlease.html | U.S., Belgium Settle Lend-Lease | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sea-groups-plan-parley-in-capital-maritime-peace-teeters-as-cio-and.html | SEA GROUPS PLAN PARLEY IN CAPITAL; Maritime Peace Teeters as CIO and AFL Unions Seek New Contracts by Monday | True | By George Horne | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gridiron-giants-buy-hare-fullback-acquired-from-packers-to-play.html | GRIDIRON GIANTS BUY HARE; Fullback Acquired From Packers to Play in Boston Monday | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/heads-eastern-sales-of-western-frozen-foods.html | Heads Eastern Sales Of Western Frozen Foods | True | Kaiden-Kazanjian | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/introduced-at-yesterdays-fashion-shows.html | INTRODUCED AT YESTERDAY'S FASHION SHOWS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/cotton-registers-3045-point-gains-early-losses-on-hedge-selling.html | COTTON REGISTERS 30-45 POINT GAINS; Early Losses on Hedge Selling Overcome-- October Delivery Climbs to 37.48 Cents | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/public-bank-promotes-glass.html | Public Bank Promotes Glass | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/truman-urges-end-of-racial-conflict-president-dewey-and-einstein.html | TRUMAN URGES END OF RACIAL CONFLICT; President, Dewey and Einstein Deplore Bias in Messages to Urban League Conference | True | By George Streator Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/california-bar-group-lets-race-curb-stand.html | CALIFORNIA BAR GROUP LETS RACE CURB STAND | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/money.html | MONEY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mrs-charles-eliot-daughterinlaw-of-harvards-exhead-kin-of-elihu.html | MRS. CHARLES ELIOT; Daughter-in-Law of Harvard's Ex-Head Kin of Elihu Yale | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/merger-of-nurses-into-1-unit-urged-they-should-be-able-to-speak.html | MERGER OF NURSES INTO 1 UNIT URGED; They Should Be Able to Speak With One Strong Voice, Convention Hears | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/chicago-opa-vote-today-food-dealers-and-butchers-give-out.html | CHICAGO OPA 'VOTE TODAY; Food Dealers and Butchers Give Out Forms--Stores Aid | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/seizure-of-trieste-held-plan-of-reds-italian-groups-foresee-quick.html | SEIZURE OF TRIESTE HELD PLAN OF REDS; Italian Groups Foresee Quick Annexation Unless Allied Troops Are Maintained | True | By Camille M. Clanfarra Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/unshackled-news-held-aid-to-peace-wider-use-of-press-radio-and.html | UNSHACKLED NEWS HELD AID TO PEACE; Wider Use of Press, Radio and Films Is Urged on UNESCO in State Department Report | True | By Benjamin Fine Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/son-to-mrs-evert-r-harris.html | Son to Mrs. Evert R. Harris | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/hawaiitoegypt-flight-set.html | Hawaii-to-Egypt Flight Set | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dr-kramers-in-columbia-post.html | Dr. Kramers in Columbia Post | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/proprietor-of-curb-exchange-restaurant-to-mark-25th-year-on-the.html | Proprietor of Curb Exchange Restaurant to Mark 25th Year on the 'Street' Today | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/pulp-scarcity-continues-commerce-department-predicts-no-improvement.html | PULP SCARCITY CONTINUES; Commerce Department Predicts No Improvement Until Spring | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/unions-out-to-enroll-airline-employes.html | UNIONS OUT TO ENROLL AIRLINE EMPLOYES | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/brick-output-rises-supply-now-reported-exceeding-current-housing.html | BRICK OUTPUT RISES; Supply Now Reported Exceeding Current Housing Needs | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/olivier-presents-lear-in-new-vein-actor-opens-in-shakespeares-play.html | OLIVIER PRESENTS 'LEAR' IN NEW VEIN; Actor Opens in Shakespeare's Play at New Theatre, London --Performance Lauded | True | By Herbert L. Matthews Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/wftu-group-asks-for-bar-on-war-executive-bureau-calls-on-its.html | WFTU GROUP ASKS FOR BAR ON WAR; Executive Bureau Calls on Its 70,000,000 Members to Give Notice to Governments | True | By Louis Stark Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/writers-end-soviet-tour-six-visit-key-industrial-areas-for-first.html | WRITERS END SOVIET TOUR; Six Visit Key Industrial Areas for First Time Since War | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/2-sons-conduct-mass-for-patrick-j-walsh.html | 2 SONS CONDUCT MASS FOR PATRICK J. WALSH | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gen-clark-agreed-on-as-head-of-lbi.html | GEN. CLARK AGREED ON AS HEAD OF LBI | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bishop-says-japan-holds-no-grudge-people-feel-no-resentment-over.html | BISHOP SAYS JAPAN HOLDS NO GRUDGE; People Feel No Resentment Over Atom Bomb Damage, O'Hara Tells Convention | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sports-today.html | Sports Today | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/named-to-music-recording-post.html | Named to Music Recording Post | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/herbert-drake-halsey-former-business-manager-of-the-sun-and-the.html | HERBERT DRAKE HALSEY; Former Business Manager of The Sun and The Evening Sun | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/music-scholarship-to-boy-7.html | Music Scholarship to Boy, 7 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mayor-orders-end-of-parking-by-day-in-midtown-areas-sector-bounded.html | MAYOR ORDERS END OF PARKING BY DAY IN MIDTOWN AREAS; Sector Bounded by Third and Ninth Avenues From 23d to 59th Streets Affected SUMMONSES BEGIN OCT. 15 Ban to Become Effective at 8 A.M. and Last Until 6 P.M. Every Day Except Sunday | True | By William R. Conklin | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/21561-for-high-schools-registration-for-night-classes-exceeds.html | 21,561 FOR HIGH SCHOOLS; Registration for Night Classes Exceeds Spring Term | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/business-world-boys-spring-lines-due-nov-11.html | BUSINESS WORLD; Boys' Spring Lines Due Nov. 11 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/un-refuses-to-consider-russian-request-for-data-security-council-7.html | U.N. Refuses to Consider Russian Request for Data; Security Council, 7 to 2, Defeats Move to Require U.S. and Britain to List Troops in Non-Enemy Countries | True | By Thomas J. Hamilton Special To The New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/finns-return-to-paris-two-more-delegates-due-today-to-resume-treaty.html | FINNS RETURN TO PARIS; Two More Delegates Due Today to Resume Treaty Talks | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bank-loans-draw-fire-from-delano-controllers-report-places-some-in.html | BANK LOANS DRAW FIRE FROM DELANO; Controller's Report Places Some in Category of LongTerm InvestmentsNEW FINANCING PLEASESWarning Is Reiterated AgainstCredit Commitments That'Approach Ownership' | True | By John H. Crider Special To The New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/demand-deposits-rise-148000000-reserve-board-report-shows-gain-of.html | DEMAND DEPOSITS RISE $148,000,000; Reserve Board Report Shows Gain of $160,000,000 in Farm, Trade Loans | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/odwyer-nylons-held-up-mayors-sister-has-not-agreed-to-pay-duty-and.html | O'DWYER NYLONS HELD UP; Mayor's Sister Has Not Agreed to Pay Duty and Fine | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/admiral-hits-cuts-in-naval-research-de-florez-to-retire-on-oct-1-as.html | ADMIRAL HITS CUTS IN NAVAL RESEARCH; De Florez, to Retire on Oct. 1, Assails Budget Reduction as 'Crippling' to Service | True | By Sidney Shalett Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sunday-bowling-in-boston.html | Sunday Bowling in Boston | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/industrial-display-opened-in-london.html | INDUSTRIAL DISPLAY OPENED IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/june-poindexter-prospective-bride-savannah-girl-grandniece-of-late.html | JUNE POINDEXTER PROSPECTIVE BRIDE; Savannah Girl Grandniece of Late Senator Is Betrothed to George Eldridge Bair | True | Elliott | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/a-chance-to-serve.html | A CHANCE TO SERVE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/austrians-to-leave-spain-unknown-number-will-be-sent-to-british.html | AUSTRIANS TO LEAVE SPAIN; Unknown Number Will Be Sent to British Zone | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/magazine-policy-scored-jewish-council-holds-protestant-digest.html | MAGAZINE POLICY SCORED; Jewish Council Holds Protestant Digest 'Inimical to Interests' | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-moscow-statement-in-washington-it-is-thought-to-reflect-credit.html | The Moscow Statement; In Washington It Is Thought To Reflect Credit on Byrnes and His Firm Policy | True | By Arthur Krock Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-players-deny-quitting-vera-cruz-klein-feldman-say-they-got.html | U.S. PLAYERS DENY QUITTING VERA CRUZ; Klein, Feldman Say They Got Permission With Lanier to Rest for Final Series | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/john-d-wright-aide-of-st-louis-scouts.html | JOHN D. WRIGHT, AIDE OF ST. LOUIS SCOUTS | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/chinese-to-attend-yale-at-long-last.html | CHINESE TO ATTEND YALE AT LONG LAST | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-text-of-premier-stalins-statement-encirclement-discounted.html | The Text of Premier Stalin's Statement; "Encirclement" Discounted | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/nuptials-of-betty-jane-prosnit.html | Nuptials of Betty Jane Prosnit | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/bonds-and-shares-on-london-market-general-recession-attributed-to.html | BONDS AND SHARES ON LONDON MARKET; General Recession Attributed to Monday's Decline Here-- Government Stocks Down | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/army-nurse-lack-feared.html | Army Nurse Lack Feared | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/zionists-council-turns-down-talks-bars-attendance-at-london-parley.html | ZIONISTS' COUNCIL TURNS DOWN TALKS; Bars Attendance at London Parley While the Palestine Leaders Are Detained | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/stock-split-recommended.html | Stock Split Recommended | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/canterbury-decries-chances-of-war.html | CANTERBURY DECRIES 'CHANCES' OF WAR | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/brooklyn-taxpayer-sold-to-motor-firm.html | BROOKLYN TAXPAYER SOLD TO MOTOR FIRM | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/alien-goods-office-to-lose-autonomy-department-of-justice-will-take.html | ALIEN GOODS OFFICE TO LOSE AUTONOMY; Department of Justice Will Take Back Agency Early Next Month After Six Years | True | By Anthony Leviero Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/salvador-ruled-by-martial-law-government-combats-general-strike.html | SALVADOR RULED BY MARTIAL LAW; Government Combats General Strike Aimed at Reorganizing Cabinet and Police | True | Special to THE NEW YORK TIMES. | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/california-sells-1700000-in-bonds-reoffering-will-be-made-to-the.html | CALIFORNIA SELLS $1,700,000 IN BONDS; Reoffering Will Be Made to the Public at Prices to Yield 1.05 to 1.55% | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/st-george-to-get-heated-ferry-house.html | ST. GEORGE TO GET HEATED FERRY HOUSE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/cubs-crushed-130-after-133-triumph-sewell-pitches-shutout-for.html | CUBS CRUSHED, 13-0, AFTER 13-3 TRIUMPH; Sewell Pitches Shut-Out for Pirates--Chicago Has 8-Run Eighth Inning in Opener | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/news-of-wood-field-and-stream-decide-road-safe-to-try.html | NEWS OF WOOD, FIELD AND STREAM; Decide Road Safe to Try | True | By Raymond R. Camp Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/recapitalization-plan-for-r-hoe-co-approved.html | Recapitalization Plan For R. Hoe & Co. Approved | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/allstar-soccer-canceled.html | All-Star Soccer Canceled | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/20-hurt-in-holland-in-redled-strike.html | 20 HURT IN HOLLAND IN RED-LED STRIKE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/white-plains-seeks-a-parking-authority-to-expand-its-offstreet.html | White Plains Seeks a Parking Authority To Expand Its Off-Street Metered Project | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/evens-scheduled-for-today.html | Evens Scheduled for Today | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/new-10billion-volt-atom-smasher-is-planned-by-california-scientists.html | New 10-Billion Volt Atom Smasher Is Planned by California Scientists; It Will Make Existing Ones Look Like Toys and Cost $60,000,000, Bicentennial Gathering at Princeton Hears | True | By William L. Laurence Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-olympic-committee-fully-organized-for-1948-meet-chiefs-appointed.html | U.S. Olympic Committee Fully Organized for 1948 Meet; CHIEFS APPOINTED IN VARIOUS SPORTS Officials Now Set to Prepare for U.S. Representation at London Olympics FUND RAISING PLANS MADE Team to Be Financed Entirely by Public Subscription-- Detroit Bids for 1952 | True | By Joseph M. Sheehan | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/vandals-damage-jersey-school.html | Vandals Damage Jersey School | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/george-a-fox-onetime-head-of-the-toy-manufacturers-of-america.html | GEORGE A. FOX; One-Time Head of the Toy Manufacturers of America | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/youths-aid-return-of-evicted-family.html | YOUTHS AID RETURN OF EVICTED FAMILY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/a-bouquet-for-our-city-cleanliness-unit-cant-find-a-4block-area-for.html | A BOUQUET FOR OUR CITY; Cleanliness Unit Can't Find a 4-Block Area for Real Clean-Up | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gets-the-kings-medal-dr-bertha-putnam-formerly-of-mt-holyoke.html | GETS THE KING'S MEDAL; Dr. Bertha Putnam, Formerly of Mt. Holyoke, Honored by Britain | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/investment-concerns-to-merge.html | Investment Concerns to Merge | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/retail-rice-price-to-rise-opa-announces-lifted-miller-ceilings-will.html | RETAIL RICE PRICE TO RISE; OPA Announces Lifted Miller Ceilings Will Be Responsible | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/the-state-opens-a-college.html | THE STATE OPENS A COLLEGE | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/gold-finds-in-costa-rica.html | Gold Finds in Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/100-rise-in-mail-box-thefts-called-nations-costliest-fraud.html | 100% Rise in Mail Box Thefts Called Nation's Costliest Fraud; Government Payments Here Easy Loot to the Swindlers-- Postal Inspector Urges Recipients to Be on Guard | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/frances-richmond-is-married.html | Frances Richmond Is Married | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/scouts-russian-charge-brazilian-says-no-american-troops-remain.html | SCOUTS RUSSIAN CHARGE; Brazilian Says No American Troops Remain There | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/100000-donation-to-help-refugees-economic-unit-receives-gift-from.html | $100,000 DONATION TO HELP REFUGEES; Economic Unit Receives Gift From Mrs. J.J. Hanauer and Mr. and Mrs. L.L. Strauss | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/austrian-reds-hit-accord-on-tyrol-communists-and-russians-join-in.html | AUSTRIAN REDS HIT ACCORD ON TYROL; Communists and Russians Join in Accusing Government of Betraying People | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/italy-to-seek-loans-from-us-next-year.html | ITALY TO SEEK LOANS FROM U.S. NEXT YEAR | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/cuban-delegates-to-conference.html | Cuban Delegates to Conference | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/capital-cut-proposed.html | Capital Cut Proposed | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sees-democratic-crackup-waldman-says-wallace-episode-is-merely-the.html | SEES DEMOCRATIC CRACKUP; Waldman Says Wallace Episode Is Merely the Beginning | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/regulations-blamed-in-railway-problems.html | REGULATIONS BLAMED IN RAILWAY PROBLEMS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ellendale-victor-at-atlantic-city-riddle-juvenile-shows-way-to-el.html | ELLENDALE VICTOR AT ATLANTIC CITY; Riddle Juvenile Shows Way to El Mono in 6-Furlong Dash -- Lighthouse Is Third | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-seeks-to-keep-debt-service-at-5-billions-a-year-snyder-says.html | U.S. Seeks to Keep Debt Service At 5 Billions a Year, Snyder Says; Secretary Sees 1946 Revenues Topping Cash Outlay by 3 Billions and Says No Change Is in View in Refunding Policy | True | By George A. Mooney Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/text-of-lehman-talk-to-pac-women-sees-communist-label-fail.html | Text of Lehman Talk to PAC Women; Sees "Communist" Label Fail | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/british-building-picketed-zionist-group-urges-boycott-of-all.html | BRITISH BUILDING PICKETED; Zionist Group Urges Boycott of All English Goods | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/restaurants-opa-confer-on-prices-easing-of-rollback-on-meat-dishes.html | RESTAURANTS, OPA CONFER ON PRICES; Easing of 'Rollback' on Meat Dishes is Believed Possible if Hardship Is Shown | True | By Samuel A. Tower Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/slap-at-us-policy-is-denied-by-isaacs.html | SLAP AT U.S. POLICY IS DENIED BY ISAACS | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/two-dead-in-fire-on-tanker-at-sea-ship-200-miles-off-charleston.html | TWO DEAD IN FIRE ON TANKER AT SEA; Ship 200 Miles Off Charleston Reports 3 Missing, 3 Hurt-- Coast Guard Speeds Aid | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/atlantic-air-fares-cut-among-others-cab-pares-ny-to-london-rate-to.html | ATLANTIC AIR FARES CUT; Among Others, CAB Pares N.Y. to London Rate to $325 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/for-the-traveler.html | FOR THE TRAVELER | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/1man-bus-operation-on-5th-ave-delayed.html | 1-MAN BUS OPERATION ON 5TH AVE. DELAYED | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/service-merger-put-off-truman-said-to-prefer-congress-action-to-an.html | Service Merger Put Off; Truman Said to Prefer Congress Action to an Executive Order on Agreed Points | True | By Hanson W. Baldwin | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/buyer-resistance-noted-on-housing-survey-indicates-tapering-off-in.html | BUYER RESISTANCE NOTED ON HOUSING; Survey Indicates Tapering Off in the Prices of Homes in Some Communities | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/reconditioning-of-old-autos-for-winter-urged-as-supply-of-parts-is.html | Reconditioning of Old Autos for Winter Urged as Supply of Parts Is Diminishing | True | By Bert Pierce Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/mkenna-ranger-trainer-succeeds-westerby-who-served-new-york-six.html | M'KENNA RANGER TRAINER; Succeeds Westerby, Who Served New York Since 1926 | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/icelandic-leaders-imperiled-by-mob-communists-protesting-us-air.html | ICELANDIC LEADERS IMPERILED BY MOB; Communists Protesting U.S. Air Base Pact Threaten Premier -- General Strike Is Staged | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/seen-here-yesterday.html | SEEN HERE YESTERDAY | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/big-issue-in-deadlock.html | Big Issue in Deadlock | True | By Henry L. Lieberman Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/brazil-chamber-elects-speaker.html | Brazil Chamber Elects Speaker | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/advertising-news-and-notes-new-coffee-slogan.html | Advertising News and Notes; New Coffee Slogan | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/koppers-co-names-executives.html | Koppers Co. Names Executives | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sold-to-operator.html | SOLD TO OPERATOR | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/ban-off-french-shares-treasury-action-on-blocked-accounts-is.html | BAN OFF FRENCH SHARES; Treasury Action on Blocked Accounts Is Revealed | True | | C1B 39193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/us-title-ski-dates-set-bids-also-are-made-for-olympic-tryouts-in.html | U.S. TITLE SKI DATES SET; Bids Also Are Made for Olympic Tryouts in Various Events | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/rid-sox-vanquish-yankees-54-despite-two-homers-by-lindell-harris.html | Rid Sox Vanquish Yankees, 5-4, Despite Two Homers by Lindell; Harris Hurls His 17th Victory and Scores Winning Run in Eighth Following His Third Safety Against Lyons | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/don-basin-labors-to-spur-recovery-vital-russian-coal-and-steel.html | DON BASIN LABORS TO SPUR RECOVERY; Vital Russian Coal and Steel Region Still Faces Long Pull After Three-Year Gains UNRRA AID A KEY FACTOR Advance to Goals Set for 1950 Depends on Native Supplies to Replace Relief 'Boon | True | By Drew Middleton Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/old-inn-is-sold-at-harrison.html | Old Inn Is Sold at Harrison | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/egg-onion-and-potato-futures.html | Egg, Onion and Potato Futures | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/community-chest-gifts-rise.html | Community Chest Gifts Rise | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/germans-in-us-zone-guard-jailed-nazis.html | GERMANS IN U.S. ZONE GUARD JAILED NAZIS | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/inquiry-is-pressed-american-council-of-institute-of-pacific.html | INQUIRY IS PRESSED; American Council of Institute of Pacific Relations Under Fire | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sylvia-hagyard-engaged-to-wed-troth-of-seattle-girl-to-john-clemens.html | SYLVIA HAGYARD ENGAGED TO WED; Troth of Seattle Girl to John Clemens Reuter, Telephone Executive, Is Announced | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dodgers-will-resume-drive-today-with-branca-in-box-against-phils.html | Dodgers Will Resume Drive Today With Branca in Box Against Phils; THE RAIN DIDN'T COOL OFF THE PENNANT RACE | True | By Roscoe McGowen | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/royall-bids-labor-oust-communists-undersecretary-of-war-tells-ship.html | ROYALL BIDS LABOR OUST COMMUNISTS; Under-Secretary of War Tells Ship Workers a Spread of 'Ism' Might Imperil Peace | True | By Albert J. Gordon Special To the New York Times. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/sports-of-the-times-going-in-and-going-out.html | Sports of the Times; Going In and Going Out | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/german-milk-declines-farmers-said-to-drink-it.html | German Milk Declines; Farmers Said to Drink It | True | Special to THE NEW YORK TIMES. | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/restaurants-pay-6000-in-fines-magistrate-finds-campaign-by-health.html | RESTAURANTS PAY $6,000 IN FINES; Magistrate Finds Campaign by Health Department Is Improving Conditions | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/rossano-outpoints-garcia.html | Rossano Outpoints Garcia | True | | C1B 39193 |
| 1946-09-25 | 1946-09-25 | https://www.nytimes.com/1946/09/25/archives/dentist-buys-cedarhurst-plot.html | Dentist Buys Cedarhurst Plot | True | | C1B 39193 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/polo-put-off-till-today.html | Polo Put Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/big-personnel-cut-set-by-army-navy-war-department-may-halve-its.html | BIG PERSONNEL CUT SET BY ARMY, NAVY; War Department May Halve Its Officer Corps of 175,000 -- Shipyard Workers to Go | True | By Sidney Shalem Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/humane-attitude-to-germany-urged-dr-cavert-back-from-europe-says.html | HUMANE ATTITUDE TO GERMANY URGED; Dr. Cavert, Back From Europe, Says Only Alternative is Spread of Communism | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/to-fly-first-penicillin-to-iran.html | To Fly First Penicillin to Iran | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/films-for-young.html | Films for Young | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dallas-open-golf-will-start-today-snead-favored-though-hogan.html | DALLAS OPEN GOLF WILL START TODAY; Snead Favored, Though Hogan Indicates in Practice He Is at Top of Game | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/party-asks-100000-in-georgia.html | Party Asks $100,000 in Georgia | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/notes.html | Notes | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/war-crime-verdict-set-for-tuesday-deciding-the-fate-of-the-german.html | WAR CRIME VERDICT SET FOR TUESDAY; DECIDING THE FATE OF THE GERMAN WAR CRIMINALS AT NUREMBERG | True | The New York Times Radiophoto (Frankfurt Bureau) | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/advertising-news.html | Advertising News | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/jinnah-and-wavell-hold-friendly-talk.html | JINNAH AND WAVELL HOLD FRIENDLY TALK | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stassen-deplores-rise-in-selfishness-nurse-groups-told-that-if.html | STASSEN DEPLORES RISE IN SELFISHNESS; Nurse Groups Told That if World Succumbs to Greed Future Will Be Tragic | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/fire-department-change-three-platoon-system-expected-to-return-by.html | FIRE DEPARTMENT CHANGE; Three Platoon System Expected to Return by December | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/farley-talks-with-pope.html | Farley Talks With Pope | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/fackenthal-shuns-regimented-minds-tells-1200-as-columbia-opens-193d.html | FACKENTHAL SHUNS REGIMENTED MINDS; Tells 1,200 as Columbia Opens 193d Year to Check at Gate Slogan-Decorated Banners PRESSURE GROUPS SCORED Acting Head of University Advises the Students to Think Independently | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/story-by-huxley-is-set-for-screen-zoltan-korda-to-film-authors.html | STORY BY HUXLEY IS SET FOR SCREEN; Zoltan Korda to Film Author's 'Gioconda Smile'-- Three Wise Fools' Due Today | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/crippled-girl-of-15-youngest-infordham.html | CRIPPLED GIRL OF 15 YOUNGEST INFORDHAM | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/juan-trippe-gets-medal-for-merit.html | Juan Trippe Gets Medal for Merit | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/typical-nurse-of-46.html | TYPICAL NURSE OF '46 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/named-to-annapolis.html | NAMED TO ANNAPOLIS | True | The New York Times (U.S. Navy), 1946 | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/south-iran-truce-sought-by-ghavam-premier-rushes-peace-team-rebels.html | SOUTH IRAN TRUCE SOUGHT BY GHAVAM; Premier Rushes Peace Team -- Rebels Enter Defenses of Provincial Capital | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/grain-prices-rise-rapidly-at-chicago-january-wheat-at-seasonal.html | GRAIN PRICES RISE RAPIDLY AT CHICAGO; January Wheat at Seasonal High--Trade Does Not Take Anderson Talk Seriously | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pride-of-white-plains-536-families-like-shopping-center-best-in.html | PRIDE OF WHITE PLAINS; 536 Families Like Shopping Center Best in Their Area | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ship-overcrowding-called-good-deed.html | SHIP OVERCROWDING CALLED 'GOOD DEED' | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/new-publicity-man-to-be-hired-by-ama.html | NEW PUBLICITY MAN TO BE HIRED BY AMA | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/india-may-reopen-south-africa-case-new-council-gandhi-are-now-being.html | INDIA MAY REOPEN SOUTH AFRICA CASE; New Council, Gandhi Are Now Being Urged to Withdraw It From U.N. Assembly Agenda | True | By G.h. Archambault Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/amsterdam-general-strike-ends.html | Amsterdam General Strike Ends | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/rodeo-opens-as-spectators-pine-for-steaks-gene-autry-is-back-for.html | Rodeo Opens as Spectators Pine for Steaks; Gene Autry Is Back for First Time in 4 Years | True | The New York Times | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/churchill-visiting-in-brussels.html | Churchill Visiting in Brussels | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dr-ag-cummins-rites-three-bishops-conduct-service-for-poughkeepsie.html | DR. A.G. CUMMINS RITES; Three Bishops Conduct Service for Poughkeepsie Ex-Rector | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/sports-today.html | Sports Today | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bronx-home-hazards-no-queens-problem.html | BRONX HOME HAZARDS NO QUEENS PROBLEM | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/promoted-by-sec.html | Promoted by SEC | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/little-shop-show-marked-by-color-plaid-shirt-coat-for-the-country.html | LITTLE SHOP SHOW MARKED BY COLOR; PLAID SHIRT COAT FOR THE COUNTRY | True | By Virginia Pope | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/fred-brown-buys-fourth-ave-lofts-takes-building-from-oceanic.html | FRED BROWN BUYS FOURTH AVE. LOFTS; Takes Building From Oceanic Investing--Other Deals in Manhattan Reported | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/us-speeds-japanese-return.html | U.S. Speeds Japanese Return | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/army-honors-capt-dm-geddes.html | Army Honors Capt. D.M. Geddes | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/magazine-attacks-cains-author-plan.html | MAGAZINE ATTACKS CAIN'S AUTHOR PLAN | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/six-dead-landed-after-tanker-fire-tanker-heading-toward-port-after.html | SIX DEAD LANDED AFTER TANKER FIRE; TANKER HEADING TOWARD PORT AFTER FATAL BLAST | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/russian-scientist-notes-basic-unity-natures-philosophy-is-alike-in.html | RUSSIAN SCIENTIST NOTES BASIC UNITY; Nature's Philosophy is Alike in All Nations, Including His Own, He Says at Princeton | True | By William L. Laurence Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/irving-and-circle-at-knoedler-oct-8-exhibition-to-include-portraits.html | 'IRVING AND CIRCLE' AT KNOEDLER OCT. 8; Exhibition to Include Portraits of Author's Close Friends-- Audubon Show Due Nov. 24 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/monarchs-topple-eagles-51.html | Monarchs Topple Eagles, 5-1 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/events-today.html | Events Today | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/aid-for-schools-sought-yonkers-wants-dewey-to-allocate-5000000-of.html | AID FOR SCHOOLS SOUGHT; Yonkers Wants Dewey to Allocate $5,000,000 of State Funds | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/concerts-for-westchester.html | Concerts for Westchester | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/lee-makes-stage-history-as-he-pays-white-role.html | Lee Makes Stage History As He Pays White Role | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mr-stalin-and-mr-gromyko.html | MR. STALIN AND MR. GROMYKO | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/waa-aide-held-by-fbi-accused-of-taking-200-bribe-in-scarce.html | WAA AIDE HELD BY FBI; Accused of Taking $200 Bribe in Scarce Equipment Deal | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/rollino-outraces-sunhelio-by-nose-wins-sixfurlong-feature-at.html | ROLLINO OUTRACES SUNHELIO BY NOSE; Wins Six-Furlong Feature at Atlantic City as Datura, Odds-On Choice, Is 3d | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/to-sell-251340-shares-felt-tarrant-co-plans-first-public-offering.html | TO SELL 251,340 SHARES; Felt & Tarrant Co. Plans First Public Offering of Stock | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/fechteler-to-head-navy-bureau.html | Fechteler to Head Navy Bureau | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/army-plans-arctic-tests-in-weather-at-60-below-mightiest-weapons-in.html | Army Plans Arctic Tests In Weather at 60 Below; Mightiest Weapons Included | True | By Walter S. Sullivan Jr. Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/korea-rail-men-strike-walkout-of-25000-for-pay-rise-halts-southern.html | KOREA RAIL MEN STRIKE; Walkout of 25,000 for Pay Rise Halts Southern Travel | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bees-and-flowers-to-arrive-tonight-mort-singer-jr-will-present.html | 'BEES AND FLOWERS' TO ARRIVE TONIGHT; Mort Singer Jr. Will Present Kohner-Mannheimer Comedy at Cort Through Oct. 12 | True | By Sam Zolotow | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/purge-communists-ship-builders-told-cio-chief-carey-says-party.html | PURGE COMMUNISTS, SHIP BUILDERS TOLD; CIO Chief Carey Says Party 'Advance Agent' for Certain Form of World Government CONVENTION BACKS MEAD Delegates Reject a Resolution Calling for Affiliation With Maritime Unity Committee | True | By Albert J. Gordon Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/400-pickets-march-at-guild-for-blind-cio-group-protests-lockout-of.html | 400 PICKETS MARCH AT GUILD FOR BLIND; CIO Group Protests 'Lock-Out' of 16 Clerical Workers by Jewish Institution | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/national-city-official-sees-our-economy-facing-disillusionment-and.html | National City Official Sees Our Economy Facing Disillusionment and UNRRA Ills Besetting Fund--Bailey New President; Germany Is Recipient, Not Payer, Of U.S. Reparations, Burgess Says | True | By George A. Mooney Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/to-press-aid-to-yugoslavia.html | To Press Aid to Yugoslavia | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/columbia-county-estate-sold.html | Columbia County Estate Sold | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/lie-asks-big-five-to-agree-speedily-tells-ilo-in-montreal-right-of.html | LIE ASKS BIG FIVE TO AGREE SPEEDILY; Tells ILO, in Montreal, Right of Veto Hamstrings U.N.-- Not Alarmed by War Talk | True | By P.j. Philip Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/the-screen-in-review-three-little-girls-in-blue-a-sprightly-musical.html | THE SCREEN IN REVIEW; 'Three Little Girls in Blue,' a Sprightly Musical With June Haver, Vera-Ellen and Vivian Blaine, Presented at the Roxy | True | By Bosley Crowther | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/buildings-sold-in-jersey-city.html | Buildings Sold in Jersey City | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/daylight-saving-time-ends-at-2-am-sunday.html | Daylight Saving Time Ends at 2 A.M. Sunday | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ray-robinson-stops-miller.html | Ray Robinson Stops Miller | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/senators-conquer-athletics-63-74-wolff-and-leonard-victors-in.html | SENATORS CONQUER ATHLETICS, 6-3, 7-4; Wolff and Leonard Victors in Box--Mackmen Register a Triple Play in Opener | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/derby-with-dash.html | DERBY WITH DASH | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/peace-parley-on-ship-strike-faces-failure-tommorow-union-officers.html | Peace Parley on Ship Strike Faces Failure Tommorow; Union Officers Threaten Walkout Monday --West Coast Operators Will Not Be Represented in Talks | True | By George Horne | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/new-zealand-wool-lost-in-fire.html | New Zealand Wool Lost in Fire | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/factory-employment-up-clothing-gains-help-in-66-rise-in-city-for.html | FACTORY EMPLOYMENT UP; Clothing Gains Help in 6.6% Rise in City for August | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/radio-use-protested-rumanian-opposition-leader-in-plea-for-time-on.html | RADIO USE PROTESTED; Rumanian Opposition Leader in Plea for Time on Air | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/boast-by-tojo-revealed-trial-discloses-his-plan-to-risk-japan-for.html | BOAST BY TOJO REVEALED; Trial Discloses His Plan to Risk Japan for 'Imperial Way' | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/brooklyn-houses-sold-deals-on-shore-road-hicks-street-st-james.html | BROOKLYN HOUSES SOLD; Deals on Shore Road, Hicks Street, St. James Place | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/home-upset-2-and-1-in-british-pro-golf.html | Home Upset, 2 and 1, In British Pro Golf | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/us-provided-71-of-unrra-supplies-truman-asks-nation-continue-food.html | U.S. PROVIDED 71% OF UNRRA SUPPLIES; Truman Asks Nation Continue Food Conservation to Meet Overseas Needs Next Year BLACK MARKET PROBLEMS New Harvest in Yugoslavia Promises to Approach 70% of Pre-War Tonnage | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/some-bikini-ships-are-quarantined-radioactivity-is-found-in-salt.html | SOME BIKINI SHIPS ARE 'QUARANTINED'; Radioactivity Is Found in Salt Water Lines and Condensers -- Safety Measures Taken | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pravda-acclaims-wallace-policies-says-he-preserves-roosevelt.html | PRAVDA ACCLAIMS WALLACE POLICIES; Says He Preserves Roosevelt Ideals-- Writer Also Sees Him Often 'Illogical, Prejudiced' | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/waters-held-for-trial-harlem-election-captain-pleads-not-guilty-to.html | WATERS HELD FOR TRIAL; Harlem Election Captain Pleads Not Guilty to Larceny Charge | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/seaboard-gets-voice-in-fec-case.html | Seaboard Gets Voice in FEC Case | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/young-peoples-auditions-five-soloists-sought-to-play-next-year-with.html | YOUNG PEOPLE'S AUDITIONS; Five Soloists Sought to Play Next Year With Philharmonic | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/democrats-claim-bulk-of-afl-vote-enlisted-in-the-campaign-for-mead.html | DEMOCRATS CLAIM BULK OF AFL VOTE; ENLISTED IN THE CAMPAIGN FOR MEAD | True | The New York Times | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/banker-alarmed-by-rfc-guarantee-rm-hanes-tells-aba-it-is-most.html | BANKER ALARMED BY RFC GUARANTEE; R.M. Hanes Tells ABA It Is Most Harmful Proposal Ever Attempted | True | From a Staff Correspondent | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/we-got-the-ships.html | WE GOT THE SHIPS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pirates-buy-outfielder-westlake-acquired-from-oaklandgeary-released.html | PIRATES BUY OUTFIELDER; Westlake Acquired From Oakland--Geary Released | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/patricia-cordner-becomes-fiancee-alumna-of-ucla-will-be-the-bride.html | PATRICIA CORDNER BECOMES FIANCEE; Alumna of U.C.L.A. Will Be the Bride of Daniel A. Jenkins of Montclair, an Ex-Major | True | Forster | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bulgars-study-in-soviet-czechs-and-yugoslavs-also-to-attend-russian.html | BULGARS STUDY IN SOVIET; Czechs and Yugoslavs Also to Attend Russian Universities | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ship-profit-data-called-half-truth-testifies-in-capital.html | SHIP PROFIT DATA CALLED 'HALF TRUTH'; TESTIFIES IN CAPITAL | True | By William S. White Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/korean-woman-coming-to-un.html | Korean Woman Coming to U.N. | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/barnard-greets-class-freshman-day-exercises-conducted-in-columbia.html | BARNARD GREETS CLASS; Freshman Day Exercises Conducted in Columbia Chapel | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pastor-prays-for-brooks-kneeling-on-borough-hall-steps-rev-mr.html | PASTOR PRAYS FOR BROOKS; Kneeling on Borough Hall Steps, Rev. Mr. Benson Asks Victory | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/will-redeem-9000-shares-minnesota-power-and-light-wins-approval-of.html | WILL REDEEM 9,000 SHARES; Minnesota Power and Light Wins Approval of the SEC | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/miss-mary-c-hoagland-bayonne-teacher-for-41-years-leader-in.html | MISS MARY C. HOAGLAND; Bayonne Teacher for 41 Years Leader in Elizabeth Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/art-to-hang-in-railroad-cars.html | Art to Hang in Railroad Cars | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gabe-paul-defeats-linwood-jim-by-2-lengths-at-narragansett-7for2.html | Gabe Paul Defeats Linwood Jim By 2 Lengths at Narragansett; $7-for-$2 Chance Comes From Far Back in Feature--Favored Adonis Is Fourth --Daily Double Returns $273 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/russians-accuse-gi-shanghai-paper-says-soldier-struck-soviet.html | RUSSIANS ACCUSE GI; Shanghai Paper Says Soldier Struck Soviet Citizen | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/rider-city-college-coach.html | Rider City College Coach | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stocks-responsive-to-renewed-buying-key-industrials-advance-1-to-4.html | STOCKS RESPONSIVE TO RENEWED BUYING; Key Industrials Advance 1 to 4 Points and Losses of Last Week Are Eliminated BUT TURNOVER IS SMALL Reinvestment of Funds From Tax Sales, Bargain Purchases, Seen Source of Strength | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/power-production-lower-4506988000-kw-noted-for-week-compared-with.html | POWER PRODUCTION LOWER; 4,506,988,000 Kw. Noted for Week Compared With 4,521,151,000 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/export-quota-cut-for-cotton-fabrics-10-reduction-ordered-by-cpa-for.html | EXPORT QUOTA CUT FOR COTTON FABRICS; 10% Reduction Ordered by CPA for Last Quarter Because of Improved Output Abroad CANADA FIGURE UNCHANGED OIT to License Added 15 Million Yards to Be Bought in Open Market--Other Action | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mcormack-urges-60day-suspension-of-meat-control-house-majority.html | M'CORMACK URGES 60-DAY SUSPENSION OF MEAT CONTROL; House Majority Leader Says He Has Taken Up Subject With President Truman ANDERSON WILLING TO ACT Govs. Tobin and Baldwin Ask Emergency Federal Steps--Army Invokes Priorities | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/italians-damage-liability-is-cut-in-paris-commission-as-one-cabinet.html | Italians' Damage Liability Is Cut in Paris Commission; AS ONE CABINET MEMBER TO ANOTHER | True | By Michael L. Hoffman Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bonds-and-shares-on-london-market-early-rally-based-on-upturn-in.html | BONDS AND SHARES ON LONDON MARKET; Early Rally Based on Upturn in Prices in New York Is Followed by Decline | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/french-seize-2-americans-brooklyn-man-and-bronx-woman-held-in.html | FRENCH SEIZE 2 AMERICANS; Brooklyn Man and Bronx Woman Held in Currency Case | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/guard-to-be-activated-states-two-infantry-divisions-affected-by.html | GUARD TO BE ACTIVATED; State's Two Infantry Divisions Affected by Decision | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dickinson-names-womens-dean.html | Dickinson Names Women's Dean | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/school-bonds-sold-by-allentown-pa-800000-issue-goes-to-bank.html | SCHOOL BONDS SOLD BY ALLENTOWN, PA.; $800,000 Issue Goes to Bank Syndicate-- Other News of Municipal Borrowing | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/awards-1-in-under-cover-libe.html | Awards $1 in 'Under Cover' Libe | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/wood-field-and-stream-awaits-at-appointed-spot.html | WOOD, FIELD AND STREAM; Awaits at Appointed Spot | True | By Raymond R. Camp Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/humane-medal-to-miss-branch.html | Humane Medal to Miss Branch | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/asks-race-accord-for-nations-unity-winthrop-rockefeller-tells-urban.html | ASKS RACE ACCORD FOR NATION'S UNITY; Winthrop Rockefeller Tells Urban League That Divisive Forces Must Be Fought | True | By George Streator Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/yugoslav-air-victims-buried-in-arlington-services-for-men-shot-down.html | YUGOSLAV AIR VICTIMS BURIED IN ARLINGTON; SERVICES FOR MEN SHOT DOWN BY YUGOSLAVS | True | The New York Times (Washington Bureau) | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/230pound-marlin-wins-prize.html | 230-Pound Marlin Wins Prize | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/radio-auto-covers-news-twoway-communication-used-by-philadelphia.html | RADIO AUTO COVERS NEWS; Two-Way Communication Used by Philadelphia Record | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/increase-reported-in-catholic-missions.html | INCREASE REPORTED IN CATHOLIC MISSIONS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/camp-smith-ends-season-1500-members-of-state-guard-return-to-this.html | CAMP SMITH ENDS SEASON; 1,500 Members of State Guard Return to This City | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/155-sail-on-westerdam-light-cargo-because-of-strikes-includes.html | 155 SAIL ON WESTERDAM; Light Cargo, Because of Strikes, Includes 3,600,000 Eggs | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/new-center-opens-for-home-seekers-advice-is-given-on-subjects.html | NEW CENTER OPENS FOR HOME SEEKERS; Advice Is Given on Subjects Ranging From the Sites to Furniture Settings | True | By Mary Roche | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dr-ae-richards-long-an-educator-english-professor-emeritus-at-u-of.html | DR. A.E. RICHARDS, LONG AN EDUCATOR; English Professor Emeritus at U. of New Hampshire Dies --On Faculty 33 Years | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/state-guard-orders.html | State Guard Orders | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/trainmen-complete-list-of-congress-foes.html | TRAINMEN COMPLETE LIST OF CONGRESS FOES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stores-and-suites-conveyed-in-bronx.html | STORES AND SUITES CONVEYED IN BRONX | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/iceland-strike-a-fiasco-communists-get-little-support-in-protest-on.html | ICELAND STRIKE A FIASCO; Communists Get Little Support in Protest on U.S. Bases | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/job-agencies-warned-on-worker-inquiries.html | JOB AGENCIES WARNED ON WORKER INQUIRIES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/briton-bids-stalin-accept-pact-offer-mcneil-proposes-implementing.html | BRITON BIDS STALIN ACCEPT PACT OFFER; McNeil Proposes Implementing No-War Talk by Extending Mutual Assistance Treaty | True | By John H. Crider Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/los-angeles-hotel-strike-ends.html | Los Angeles Hotel Strike Ends | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/us-would-reform-german-currency.html | U.S. WOULD REFORM GERMAN CURRENCY | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/lack-of-drugs-laid-to-meat-shortage-adverse-effect-on-health-of.html | LACK OF DRUGS LAID TO MEAT SHORTAGE; Adverse Effect on Health of Public Seen as Supply of Animal Extracts Drops | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/strike-at-ford-plant-is-brief.html | Strike at Ford Plant Is Brief | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/chilean-shipping-concession.html | Chilean Shipping Concession | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/teachers-pushing-drive-for-pay-rise-union-urges-them-to-appear-by.html | TEACHERS PUSHING DRIVE FOR PAY RISE; Union Urges Them to Appear 'by the Thousands' at Next Week's Board Meeting | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/alvin-o-dickey-cleveland-lawyer-once-state-assistant-attorney.html | ALVIN O. DICKEY; Cleveland Lawyer, Once State Assistant Attorney General | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/art-sale-yields-10390.html | Art Sale Yields $10,390 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/earnings-continue-rise-us-reports-average-hourly-pay-in.html | EARNINGS CONTINUE RISE; U.S. Reports Average Hourly Pay in Manufacturing at $1.11 | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tax-question-answered.html | Tax Question Answered | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bird-shoot-held-in-poughkeepsie-gunners-organized-by-city-on-advice.html | BIRD SHOOT HELD IN POUGHKEEPSIE; Gunners Organized by City on Advice of State Department Blaze Away at Starlings | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/books-published-today.html | Books Published Today | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/liquor-czar-talk-denied-no-foundation-for-lbi-report-gen-clark.html | LIQUOR 'CZAR' TALK DENIED; No Foundation for L.B.I. Report, Gen. Clark Declares | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/reports-3060000-cash-emergency-food-collection-also-got-1300000-in.html | REPORTS $3,060,000 CASH; Emergency Food Collection Also Got $1,300,000 in Canned Goods | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/sees-incentive-pay-aid-to-drug-output-willson-calls-on-wholesalers.html | SEES INCENTIVE PAY AID TO DRUG OUTPUT; Willson Calls on Wholesalers to Consider Plan to Spur Individual Production | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/appointed-sales-manager-for-vivadou-products.html | Appointed Sales Manager For Vivadou Products | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/redemption-calls.html | REDEMPTION CALLS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/new-venezuela-tax-aimed-at-us-lines-economics-minister-predicts.html | NEW VENEZUELA TAX AIMED AT U.S. LINES; Economics Minister Predicts Excess Profits Impost but Has No Idea of Rate EXTRAORDINARY LEVY OUT Says Government Will Stand by Pledge Not to Revive It-- Plans Tariff, Excise Cuts | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gasoline-stocks-in-us-down-again-decline-in-week-is-946000.html | GASOLINE STOCKS IN U.S. DOWN AGAIN; Decline in Week is 946,000 Barrels--Light and Heavy Fuel Oils on Hand Up | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/train-runs-wild-in-station.html | Train Runs Wild in Station | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/air-delegation-is-named-gilbert-heads-group-which-will-attend-cairo.html | AIR DELEGATION IS NAMED; Gilbert Heads Group Which Will Attend Cairo Conference | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/norwegian-prince-to-visit-us.html | Norwegian Prince to Visit U.S. | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bettina-defeats-eastman.html | Bettina Defeats Eastman | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/father-of-16-wins-mercy.html | Father of 16 Wins Mercy | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/glenn-l-martin-reports-contract-cancellations-cause-no-change-in.html | GLENN L. MARTIN REPORTS; Contract Cancellations Cause No Change in Profit Data | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/hanley-is-dropped-rockets-win-3835-coach-on-sidelines-as-eleven.html | HANLEY IS DROPPED; ROCKETS WIN, 38-35; Coach, on Sidelines as Eleven Defeats Buffalo, Says He Was 'Fired' by Keeshin | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/poland-has-98893-telephones.html | Poland Has 98,893 Telephones | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/traffic-toll-near-mark-police-chiefs-warned-of-failure-of-horror.html | TRAFFIC TOLL NEAR MARK; Police Chiefs Warned of Failure of 'Horror' Campaign | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/shortage-of-leather-is-laid-to-controls.html | SHORTAGE OF LEATHER IS LAID TO CONTROLS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/greenway-leaves-gair-board.html | Greenway Leaves Gair Board | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/kilroy-knocks-out-smith-peterson-battler-stops-rival-in-2d-round-at.html | KILROY KNOCKS OUT SMITH; Peterson Battler Stops Rival in 2d Round at Croke Park | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/marian-ruth-trosk-engaged.html | Marian Ruth Trosk Engaged | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/miss-suggs-beaten-on-19th-in-us-golf-mrs-chandler-ousts-tourney.html | MISS SUGGS BEATEN ON 19TH IN U.S. GOLF; Mrs. Chandler Ousts Tourney Choice--Miss Lenczyk Halts Miss Kirby, Medalist | True | From a Staff Correspondent | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/state-farmers-fight-milkshed-extension.html | STATE FARMERS FIGHT MILKSHED EXTENSION | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/girl-scout-drive-to-open-campaign-starts-tuesday-to-raise-225000-in.html | GIRL SCOUT DRIVE TO OPEN; Campaign Starts Tuesday to Raise $225,000 in City | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/spanish-mission-in-argentina.html | Spanish Mission in Argentina | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gruber-to-counter-new-soviet-drive-satisfied-with-peace-treaty-he.html | GRUBER TO COUNTER NEW SOVIET DRIVE; Satisfied With Peace Treaty, He Now Seeks to Balk '50-50' Demand on Austrian Trade | True | By John MacCormac Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/eight-hanged-in-austria.html | Eight Hanged in Austria | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/arabs-bid-zionists-govern-with-them-proportionate-shares-in-joint.html | ARABS BID ZIONISTS GOVERN WITH THEM; Proportionate Shares in Joint Palestine Cabinet Urged--Acceptance Doubted | True | By Clifton Daniel Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/coursol-outpoints-mccray.html | Coursol Outpoints McCray | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/religious-liberty-urged-for-exfoes-catholic-women-ask-guaranteemrs.html | RELIGIOUS LIBERTY URGED FOR EX-FOES; Catholic Women Ask Guarantee--Mrs. Mannix of Brooklyn is Named President | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/holland-dahlias-flown-for-show-event-marks-first-occasion-cut.html | HOLLAND DAHLIAS FLOWN FOR SHOW; Event Marks First Occasion Cut Blooms Have Been Sent Overseas for Display Here | True | By Dorothy H. Jenkins | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ukraine-miracle-aim-of-soviet-plan-full-might-of-farm-and-forge.html | UKRAINE 'MIRACLE' AIM OF SOVIET PLAN; Full Might of Farm and Forge Marshaled for Huge Task Set for Russian 'Pittsburgh' | True | By Drew Middleton Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/yowling-cat-vexes-court-animal-trapped-in-wall-taken-from-hole-cut.html | YOWLING CAT VEXES COURT; Animal Trapped in Wall Taken From Hole Cut by Police | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pirates-trip-cubs-in-16-innings-65-cox-pinch-single-drives-in.html | PIRATES TRIP CUBS IN 16 INNINGS, 6-5; Cox' Pinch Single Drives in Handley With Winning Run --Kiner Belts No. 23 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tenday-penance-begins-for-jews-new-year-season-to-end-oct-5-with.html | TEN-DAY PENANCE BEGINS FOR JEWS; New Year Season to End Oct. 5 With Yom Kippur--Meat Goes to Needy Overseas | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/poteat-quits-red-cross-post.html | Poteat Quits Red Cross Post | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/exsheriff-heard-in-tennessee-trial-says-columbia-did-not-violate.html | EX-SHERIFF HEARD IN TENNESSEE TRIAL; Says Columbia Did Not Violate Negroes' Basic Rights in Getting Statements Signed | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pointers-own-invention-saves-his-life-then-gets-him-into-trouble.html | Pointer's Own Invention Saves His Life, Then Gets Him Into Trouble With Police | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/suits-for-autumn-shown-by-store-english-adaptation.html | SUITS FOR AUTUMN SHOWN BY STORE; ENGLISH ADAPTATION | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/russians-would-bill-germany-for-victims.html | RUSSIANS WOULD BILL GERMANY FOR VICTIMS | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dobson-4hitler-halts-yanks-52-to-give-red-sox-sweep-of-series.html | Dobson 4-Hitler Halts Yanks, 5-2, To Give Red Sox Sweep of Series; Boston Reaches Marshall Early, Scoring All Its Runs in First Four Innings--New Yorkers Register Twice in Eighth | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/romford-school-starts-new-era-seminars-guided-by-leaders-in-us-will.html | ROMFORD SCHOOL STARTS NEW ERA; Seminars Guided by Leaders in U.S. Will Mark Shift From Convention REGULAR CLASSES TO STAY Students Look Forward to Experiment to Be Opened by Thomas of Utah | True | By Lucy Greenbaum Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/byroade-is-decorated-marshall-honors-american-for-truce.html | BYROADE IS DECORATED; Marshall Honors American for Truce Headquarters Work | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/seton-hall-college-opens.html | Seton Hall College Opens | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-wi-henderson-coowner-with-her-husband-of-the-wickersham.html | MRS. W.I. HENDERSON; Co-Owner With Her Husband of the Wickersham Hospital | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/in-executive-post.html | IN EXECUTIVE POST | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/green-and-murray-tell-truman-advisers-they-oppose-continuing-stable.html | Green and Murray Tell Truman Advisers They Oppose Continuing Stable Pay Board; Consider Truman's Appeal | True | By Louis Stark Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/big-equipment-orders-placed-by-two-roads.html | BIG EQUIPMENT ORDERS PLACED BY TWO ROADS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gander-rescue-pilots-commended-by-their-chief.html | GANDER RESCUE PILOTS COMMENDED BY THEIR CHIEF | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/topics-of-the-day-in-wall-street-government-bonds-higher.html | TOPICS OF THE DAY IN WALL STREET; Government Bonds Higher | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/farm-purge-in-russia-violations-of-collective-laws-punishedmany.html | FARM PURGE IN RUSSIA; Violations of Collective Laws Punished--Many Denounced | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/high-schools-hunt-talent-in-science-boys-and-girls-showing-most.html | HIGH SCHOOLS HUNT TALENT IN SCIENCE; Boys and Girls Showing Most Promise Will Be Chosen for Westinghouse Grants | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/change-in-name-urged.html | Change in Name Urged | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/for-helicopters-in-cleveland.html | For Helicopters in Cleveland | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/es-redingtons-have-daughter.html | E.S. Redingtons Have Daughter | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/yugoslavs-indict-bishop-of-zagreb-stepinatz-accused-on-6-counts.html | YUGOSLAVS INDICT BISHOP OF ZAGREB; Stepinatz Accused on 6 Counts --British Catholics Urge London to Intervene | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/5cent-mail-goes-on-air-postoffice-first-flying-postoffice-dedicated.html | 5-CENT MAIL GOES ON AIR POSTOFFICE; FIRST FLYING POSTOFFICE DEDICATED IN WASHINGTON | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/news-of-food-study-of-price-changes-on-13-staples-shows-4-items-up.html | News of Food; Study of Price Changes on 13 Staples Shows 4 Items Up in Alarming Degree | True | By Jane Nickerson | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/youth-of-germany-eagerly-joins-us-sportseducational-program.html | Youth of Germany Eagerly Joins U.S. Sports-Educational Program | True | By Dana Adams Schmidt Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/world-education-urged-by-truman-he-backs-teacher-exchange-other.html | WORLD EDUCATION URGED BY TRUMAN; He Backs Teacher Exchange, Other Steps to Learning as Way to Peace and Unity | True | By Benjamin Fine Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/servo-forced-to-retire-from-ring-by-recurring-injuries-to-his-nose.html | Servo Forced to Retire From Ring By Recurring Injuries to His Nose; Eagan Concurs With N.B.A. Choice of Beau Jack and Robinson to Meet for Vacated Welter Title--Zale, Graziano Ready | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/plan-2-aluminum-ships-alcoa-firm-head-says-vessels-will-be-ready-in.html | PLAN 2 ALUMINUM SHIPS; Alcoa Firm Head Says Vessels Will Be Ready in 2 Years | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/wallace-pepper-praised-by-quill-he-sees-plot-to-behead-them-since.html | WALLACE, PEPPER PRAISED BY QUILL; He Sees Plot to 'Behead' Them Since They 'Really Speak for the People' | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/french-ease-impasse-over-constitution.html | FRENCH EASE IMPASSE OVER CONSTITUTION | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mayor-orders-hunt-for-temple-vandals.html | MAYOR ORDERS HUNT FOR TEMPLE VANDALS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/signed-for-musical.html | SIGNED FOR MUSICAL | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/child-to-russell-f-macdonalds.html | Child to Russell F. MacDonalds | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/120270000-paid-out-this-year-in-annuities.html | $120,270,000 Paid Out This Year in Annuities | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/metal-mike-guides-the-queen-elizabeth.html | 'METAL MIKE' GUIDES THE QUEEN ELIZABETH | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/greek-premier-blames-outsiders-and-says-strife-is-at-war-status.html | Greek Premier Blames Outsiders And Says Strife Is at 'War' Status; GREEK LEADER TIES 'WAR' TO OUTSIDERS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/republicans-map-end-of-war-powers-reece-assails-trumans-emergency.html | Republicans Map End of War Powers; Reece Assails Truman's 'Emergency' Talk | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/atlas-plywood-busy-operations-at-highest-level-yet-for-the-company.html | ATLAS PLYWOOD BUSY; Operations at Highest Level Yet for the Company | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/more-meat-for-miners-britons-to-get-extra-shillings-worth-added-to.html | MORE MEAT FOR MINERS; Britons to Get Extra Shilling's Worth Added to Ration | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/troth-announced-of-miss-pentlarge-montclair-girl-former-wave-will.html | TROTH ANNOUNCED OF MISS PENTLARGE; Montclair Girl, Former Wave, Will Be Wed on Oct. 26 to Clifton C. Field Jr. | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/youth-day-is-celebrated.html | 'Youth Day' Is Celebrated | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-jeannette-g-leeds-official-of-the-richmond-ind-newspaper.html | MRS. JEANNETTE G. LEEDS; Official of the Richmond, Ind., Newspaper, Palladium-Item | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/miss-phelan-bride-of-rt-moorehead-she-is-attended-by-sister-at-her.html | MISS PHELAN BRIDE OF R.T. MOOREHEAD; She Is Attended by Sister at Her Marriage in Chantry of St. Thomas Church | True | Tarr | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bermudas-imports-up-us-maintains-its-leadunited-kingdom-trade-rises.html | BERMUDA'S IMPORTS UP; U.S. Maintains Its Lead--United Kingdom Trade Rises Sharply | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/profiteers-take-austrian-savings-workers-busy-but-are-forced-to-use.html | PROFITEERS TAKE AUSTRIAN SAVINGS; Workers Busy But Are Forced to Use Reserves to Pay Black Market Prices | True | By Albion Ross Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stoppage-on-mexican-railways.html | Stoppage on Mexican Railways | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/resumption-voted-of-yugoslavia-aid-longshoremens-committee-acts-on.html | RESUMPTION VOTED OF YUGOSLAVIA AID; Longshoremen's Committee Acts on U.S. Plea to Load Relief Supplies Here | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/columbias-193d-year.html | COLUMBIA'S 193D YEAR | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-leichners-82-wins-she-takes-1day-golf-honors-by-matching-of.html | MRS. LEICHNER'S 82 WINS; She Takes 1-Day Golf Honors by Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/attacks-fee-to-veterans-neary-says-many-charge-2-for-aid-on-leave.html | ATTACKS FEE TO VETERANS; Neary Says Many Charge $2 for Aid on Leave Pay Forms | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/feller-fans-ten-but-loses-4-to-1-indians-ace-with-337-needs-7.html | FELLER FANS TEN, BUT LOSES, 4 TO 1; Indians' Ace, With 337, Needs 7 Strike-Outs for Record --White Sox Beat Bob | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/for-less-talk-in-us-willys-head-says-we-are-too-busy-arguing-to-get.html | FOR LESS TALK IN U.S.; Willys Head Says We Are Too Busy Arguing to Get Work Done | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/giants-set-back-by-braves-6-to-5-gave-their-team-a-big-lift-in.html | GIANTS SET BACK BY BRAVES, 6 TO 5; GAVE THEIR TEAM A BIG LIFT IN PENNANT RACE | True | By Louis Effrat | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/money.html | MONEY | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/booksauthors.html | Books--Authors | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/us-still-publishes-news-in-yugoslavia.html | U.S. STILL PUBLISHES NEWS IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/modernistic-touch-in-lingerie-shown-dhoti-sleeping-pajama.html | MODERNISTIC TOUCH IN LINGERIE SHOWN; DHOTI SLEEPING PAJAMA | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/radio-today.html | RADIO TODAY | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/10-meets-for-manhattan-4-championships-6-dual-tests-on-cross.html | 10 MEETS FOR MANHATTAN; 4 Championships, 6 Dual Tests on Cross Country Slate | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/named-sales-manager-of-carrier-corporation.html | Named Sales Manager Of Carrier Corporation | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/aid-for-london-churches-grows-on-st-pauls-steps.html | Aid for London Churches Grows on St. Paul's Steps | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-stevens-first-with-a-round-of-87-leads-national-seniors-golf.html | MRS. STEVENS FIRST WITH A ROUND OF 87; Leads National Seniors' Golf Field--Mrs. Lawless' 90 Ties Mrs. Bird at Rye | | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/city-births-set-record-3509-last-week-is-the-largest-total-ever.html | CITY BIRTHS SET RECORD; 3,509 Last Week Is the Largest Total Ever Reported | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/veterans-to-get-boat-preference-craft-up-to-65-feet-will-be-offered.html | VETERANS TO GET BOAT PREFERENCE; Craft Up to 65 Feet Will Be Offered Next Month in Various U.S. Ports | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/lujack-czarobski-named-will-be-notre-dame-cocaptains-in-game-with.html | LUJACK, CZAROBSKI NAMED; Will be Notre Dame Co-Captains in Game With Illinois | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/59-graduated-here-as-nurses.html | 59 Graduated Here as Nurses | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/a-gunnison-dispatch-reported-killed.html | A GUNNISON DISPATCH; REPORTED KILLED | True | By Royal Arch Gunnison North American Newspaper Alliance. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/police-confused-on-parking-ban-avenues-now-appear-unaffected-police.html | Police Confused on Parking Ban; Avenues Now Appear Unaffected; POLICE CONFUSED ON PARKING BAN | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/british-trade-reassured-us-aide-denies-tariff-plan-aims-to-harm.html | BRITISH TRADE REASSURED; U.S. Aide Denies Tariff Plan Aims to Harm Dominions | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/hf-milans-dead-aided-alcoholics-salvation-army-speaker-85-once-an.html | H.F. MILANS DEAD; AIDED ALCOHOLICS; Salvation Army Speaker, 85, Once an 'Incurable' Drunkard, Had Been Newspaper Man | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/name-mediator-in-sugar-strike.html | Name Mediator in Sugar Strike | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/schroeder-ousts-petra-by-75-63-kramer-mulloy-parker-and-tom-brown.html | SCHROEDER OUSTS PETRA BY 7-5, 6-3; Kramer, Mulloy, Parker and Tom Brown Also Advance in Los Angeles Tennis | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/municipal-forum-to-open-season.html | Municipal Forum to Open Season | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/slater-tennessee-captain.html | Slater Tennessee Captain | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/urges-drop-of-hat-vigil-admiral-denfeld-says-defense-must-tally.html | URGES 'DROP OF HAT' VIGIL; Admiral Denfeld Says Defense Must Tally With Atomic Age | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ernest-l-arnold-veteran-skipper-rhode-island-yachting-dean-dies-at.html | ERNEST L. ARNOLD, VETERAN SKIPPER; Rhode Island Yachting Dean Dies at 80--Officer of Many Clubs Was Expert Rigger | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/press-strike-threat-in-japan-is-abated.html | PRESS STRIKE THREAT IN JAPAN IS ABATED | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/names-holland-florida-senator.html | Names Holland Florida Senator | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/letters-to-the-times-enforcing-world-law-federal-world-government.html | Letters to The Times; Enforcing World Law Federal World Government Believed Necessary for Real Peace | True | COLGATE PRENTICE, President, | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/nyac-golf-to-caswell-he-beats-cullen-4-and-3-for-club-title-at.html | N.Y.A.C. GOLF TO CASWELL; He Beats Cullen, 4 and 3, for Club Title at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/hits-our-attitude-to-latin-america-dr-godwin-sees-salesmanship.html | HITS OUR ATTITUDE TO LATIN AMERICA; Dr. Godwin Sees Salesmanship Faulty--Calls for Export of Capital Goods, Technology | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-feil-gets-editorial-post.html | Mrs. Feil Gets Editorial Post | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/nyu-rise-in-football-optimism-based-on-depth-in-talent-on-strong.html | N.Y.U. Rise in Football Optimism Based on Depth in Talent on Strong Squad; VIOLETS' LONE TASK SEEN AS RESOLVED Capozzoli, Finn, Millman and Bonacorsa Knit Backfield to Clear N.Y.U. Drive SPIRITED BIDS FOR POSTS Only Three of 1945 Regulars Cited as Starters--Mondschein in Strong Line | True | By William D. Richardson | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gm-production-spurts-27347-cars-reported-in-week-new-high-for-this.html | GM PRODUCTION SPURTS; 27,347 Cars Reported in Week New High for This Year | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stymie-annexes-44th-manhattan-handicap-to-lift-earnings-past-400000.html | Stymie Annexes 44th Manhattan Handicap to Lift Earnings Past $400,000; 11-10 CHOICE BEATS PAVOT AT BELMONT Stymie Wins by Half Length, Earning $20,050 for Total of $411,035 in Lifetime ASSAULT SHARES 3D PLACE In First Start Against Older Horses, He Races to Dead Heat With Flarebock | True | By James Roach | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/church-alterations-authorized.html | Church Alterations Authorized | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bulgaria-frees-oppositionist.html | Bulgaria Frees Oppositionist | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/george-l-crooker-of-rhode-island-chairman-of-the-states-port.html | GEORGE L. CROOKER OF RHODE ISLAND; Chairman of the State's Port Authority Dies-- Ex-Head of Providence Chamber, 77 | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/montreal-triumphs-74-downs-syracuse-for-31-lead-in-final-playoff.html | MONTREAL TRIUMPHS, 7-4; Downs Syracuse for 3-1 Lead in Final Play-Off Series | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/california-bar-group-excludes-negroes-despite-pleas-of-civil-and.html | California Bar Group Excludes Negroes Despite Pleas of Civil and Legal Rights | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/in-the-nation-a-congress-in-sympathy-with-the-1944-platform.html | In The Nation; 'A Congress in Sympathy With the 1944 Platform' | True | By Arthur Krock | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/laurence-m-marks-to-wed.html | Laurence M. Marks to Wed | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/truman-gets-pass-for-pro-football-president-receives-his-national.html | TRUMAN GETS PASS FOR PRO FOOTBALL; PRESIDENT RECEIVES HIS NATIONAL LEAGUE FOOTBALL PASS | True | The New York Times (Washington Bureau) | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stromboli-volcano-erupts.html | Stromboli Volcano Erupts | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/business-world.html | Business World | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/auto-man-scores-25-rail-rate-rise-spokesman-for-detroit-group-says.html | AUTO MAN SCORES 25% RAIL RATE RISE; Spokesman for Detroit Group Says It Would Stop Car Shipments From There DISCRIMINATION CHARGED ICC Official Reveals Receipt of Scurrilous Letters Supporting Increase | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/barbara-kilbys-troth-stepdaughter-of-lanny-ross-is-fiancee-of-james.html | BARBARA KILBY'S TROTH; Step-Daughter of Lanny Ross Is Fiancee of James J. Walsh | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/15-hits-by-browns-end-tiger-streak-87.html | 15 HITS BY BROWNS END TIGER STREAK, 8-7 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/hotels-disclose-food-cost-survey-increases-in-raw-material-labor.html | HOTELS DISCLOSE FOOD COST SURVEY; Increases in Raw Material, Labor, Supplies Made Public in Fight on OPA Rollback POLITICAL MOVE CHARGED Elimination of Price Control From Eating Places Sought, or End of Meat Ceilings | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/joseph-thurlow-weed-ticonderoga-lawyer-66-had-practiced-here-35.html | JOSEPH THURLOW WEED; Ticonderoga Lawyer, 66, Had Practiced Here 35 Years | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Haley | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/would-abandon-branch.html | Would Abandon Branch | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/doctors-meet-in-london-plan-for-international-group-us-delegates.html | DOCTORS MEET IN LONDON; Plan for International Group-- U.S. Delegates Present | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/miss-helen-hawes-lists-5-attendants.html | MISS HELEN HAWES LISTS 5 ATTENDANTS | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/greek-war-fears-grip-border-town-yaninas-atmosphere-recalls.html | GREEK WAR FEARS GRIP BORDER TOWN; Yanina's Atmosphere Recalls 1940-- Raids From Albania Are Said to Occur Nightly | True | By A.c. Sedgwick Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tishman-company-buys-in-li-city-gets-industrial-building-on-borden.html | TISHMAN COMPANY BUYS IN L.I. CITY; Gets Industrial Building on Borden Avenue and Leases Part to Drug Concern | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/vatican-paper-notes-stalins-peace-talk.html | VATICAN PAPER NOTES STALIN'S PEACE TALK | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/japans-diet-asked-to-stay-in-session-cabinet-wants-parliament-to.html | JAPAN'S DIET ASKED TO STAY IN SESSION; Cabinet Wants Parliament to Carry Through Program Approved by Allies | True | By Lindesay Parrott Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/government-gets-coastal-ship-stay-icc-lets-maritime-commission.html | GOVERNMENT GETS COASTAL SHIP STAY; ICC Lets Maritime Commission Continue Operating at Loss to Save Domestic Runs | True | By Anthony Leviero Special To the New York Times. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/nanking-is-hopeful-on-chance-of-peace.html | NANKING IS HOPEFUL ON CHANCE OF PEACE | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/science-reduces-damages-of-polio-disease-cannot-be-prevented-but-75.html | SCIENCE REDUCES DAMAGES OF POLIO; Disease Cannot Be Prevented, but 75% of Cases Recover Fully, Expert Says | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mills-bring-11000000.html | Mills Bring $11,000,000 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/defeat-by-phillies-dims-dodger-hopes-for-pennant-cardinals-bow-to.html | Defeat by Phillies Dims Dodger Hopes for Pennant; Cardinals Bow to Reds; AS PHILLIES MARKED UP A VICTORY OVER DODGERS YESTERDAY | True | By Roscoe McGowen | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/oscars-for-industry-gold-silver-and-bronze-prizes-for-corporate.html | 'OSCARS' FOR INDUSTRY; Gold, Silver and Bronze Prizes for Corporate Reports | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/insurance-federation-to-meet.html | Insurance Federation to Meet | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/oakland-baby-deaths-shut-hospitals-ward.html | OAKLAND BABY DEATHS SHUT HOSPITAL'S WARD | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/veterans-post-to-jj-noone.html | Veterans' Post to J.J. Noone | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/uncle-otho-victor-at-46.html | Uncle Otho Victor at $46. | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gop-women-in-parley-mrs-suthers-says-housewives-have-had-enough-of.html | GOP WOMEN IN PARLEY; Mrs. Suthers Says Housewives Have Had Enough of Truman | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/russia-bars-plan-in-un-to-rebuild-europes-economy-opposes-in.html | RUSSIA BARS PLAN IN U.N. TO REBUILD EUROPES ECONOMY; Opposes in Economic Council Setting Up of Commission on Power and Resources DOES NOT WANT U.S. IN IT Soviet Answered by Winant, Citing Occupation-- 'Economic Nationalism,' Briton Says | True | By A.m. Rosenthal Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/found-violating-nlra-four-springfield-newspapers-ordered-to.html | FOUND VIOLATING NLRA; Four Springfield Newspapers Ordered to Reinstate Employes | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/goldstein-quits-einstein-agency-rabbi-resigns-presidency-of.html | GOLDSTEIN QUITS EINSTEIN AGENCY; Rabbi Resigns Presidency of Foundation That Plans to Build a University | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/finance-move-set-for-tucker-auto-corporation-says-it-will-file-sec.html | FINANCE MOVE SET FOR TUCKER AUTO; Corporation Says It Will File SEC Statement Tuesday for 20 Million Fund | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/confer-on-guams-future-admirals-towers-pownall-and-nimitz-start.html | CONFER ON GUAM'S FUTURE; Admirals Towers, Pownall and Nimitz Start Study at Capital | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/argentine-accord-not-complete.html | Argentine Accord Not Complete | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/19-die-in-air-crash-outside-hong-kong-royal-arch-gunnison-veteran.html | 19 DIE IN AIR CRASH OUTSIDE HONG KONG; Royal Arch Gunnison, Veteran Newsman, Reported Victim-- Blazing Fuel Sprays Hillside | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/un-thanks-baldwin-site-group-chairman-voices-appreciation-for-state.html | U.N. THANKS BALDWIN; Site Group Chairman Voices Appreciation for State Aid | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mcmahon-calls-for-stalins-aid-to-get-agreement-on-atom-bomb-senator.html | McMahon Calls for Stalin's Aid To Get Agreement on Atom Bomb; Senator Doubts Japanese Will Concur in Russian Premier's Minimizing of New Force -- U.N. Group Still Awaits Kremlin | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/molasses-concern-increases-profit-american-company-nets-151-a-share.html | MOLASSES CONCERN INCREASES PROFIT; American Company Nets $1.51 a Share in Year to June 30 Against 98 Cents in '45 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/horse-meat-mart-here-soon-is-likely-newark-dealer-seeks-a-store.html | HORSE MEAT MART HERE SOON IS LIKELY; Newark Dealer Seeks a Store, Saying Health Department Approves Project FLESH BEING CANNED HERE But It All Goes to UNRRA for Needy Abroad--West Side Is Combed for Shop Site | True | By Charles Grutzner | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tenements-picked-for-remodeling-boardedup-buildings-near-lillian.html | TENEMENTS PICKED FOR REMODELING; Boarded-Up Buildings Near Lillian Wald Project Are Selected by City HOMES FOR 180 FAMILIES Temporary Apartments to Cost $3,500 Each--First Part of Loan to Be Requested | True | By Jack Raymond | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/securities-administrators-meet.html | Securities Administrators Meet | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/22557-see-walters-blank-st-louis-60-beaten-by-reds-under-lights.html | 22,557 SEE WALTERS BLANK ST. LOUIS, 6-0; Beaten by Reds Under Lights, Cardinals Keep One-Game Lead Over Dodgers | True | By John Drebinger Special To The New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/wed-at-15-shuns-school-boy-asks-court-to-let-him-take-job-to.html | WED AT 15, SHUNS SCHOOL; Boy Asks Court to Let Him Take Job to Support 'Family' | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ballot-ban-move-fought-communists-will-ask-state-high-court-to-halt.html | BALLOT BAN MOVE FOUGHT; Communists Will Ask State High Court to Halt Troy Hearing | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/loan-fund-urged-to-aid-philippines-roxas-asks-for-a-corporation.html | LOAN FUND URGED TO AID PHILIPPINES; Roxas Asks for a Corporation Like Our RFC With Capital of About $150,000,000 | True | By H. Ford Wilkins Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/buying-policy-clue-on-spring-awaited-expected-to-develop-at-soft.html | BUYING POLICY CLUE ON SPRING AWAITED; Expected to Develop at Soft Goods Openings Next Month --Peak Arrival Indicated | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/hope-of-settlement-in-li-rail-dispute.html | HOPE OF SETTLEMENT IN L.I. RAIL DISPUTE | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/eisenhower-affirms-stalin.html | Eisenhower Affirms Stalin | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/reds-fear-a-veto-in-trieste-regime-said-to-oppose-a-governor-with.html | REDS FEAR A VETO IN TRIESTE REGIME; Said to Oppose a Governor With Full Power in Belief They Could Get Control | True | By Camille M. Cianfarra Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/5-companies-file-sec-statements-53827-shares-of-preferred-stock-and.html | 5 COMPANIES FILE SEC STATEMENTS; 53,827 Shares of Preferred Stock and 335,920 of Common Are Listed | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/services-being-restored-australians-reconverting-ships-for.html | SERVICES BEING RESTORED; Australians Reconverting Ships for Peacetime Activities | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/capt-jh-tomb-funeral-merchant-marine-cadets-and-academy-staff-honor.html | CAPT. J.H. TOMB FUNERAL; Merchant Marine Cadets and Academy Staff Honor Ex-Head | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/conciliation-meeting-set-government-acts-in-strike-threat-at.html | CONCILIATION MEETING SET; Government Acts in Strike Threat at Western Union | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/juilliard-enrolls-1800-record-matriculation-includes-500-veterans.html | JUILLIARD ENROLLS 1,800; Record Matriculation Includes 500 Veterans Under GI Bill | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bridge-approach-opened-800000-dual-highway-leads-to-delaware-toll.html | BRIDGE APPROACH OPENED; $800,000 Dual Highway Leads to Delaware Toll Crossing | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/must-register-at-18-for-draft.html | Must Register at 18 for Draft | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/raf-speed-test-fails-record-holder-two-miles-below-mark-in-new.html | RAF SPEED TEST FAILS; Record Holder Two Miles Below Mark in New Plane | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/heads-ny-liquor-sales-for-mckesson-robbins.html | Heads N.Y. Liquor Sales For McKesson & Robbins | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tobin-says-union-has-866820.html | Tobin Says Union Has 866,820 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/jersey-road-deaths-up-25.html | Jersey Road Deaths Up 25% | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/daughter-to-mrs-hb-hoskins.html | Daughter to Mrs. H.B. Hoskins | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/amity-to-russia-urged-firmness-by-us-also-is-asked-by-unitarian.html | AMITY TO RUSSIA URGED; Firmness by Us Also Is Asked by Unitarian Commission | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gets-10000-check-for-papal-fund.html | Gets $10,000 Check for Papal Fund | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/an-end-to-midtown-parking.html | AN END TO MIDTOWN PARKING | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/gem-mine-bars-combine-biggest-diamond-source-kept-on-independent.html | GEM MINE BARS COMBINE; Biggest Diamond Source Kept on Independent Basis | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/beattys-75-paces-field-tops-new-jersey-seniors-golf-over-essex.html | BEATTY'S 75 PACES FIELD; Tops New Jersey Seniors' Golf Over Essex Fells Course | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/more-trucks-halt-2-employer-groups-demand-mayor-act-owners-threaten.html | MORE TRUCKS HALT; 2 EMPLOYER GROUPS DEMAND MAYOR ACT; Owners Threaten Appeal to Dewey to 'Save City' Unless Strike Is Ended Today BOTH SIDES RAISE FUNDS Shipments Crossing Hudson Are Stopped, With 5 Jersey Locals Cooperating | True | By A.h. Raskin | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/wallace-to-take-stump-in-october-he-will-campaign-for-progressive.html | WALLACE TO TAKE STUMP IN OCTOBER; He Will Campaign for 'Progressive Democrats' in 5States, Friends Say | True | By Lewis Wood Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/stock-options-granted-kilpatrick-and-irish-receive-rights-to-garden.html | STOCK OPTIONS GRANTED; Kilpatrick and Irish Receive Rights to Garden Shares | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/atlas-gets-interest-in-highway-trailer.html | ATLAS GETS INTEREST IN HIGHWAY TRAILER | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/john-w-davis-urges-that-americans-rally-behind-the-united-nations.html | John W. Davis Urges That Americans Rally Behind the United Nations Plan | True | The New York Times | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/fresh-caribbean-quake-moderate-shock-is-felt-in-the-dominican.html | FRESH CARIBBEAN QUAKE; Moderate Shock Is Felt in the Dominican Republic | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/showmen-settle-with-two-unions-theatre-league-grants-20-pay-rise-to.html | SHOWMEN SETTLE WITH TWO UNIONS; Theatre League Grants 20% Pay Rise to Musicians-- Press Agents Get Increase | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/buys-stores-in-yonkers-rimax-realty-gets-taxpayer-assessed-at.html | BUYS STORES IN YONKERS; Rimax Realty Gets Taxpayer Assessed at $118,000 | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/increased-output-urged-for-housing-supplies-are-spread-equitably.html | INCREASED OUTPUT URGED FOR HOUSING; Supplies Are Spread Equitably, Small Tells Producers--Holden Cites Apartment Need | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/161680-highest-bid-to-scrap-normandie.html | $161,680 HIGHEST BID TO SCRAP NORMANDIE | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/republicans-name-giaconne.html | Republicans Name Giaconne | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/spain-curbs-her-press-bootlegged-news-is-prohibited-as-rules-are.html | SPAIN CURBS HER PRESS; 'Bootlegged' News Is Prohibited as Rules Are Tightened | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/predated-memo-brings-suspension-of-a-waa-official-action-follows.html | PRE-DATED MEMO BRINGS SUSPENSION OF A WAA OFFICIAL; Action Follows His Admission of Writing Authority for Surplus Sale Below Value DID IT AS 'FILING ROUTINE' W.H. Bostwick Tells Inquiry of Haziness Over Sources of Data on Radio Trucks | True | By John D. Morris Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/sees-shortages-easing-first-national-of-boston-say-most-will-end-by.html | SEES SHORTAGES EASING; First National of Boston Say Most Will End by Summer | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/new-york-five-gets-2-players.html | New York Five Gets 2 Players | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/ad-group-launches-world-trade-plan-5point-program-to-educate-nation.html | AD GROUP LAUNCHES WORLD TRADE PLAN; 5-Point Program to Educate Nation on Need for Security, Prosperity and to Bar Slump | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/oscar-of-waldorf-gets-surprise-of-life-at-luncheon-honoring-his.html | Oscar of Waldorf Gets 'Surprise of Life' At Luncheon Honoring His 80th Birthday | True | The New York Times | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/chess-masters-return-kevitz-kashdan-and-pinkus-in-group-back-from.html | CHESS MASTERS RETURN; Kevitz, Kashdan and Pinkus in Group Back From Russia | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/transpolar-flight-delayed.html | Trans-Polar Flight Delayed | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/middleman-for-authors-in-soviet-called-a-thief.html | Middleman for Authors In Soviet Called a Thief | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/pittsburgh-union-continues-strike-jailed-leaders-plea-to-end.html | PITTSBURGH UNION CONTINUES STRIKE; Jailed Leader's Plea to End Walkout Is Rejected 'Until Injunction is Dissolved' | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/anna-finn-brideelect-former-army-nurse-fiancee-of-jg-pressly.html | ANNA FINN BRIDE-ELECT.; Former Army Nurse Fiancee of J.G. Pressly, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dewey-and-mead-address-rail-men-governor-says-state-reconverted-the.html | DEWEY AND MEAD ADDRESS RAIL MEN; Governor Says State Reconverted the Fastest--RivalAsks Pro-Labor RegimeMEETING OPPOSES SEAWAYPresent Transportation WouldSuffer, States BrotherhoodConvention in Albany | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/brokers-in-state-posts-two-added-to-group-advising-on-realty.html | BROKERS IN STATE POSTS; Two Added to Group Advising on Realty Licenses | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/janet-bassett-engaged-skidmore-senior-affianced-to-ensign-norton-t.html | JANET BASSETT ENGAGED; Skidmore Senior Affianced to Ensign Norton T. Gretzler | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/may-end-rubber-control-british-action-said-to-be-near-malayan.html | MAY END RUBBER CONTROL; British Action Said to Be Near --Malayan Market Glutted | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dr-ca-ellwood-a-sociologist-73-exprofessor-at-duke-writer-and.html | DR. C.A. ELLWOOD, A SOCIOLOGIST, 73; Ex-Professor at Duke, Writer and Lecturer Dies--Foe of Post-War Military Training | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/icc-lifts-demurrage-rule.html | I.C.C. Lifts Demurrage Rule | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/civic-arts-program-discussed.html | Civic Arts Program Discussed | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/says-retail-frills-pass-government-bids-shoppers-not-expect-prewar.html | SAYS RETAIL FRILLS PASS; Government Bids Shoppers Not Expect Pre-War Service Back | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/envoy-to-australia-notes-new-us-ties.html | ENVOY TO AUSTRALIA NOTES NEW U.S. TIES | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/mrs-odwyer-improves.html | Mrs. O'Dwyer Improves | True | | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/copilot-blamed-in-crash-airline-says-he-pulled-wrong-lever-in.html | CO-PILOT BLAMED IN CRASH; Airline Says He Pulled Wrong Lever in Landing at Shannon | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/late-trading-ends-rally-in-cotton-strong-in-early-deals-their.html | LATE TRADING ENDS RALLY IN COTTON; Strong in Early Deals Their Prices Close 2 Points Up to 15 Below Day Before | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/james-stewart-board-enlarged.html | James Stewart Board Enlarged | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/us-surplus-sales-like-a-country-store.html | U.S. SURPLUS SALES LIKE A COUNTRY STORE | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/shortages-hit-kellett-aircraft-concern-forced-to-quit-commercial.html | SHORTAGES HIT KELLETT; Aircraft Concern Forced to Quit Commercial Production | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/books-of-the-times-story-begins-in-nickelodeon-era.html | Books of the Times; Story Begins in Nickelodeon Era | True | By Charles Poore | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/tin-price-increases-announced-in-london.html | TIN PRICE INCREASES ANNOUNCED IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/a-correction.html | A Correction | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/honeymoon-line-from-buffalo-to-niagara-offers-abandoned-right-of.html | 'Honeymoon Line' From Buffalo to Niagara Offers Abandoned Right of Way at Auction | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/why-a-meat-shortage.html | WHY A MEAT SHORTAGE? | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/union-seminary-opens-theological-institution-begins-111th-year-with.html | UNION SEMINARY OPENS; Theological Institution Begins 111th Year With 293 Enrolled | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/jersey-seeks-homes-in-north-carolina.html | JERSEY SEEKS HOMES IN NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/brotherhood-of-disaster.html | BROTHERHOOD OF DISASTER | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/sports-of-the-times-echoes-from-bear-mountain.html | Sports of the Times; Echoes From Bear Mountain | True | By Arthur Daley | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/war-damage-analyzed-most-inflicted-by-air-in-north-italy-report.html | WAR DAMAGE ANALYZED; Most Inflicted by Air in North Italy, Report Says | True | Special to THE NEW YORK TIMES. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/canadian-women-to-meet.html | Canadian Women to Meet | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/british-papers-get-circulation-rise-sales-increase-10-on-easing-of.html | BRITISH PAPERS GET CIRCULATION RISE; Sales Increase 10% on Easing of Newsprint Curb--Size Up Three Times Weekly | True | By Herbert L. Matthews Special To the New York Times. | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/bernstein-urges-quick-aid-to-jews-mcnarneys-adviser-asks-us-to.html | BERNSTEIN URGES QUICK AID TO JEWS; McNarney's Adviser Asks U.S. to Admit Some and Help Others Enter Palestine | True | Special to THE NEW YORK TIMES. | C1B 39194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/2-named-by-columbia.html | 2 Named by Columbia | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/goose-bay-victor-on-grand-circuit-chris-spencer-also-triumphs-at.html | GOOSE BAY VICTOR ON GRAND CIRCUIT; Chris Spencer Also Triumphs at Lexington--Ouster Volo Splits Match Race Heats | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/daughter-to-edward-lawsons.html | Daughter to Edward Lawsons | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/entries-sought-for-tots-parade.html | Entries Sought for 'Tots Parade' | True | | C1B 39194 |
| 1946-09-26 | 1946-09-26 | https://www.nytimes.com/1946/09/26/archives/woman-joins-rumanian-cabinet.html | Woman Joins Rumanian Cabinet | True | | C1B 39194 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/west-side-house-sold-to-operator-leeds-buys-apartment-on-central.html | WEST SIDE HOUSE SOLD TO OPERATOR; Leeds Buys Apartment on Central Park West--Other Deals in City | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/draft-of-charter-advanced-in-paris-approved-by-assembly-group-for.html | DRAFT OF CHARTER ADVANCED IN PARIS; Approved by Assembly Group for Second Reading--De Gaulle Reaction Feared | True | By Kenneth Campbell Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/republican-captain-is-executed-in-spain.html | REPUBLICAN CAPTAIN IS EXECUTED IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/son-born-to-william-p-folans-jr.html | Son Born to William P. Folans Jr. | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/steel-employes-moving-carnegie-illinois-buying-staff-in-chicago-to.html | STEEL EMPLOYES MOVING; Carnegie Illinois Buying Staff in Chicago to Go to Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/owen-heads-coal-exporters.html | Owen Heads Coal Exporters | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wholesale-prices-rose-17-in-week-bls-commodities-index-goes-to-1238.html | WHOLESALE PRICES ROSE 1.7% IN WEEK; BLS Commodities Index Goes to 123.8% of '26 Level or 18% Above '45 Figure | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/london-previews-big-fashion-show-exhibits-typify-colorful-revolt.html | LONDON PREVIEWS BIG FASHION SHOW; Exhibits Typify Colorful Revolt After Years of 'Austerity' Imposed by War | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/trenton-state-fair-is-a-cave-of-trends-at-the-annual-politicians.html | Trenton State Fair Is a Cave of 'Trends' At the Annual Politicians' Day Observance | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mrs-stephen-meigher-has-son.html | Mrs. Stephen Meigher Has Son | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/british-expilot-29-convicted-of-murder.html | BRITISH EX-PILOT, 29, CONVICTED OF MURDER | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/inquiry-asks-end-of-canol-secrecy-refuses-statement-by-king-till.html | INQUIRY ASKS END OF CANOL SECRECY; Refuses Statement by King Till Joint Chiefs of Staff Open Files of Sources | True | By John D. Morris Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/boris-vedeneev-soviet-engineer-61-leader-in-hydropower-production.html | BORIS VEDENEEV; Soviet Engineer, 61, Leader in Hydropower Production Work | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rogers-urges-city-keep-port-modern-world-leadership-cannot-be-held.html | ROGERS URGES CITY KEEP PORT MODERN; World Leadership Cannot Be Held With Piers Built for Horse Vehicles, He Says | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/money-king-home-first.html | Money King Home First | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pittsburgh-court-lifts-injunction-utility-strike-grows-with-pickets.html | Pittsburgh Court Lifts Injunction; Utility Strike Grows, With Pickets; AFTER INJUNCTION AGAINST POWER STRIKE WAS LIFTED | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/advertising-news-and-notes-1000000-for-new-ball-pen.html | Advertising News and Notes; $1,000,000 for New Ball Pen | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/eden-hits-nationalizing-says-his-party-could-not-try-to-unscramble.html | EDEN HITS NATIONALIZING; Says His Party Could Not Try to Unscramble Labor's 'Eggs' | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/4-congressmen-deny-asking-hodge-ouster.html | 4 CONGRESSMEN DENY ASKING HODGE OUSTER | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/lack-of-steel-shuts-hudson.html | Lack of Steel Shuts Hudson | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/oneill-play-to-aid-charity.html | O'Neill Play to Aid Charity | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wennergren-departs-expects-welcome-in-sweder-despite-allies.html | WENNER-GREN DEPARTS; Expects Welcome in Sweder Despite Allies' Blacklisting | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/4-springfield-papers-halted.html | 4 Springfield Papers Halted | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/stop-appeasement-church-group-asks.html | STOP 'APPEASEMENT,' CHURCH GROUP ASKS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/hospitals-get-priority-for-additional-meat.html | Hospitals Get Priority For Additional Meat | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/moscow-condemns-green-paper-says-afl-leader-fights-progressive.html | MOSCOW CONDEMNS GREEN; Paper Says AFL Leader Fights 'Progressive' Strikes | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/business-men-get-awards.html | Business Men Get Awards | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/medicalcare-roster-rises-125-in-state.html | MEDICAL-CARE ROSTER RISES 125% IN STATE | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/yanks-trip-red-sox-87-souchocks-3run-homer-in-6th-features.html | YANKS TRIP RED SOX, 8-7; Souchock's 3-Run Homer in 6th Features Exhibition Game | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rail-dispute-discussed-long-island-officials-and-those-of-district.html | RAIL DISPUTE DISCUSSED; Long Island Officials and Those of District 50 Confer | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/beatrice-foods-company.html | Beatrice Foods Company | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/choice-of-coach-delayed-three-players-to-continue-in-charge-of.html | CHOICE OF COACH DELAYED; Three Players to Continue in Charge of Rockets Sunday | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bonnie-briar-golf-to-mrs-longcope-she-cards-81-for-onestroke-lead.html | BONNIE BRIAR GOLF TO MRS. LONGCOPE; She Cards 81 for One-Stroke Lead Over Mrs. Reynolds-- Mrs. Dedrick Scores | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/opportunity-seen-for-girl-scout-aid-need-for-leadership-outlined-by.html | OPPORTUNITY SEEN FOR GIRL SCOUT AID; Need for Leadership Outlined by National Executive on Return From France | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/joelyn-littauers-troth-she-will-be-wed-on-oct-26-to-samuel-franklin.html | JOELYN LITTAUER'S TROTH; She Will Be Wed on Oct. 26 to Samuel Franklin Pogue | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/webster-l-sohl-head-of-advertising-bureau-is-fatally-stricken-in.html | WEBSTER L. SOHL; Head of Advertising Bureau Is Fatally Stricken in Subway | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/packers-say-no-to-army-lack-meat-to-fill-request-for-60-million.html | PACKERS SAY NO TO ARMY; Lack Meat to Fill Request for 60 Million Pounds, They Assert | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/tax-council-appoints-greeley.html | Tax Council Appoints Greeley | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miss-bundy-to-be-wed.html | Miss Bundy to Be Wed | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dr-eugene-meacham-physician-48-years.html | DR. EUGENE MEACHAM, PHYSICIAN 48 YEARS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/russia-willing-to-enter-world-refugee-group.html | Russia Willing to Enter World Refugee Group | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/knox-stops-campanella-referee-halts-fort-hamilton-bout-in-the.html | KNOX STOPS CAMPANELLA; Referee Halts Fort Hamilton Bout in the Fourth Round | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/plight-of-the-railroads.html | PLIGHT OF THE RAILROADS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/printers-threaten-capital-job-shops-talk-of-strike-and-widening.html | PRINTERS THREATEN CAPITAL JOB SHOPS; Talk of Strike and Widening Jurisdiction as Wage Rise Negotiations Break Off NATIONAL MOVE POSSIBLE Owners Say Eyeing of Allied Crafts by ITU Might Mean Inter-Union Warfare | True | By Joseph A. Loftus Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/return-to-rough-aggressive-football-forecast-by-little-priming-the.html | Return to Rough, Aggressive Football Forecast by Little; PRIMING THE RAMS FOR THEIR RETURN TO THE GRIDIRON | True | By William D. Richardson | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/jeune-fille-styles-on-crinoline-bases.html | JEUNE FILLE STYLES ON CRINOLINE BASES | True | By Air Mail To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/reserve-bank-advances-moore.html | Reserve Bank Advances Moore | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/britain-to-substitute-nickel-for-silver-coins.html | Britain to Substitute Nickel for Silver Coins | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/france-bars-proxy-marriages.html | France Bars Proxy Marriages | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bank-notes.html | BANK NOTES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/hoot-mon-scores-on-grand-circuit-trotter-wins-lexington-stake-in.html | HOOT MON SCORES ON GRAND CIRCUIT; Trotter Wins Lexington Stake in Straight Heats--Direct Express Captures Race | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/vulcania-due-at-9-am.html | Vulcania Due at 9 A.M. | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/graziano-favored-to-take-world-middleweight-title-from-tony-zale-to.html | Graziano Favored to Take World Middleweight Title From Tony Zale Tonight; PRINCIPALS IN TONIGHT'S MIDDLEWEIGHT TITLE FIGHT | True | By James P. Dawson | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dance-to-aid-music-projects.html | Dance to Aid Music Projects | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/finland-honors-g-h-lundbeck.html | Finland Honors G. H. Lundbeck | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/republicans-appeal-for-cash.html | Republicans Appeal for Cash | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/restaurants-get-price-ruling-soon-opa-promises-prompt-action-on.html | RESTAURANTS GET PRICE RULING SOON; OPA Promises Prompt Action on Industry's Plea for Revision of 'the Rollback' | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/faster-camera-reported-100000-images-a-second-held-possible-france.html | FASTER CAMERA REPORTED; 100,000 Images a Second Held Possible, France Announces | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/norma-d-chilton-engaged-to-wed-troth-announced.html | NORMA D. CHILTON ENGAGED TO WED; TROTH ANNOUNCED | True | Chilton | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miss-sarnoff-sings-in-faust.html | Miss Sarnoff Sings in 'Faust' | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/topics-of-the-day-in-wall-street-blue-sky-convention.html | TOPICS OF THE DAY IN WALL STREET; "Blue Sky" Convention | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/czech-border-closed-to-jews.html | Czech Border Closed to Jews | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/soviet-received-100-us-seaplanes-equipped-with-bombsights-radar.html | Soviet Received 100 U.S. Seaplanes Equipped With Bombsights, Radar; RADAR, BOMBSIGHTS IN CRAFT USSR GOT | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/barber-strike-may-widen-extension-talked-of-after-dead-lock-of-new.html | BARBER STRIKE MAY WIDEN; Extension Talked Of After Dead lock of New Parleys | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/herzer-in-piano-recital-presents-works-of-beethoven-franck-chopin.html | HERZER IN PIANO RECITAL; Presents Works of Beethoven Franck, Chopin in Town Hall | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ridgeway-heads-import-group.html | Ridgeway Heads Import Group | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/accepts-mission-post-dr-hoffman-to-head-committee-on-christian.html | ACCEPTS MISSION POST; Dr. Hoffman to Head Committee on Christian Approach to Jew | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sabin-faunce-advance-van-horn-jossi-also-triumph-in-pro-tennis-at.html | SABIN, FAUNCE ADVANCE; Van Horn, Jossi Also Triumph in Pro Tennis at Chicago | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/parley-gag-rule-adopted-in-paris-greeks-drop-claim-commissions.html | PARLEY 'GAG RULE' ADOPTED IN PARIS; GREEKS DROP CLAIM; Commissions Ordered to File Reports by Oct. 5 to Assure Conference End Oct. 15 YUGOSLAV STIRS A CLASH Insists on Speaking After Byrnes Announces Athens Withdraws Epirus Bid | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/home-insurance-veterans-feted.html | Home Insurance Veterans Feted | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/service-club-gains-by-cotillion-ball.html | SERVICE CLUB GAINS BY COTILLION BALL | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/zogs-sisters-fined-in-london.html | Zog's Sisters Fined in London | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ultimatum-issued-by-irans-moslems-premier-gets-48-hours-to-give.html | ULTIMATUM ISSUED BY IRAN'S MOSLEMS; Premier Gets 48 Hours to Give South Equality With North-- Revolt Affects 2d Province | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/clearings-rise-76-12424899000-is-total-for-week-ended-on-wednesday.html | CLEARINGS RISE 7.6%; $12,424,899,000 Is Total for Week Ended on Wednesday | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/afl-feud-strike-stalls-film-work-violence-flares-as-new-strike-gets.html | AFL FEUD STRIKE STALLS FILM WORK; VIOLENCE FLARES AS NEW STRIKE GETS UNDER WAY IN HOLLYWOOD | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/tax-relief-granted-assessments-cut-on-2-parcels-of-havemeyer-estate.html | TAX RELIEF GRANTED; Assessments Cut on 2 Parcels of Havemeyer Estate | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ackie-picks-wrong-bed-4yearold-crawls-into-car-of-stranger-and-gets.html | ACKIE PICKS WRONG 'BED'; 4-Year-Old Crawls into Car of Stranger and Gets Ferry Ride | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/axis-split-on-war-with-soviet-shown-tokyo-sought-berlinmoscow-peace.html | AXIS SPLIT ON WAR WITH SOVIET SHOWN; Tokyo Sought Berlin-Moscow Peace as Hitler Bade Japan Fight Russia, U.S. Discloses | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sloan-says-labor-cuts-auto-output-indifferent-attitude-of-workers.html | SLOAN SAYS LABOR CUTS AUTO OUTPUT; Indifferent Attitude of Workers Helps to Cause 'Mess' in Industry, He Asserts HITS POLITICAL FORMULAS New York's Parking Troubles Are Discussed at Highway Transportation Congress | True | By Bert Pierce Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miss-jean-m-kern-married-in-jersey-she-becomes-bride-of-john.html | MISS JEAN M. KERN MARRIED IN JERSEY; She Becomes Bride of John Schuyler Gordon in Morrow Church at Maplewood | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/titos-iron-curtain.html | TITO'S IRON CURTAIN | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/car-float-service-to-go.html | Car Float Service to Go | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/janice-bail-prospective-bride.html | Janice Bail Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sports-of-the-times-for-the-championship.html | Sports of the Times; For the Championship | True | By Arthur Daley | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/soviet-farm-purge-pushed-by-moscow-party-officials-and-managers-of.html | SOVIET FARM PURGE PUSHED BY MOSCOW; Party Officials and Managers of Collective Stations Ousted and Held for Thefts LAG IN CROP YIELDS CITED 'Tolerant' Leaders and 'Lax' Prosecutors Denounced for Abetting State Crimes | True | Special to THE NEW YORK TIMES. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/heads-sales-promotion-of-ibm-organization.html | Heads Sales Promotion Of IBM Organization | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/joins-allegheny-ludlum-board.html | Joins Allegheny Ludlum Board | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dr-j-m-steele-in-new-post.html | Dr. J. M. Steele in New Post | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/john-g-echmalian-director-of-howell-cheney-technical-school-is-dead.html | JOHN G. ECHMALIAN; Director of Howell Cheney Technical School Is Dead | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/jersey-methodists-set-up-years-goals.html | JERSEY METHODISTS SET UP YEAR'S GOALS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/5-ships-for-conversion.html | 5 Ships for Conversion | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/lehman-plans-radio-talk-will-discuss-foreign-policy-on-state.html | LEHMAN PLANS RADIO TALK; Will Discuss Foreign Policy on State Network Tomorrow | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/utility-dividends-get-sec-approval-transactions-of-the-general.html | UTILITY DIVIDENDS GET SEC APPROVAL; Transactions of the General Public Utilities Corp. and Subsidiaries Permitted | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rayon-fabrics-for-argentina.html | Rayon Fabrics for Argentina | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/vienna-cites-marriage-odds.html | Vienna Cites Marriage Odds | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/2-for-greenberg-as-tigers-win-63-hank-smashes-43d-and-44th-home.html | 2 FOR GREENBERG AS TIGERS WIN, 6-3; Hank Smashes 43d and 44th Home Runs Against Browns --Kretlow Stars in Debut | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/friendliness-for-british-voiced-by-moscow-radio.html | Friendliness for British Voiced by Moscow Radio | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/a-possible-atomic-policy.html | A POSSIBLE ATOMIC POLICY | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/no-announcement-on-gen-clark.html | No Announcement on Gen. Clark | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/churches-are-urged-to-avoid-politics.html | CHURCHES ARE URGED TO AVOID POLITICS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/first-japanese-dolls-shown-since-war-in-annual-exhibit-of-hobby.html | First Japanese Dolls Shown Since War In Annual Exhibit of Hobby Federation | True | The New York Times | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/russia-supports-u-n-atom-report-joins-in-unanimous-findings-of.html | RUSSIA SUPPORTS U. N. ATOM REPORT; Joins in Unanimous Findings of Technical Group--Baruch Rejoices in 'Forward Motion' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/booksauthors.html | Books--Authors | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ship-strike-threat-by-officers-wanes-union-leader-pledges-effort-to.html | SHIP STRIKE THREAT BY OFFICERS WANES; Union Leader Pledges Effort to Avert Tie-Up—West Coast Owners May Go to Parley | True | By George Horne | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/blast-rips-4-atlanta-stores.html | Blast Rips 4 Atlanta Stores | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/us-sells-2-ships-to-france.html | U.S. Sells 2 Ships to France | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/art-show-offers-work-by-robinson-kraushaar-gallery-presents.html | ART SHOW OFFERS WORK BY ROBINSON; Kraushaar Gallery Presents Exhibition in Celebration of Artist's 70th Birthday | True | By Howard Devree | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/denies-police-helped-sack-negroes-houses.html | DENIES POLICE HELPED SACK NEGROES HOUSES | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ukraine-attacks-west-on-germany-medved-in-u-n-economic-body.html | UKRAINE ATTACKS WEST ON GERMANY; Medved in U. N. Economic Body Criticizes U.S., Britain for Mentioning Enemy | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/letters-to-the-times-understanding-with-russia-should-be-based-on-a.html | Letters to The Times; Understanding With Russia Should Be Based on a Recognition of Differences, It Is Stated | True | ERNEST ANGELL, President, | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/appeal-for-scrap-issued-to-farmers-department-of-agriculture-urges.html | APPEAL FOR SCRAP ISSUED TO FARMERS; Department of Agriculture Urges They Comb Their Places for Iron, Steel HELD A FERTILE SOURCE CPA Director Says Output of Mills Might Drop From Top Level if Drive Failed | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/reserve-balances-of-the-member-banks-drop-305000000-in-week-to-sept.html | Reserve Balances of the Member Banks Drop $305,000,000 in Week to Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/charles-j-donnelly-agent-for-mccormick-estate-in-chicago-since-1910.html | CHARLES J. DONNELLY; Agent for McCormick Estate in Chicago Since 1910 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/russia-to-return-japanese-troops-macarthur-announces-soviet-will.html | RUSSIA TO RETURN JAPANESE TROOPS; MacArthur Announces soviet Will Begin Repatriating War Prisoners Next Month | True | By Burton Crane Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cio-shipbuilders-bar-communists-delegates-vote-that-advocates-of.html | CIO SHIPBUILDERS BAR COMMUNISTS; Delegates Vote That Advocates of Foreign IdeologiesCannot Hold Union Office | True | By Albert J. Gordon Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/hockey-players-signed.html | Hockey Players Signed | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/educators-assail-bias-in-textbooks-unesco-urged-to-extirpate.html | EDUCATORS ASSAIL BIAS IN TEXTBOOKS; Unesco Urged to Extirpate Nationalistic Emphases in World's School Texts | True | By Benjamin Fine Special To the New York Times. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/police-to-enforce-city-traffic-rules-wallander-warns-compliance.html | POLICE TO ENFORCE CITY TRAFFIC RULES; Wallander Warns Compliance Will Be Required in Drive to End Midtown Jams 2,000 NEW MEN ON FORCE Parking Rules on Avenues Vary but Signs in Area Give Full Information | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bonds-and-shares-on-london-market-debeers-deferred-advances-on.html | BONDS AND SHARES ON LONDON MARKET; DeBeers Deferred Advances on Heavy Buying and Tin Shares Gain on Price Rise News | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/montreal-wins-playoff-tops-syracuse-qualifying-for-little-world.html | MONTREAL WINS PLAY-OFF; Tops Syracuse, Qualifying for Little World Series | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/david-w-graham-head-of-the-us-information-in-rangoon-burma.html | DAVID W. GRAHAM; Head of the U.S. Information in Rangoon, Burma | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miss-goldsmith-to-wed-stratford-college-graduate-is-fiancee-of.html | MISS GOLDSMITH TO WED; Stratford College Graduate Is Fiancee of Harvey A. Robbins | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/paul-huber-head-of-publishing-firm-president-13-years-of-norfolk-va.html | PAUL HUBER, HEAD OF PUBLISHING FIRM; President 13 Years of Norfolk (Va.) Newspapers, Inc., Dies -- Entered Field in 1907 | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bevin-montgomery-report-to-cabinet.html | BEVIN, MONTGOMERY REPORT TO CABINET | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/armynavy-golf-to-peek.html | Army-Navy Golf to Peek | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/joins-advertising-agency-as-director-of-research.html | Joins Advertising Agency As Director of Research | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/falls-verdict-is-quake-canisius-seismologists-report-discounts.html | FALLS VERDICT IS 'QUAKE'; Canisius Seismologist's Report Discounts Niagara Rock Slide | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/46-farm-income-at-alltime-high-but-department-of-agriculture-warns.html | '46 FARM INCOME AT ALL-TIME HIGH; But Department of Agriculture Warns Receipts in '47 May Decline by 10 or 15% | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/antibias-training-for-police-is-urged.html | ANTI-BIAS TRAINING FOR POLICE IS URGED | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/accredited-as-paraguay-consul.html | Accredited as Paraguay Consul | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/report-in-britain-delayed-by-arabs.html | REPORT IN BRITAIN DELAYED BY ARABS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/drive-with-workers-aims-at-regular-bond-buying.html | Drive With Workers Aims At Regular Bond Buying | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/damage-on-guam-set-at-1500000-nimitz-reveals-recent-typhoon-caused.html | DAMAGE ON GUAM SET AT $1,500,000; Nimitz Reveals Recent Typhoon Caused That Destruction to Navy Installations Alone DILEMMA IS INTENSIFIED Fleet Admiral Tells Problem of Reconversion in Face of Inadequate Funds | True | By Sidney Shalett Special To the New York Times. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/new-bicycle-featured-in-london-exhibition.html | NEW BICYCLE FEATURED IN LONDON EXHIBITION | True | The New York Times (London Bureau) | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/xray-pioneer-to-head-atom-study-laboratory.html | X-Ray Pioneer to Head Atom Study Laboratory | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/britons-gain-tax-relief-can-file-claims-under-new-double-convention.html | BRITONS GAIN TAX RELIEF; Can File Claims Under New Double Convention With U.S. | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/kramer-gains-on-coast-tops-bergelin-in-tennis.html | KRAMER GAINS ON COAST; Tops Bergelin in Tennis QuarterFinal--Falkenburg Wins | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/33-of-income-put-in-life-insurance-premium-payments-at-rate-of.html | 3.3% OF INCOME PUT IN LIFE INSURANCE; Premium Payments at Rate of $5,500,000,000 a Year Reported by Institute | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/manuilsky-leaves-for-paris.html | Manuilsky Leaves for Paris | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marshall-yale-cub-coach.html | Marshall Yale Cub Coach | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marine-perch-off-after-long-delays-strike-holds-up-sailing-for-16.html | MARINE PERCH OFF AFTER LONG DELAYS; Strike Holds Up Sailing for 16 Days, Last Minute Influx of Deportees a Problem | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/william-g-foster-southern-editor-official-of-chattanooga-newsfree.html | WILLIAM G. FOSTER, SOUTHERN EDITOR; Official of Chattanooga NewsFree Press Dies at 61--4Decades in Journalism | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/6-killed-50-hurt-in-up-train-wreck-los-angelesbound-transcon.html | 6 KILLED, 50 HURT IN U.P. TRAIN WRECK; LOS ANGELES-BOUND TRANSCON LIMITED DERAILED IN CALIFORNIA | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/canada-holds-2-men-as-squatter-leaders.html | CANADA HOLDS 2 MEN AS SQUATTER LEADERS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/youth-group-balked-in-meeting-at-yale.html | YOUTH GROUP BALKED IN MEETING AT YALE | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/indonesia-truce-talk-off-adjourns-indefinitely-after-both-sides.html | INDONESIA TRUCE TALK OFF; Adjourns Indefinitely After Both Sides Disagree on Topics | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/news-of-food-cauliflower-is-cheaper-as-long-island-starts-shipments.html | News of Food; Cauliflower Is Cheaper as Long Island Starts Shipments, Catskill Output Rises | True | By Jane Nickerson | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bill-cronin-released.html | Bill Cronin Released | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/see-need-for-cut-in-building-costs-heads-producers.html | SEE NEED FOR CUT IN BUILDING COSTS; HEADS PRODUCERS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rations-for-poles-to-speed-return-food-for-60-days-to-be-given-to.html | RATIONS FOR POLES TO SPEED RETURN; Food for 60 Days to Be Given to Repatriated Persons From Oct. 1 to Dec. 31 | True | By Kathleen McLaughlin Special To the New York Times. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/oit-dashes-hopes-for-end-of-curbs-mcintyre-tells-foreign-trade.html | OIT DASHES HOPES FOR END OF CURBS; McIntyre Tells Foreign Trade Group They Probably Will Be Kept to Expiration June 30 PRESSURE FOR RETENTION Says Domestic Interests Want Them Continued Because of Material Shortage | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/armed-stymie-lucky-draw-head-19-eligibles-for-pimlico-special-big.html | Armed, Stymie, Lucky Draw Head 19 Eligibles for Pimlico Special; Big Three of Handicap Division All Slated to Carry 126 Pounds Nov. 1--Gallorette, Pavot and Assault Strong Contenders | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/phone-strike-affects-italy.html | Phone Strike Affects Italy | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/32388-see-dodgers-chop-idle-cards-lead-to-halfgame-by-routing-phils.html | 32,388 See Dodgers Chop Idle Cards' Lead to Half-Game by Routing Phils; LEAVING EBBETS FIELD FOR THE LAST TIME THIS SEASON | True | By Roscoe McGowen | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/plenty-of-meat-on-nearby-island-women-shoppers-volunteer-as-clerks.html | PLENTY OF MEAT ON NEAR-BY ISLAND; Women Shoppers Volunteer as Clerks in Shortage of Help --Impostor Is Exposed | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/in-the-nation-this-time-the-student-came-well-prepared.html | In The Nation; This Time the Student Came Well Prepared | True | By Arthur Krock | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/labor-courts-urged-in-interunion-rows.html | LABOR COURTS URGED IN INTERUNION ROWS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/redemption-call.html | REDEMPTION CALL | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/kelly-leaves-anaconda-post.html | Kelly Leaves Anaconda Post | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/notre-dames-untested-eleven-choice-over-illinois-tomorrow-fighting.html | Notre Dame's Untested Eleven Choice Over Illinois Tomorrow; Fighting Irish Rated One Touchdown Better Than Rivals, Despite Speed of Bud Young --73,000 Expected at Champaign Game | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wyatt-calls-work-solution-of-housing.html | WYATT CALLS WORK SOLUTION OF HOUSING | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/no-truck-hospital-sends-its-ambulance-for-sugar.html | No Truck, Hospital Sends Its Ambulance for Sugar | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pacific-surplus-going-to-far-east-failure-to-return-needed-items-is.html | PACIFIC SURPLUS GOING TO FAR EAST; Failure to Return Needed Items Is Explained to Senate Inquiry -- Kilgore Succeeds Mead | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pro-court-league-divided.html | Pro Court League Divided | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/upstate-bear-stakes-kingston.html | Up-State Bear Stakes Kingston | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cardinal-extolls-missionaries-work.html | CARDINAL EXTOLLS MISSIONARIES' WORK | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/john-hoyt-barbour-traveling-representative-of-the-bankers-trust.html | JOHN HOYT BARBOUR; Traveling Representative of the Bankers Trust Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pension-fund-set-up-in-electric-industry.html | PENSION FUND SET UP IN ELECTRIC INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/nehru-to-fight-shy-of-power-politics-india-also-pledges-defense-of.html | NEHRU TO FIGHT SHY OF POWER POLITICS; India Also Pledges Defense of Dependent Peoples--Seeks Wider Diplomatic Status | True | By George E. Jones Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sam-rayburn-is-stung-texas-bee-in-boot-makes-the-capital-seem-safer.html | SAM RAYBURN IS STUNG; Texas Bee in Boot Makes the Capital Seem Safer to Him | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/611000000-is-urged-by-unrra-for-italy.html | $611,000,000 IS URGED BY UNRRA FOR ITALY | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/church-liaison-official-dr-julius-bodensieck-chosen-as.html | CHURCH LIAISON OFFICIAL; Dr. Julius Bodensieck Chosen as Representative in Germany | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/milk-shortage-eased-consumer-council-acts-in-emergency-in-bronx.html | MILK SHORTAGE EASED; Consumer Council Acts in Emergency in Bronx | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/grain-prices-bow-to-profittaking-wheat-corn-and-oats-attain-new.html | GRAIN PRICES BOW TO PROFIT-TAKING; Wheat, Corn and Oats Attain New High Marks but Soon Ease to Close at Lows | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sports-today.html | Sports Today | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/russians-fearful-of-unrra-aids-end-officials-see-grave-results.html | RUSSIANS FEARFUL OF UNRRA AID'S END; Officials See Grave Results Unless U. N. Takes Up Task --Native Share 20% | True | By Drew Middleton Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/race-ruie-changes-asked.html | Race Ruie Changes Asked | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/scottsboro-negro-freed-clarence-norris-is-paroled-after-serving.html | SCOTTSBORO NEGRO FREED; Clarence Norris Is Paroled After Serving Nine Years | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/tito-disclaims-aim-to-persecute-church.html | TITO DISCLAIMS AIM TO PERSECUTE CHURCH | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/aerial-battle-forecast-temple-and-s-m-u-will-clash-in-philadelphia.html | AERIAL BATTLE FORECAST; Temple and S. M. U. Will Clash in Philadelphia Tonight | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/frozen-foods-expanding-737-processors-reported-in-nation-compared.html | FROZEN FOODS EXPANDING; 737 Processors Reported in Nation, Compared With 516 in 1945 | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/four-cub-runs-in-8th-down-pirates-5-to-3.html | FOUR CUB RUNS IN 8TH DOWN PIRATES, 5 TO 3 | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/burma-road-wins-38th-brook-steeplechase-handicap-by-3-lengths.html | Burma Road Wins 38th Brook Steeplechase Handicap by 3 Lengths; FAVORITE OUTRACES CADDIE AT BELMONT Burma Road Finishes Fast in Long Chase to Earn $13,750 --Great Flare Runs Third PAY-OFF IS $5.70 FOR $2 Susquehanna Captures Sprint Through Chute for a Field of 20 Juvenile Fillies | True | By James Roach | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/text-of-the-democrats-statement.html | Text of the Democrats' Statement | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/haight-joins-us-associates.html | Haight Joins U.S. Associates | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/suggests-research-fix-hours-of-work-elected-by-druggists.html | SUGGESTS RESEARCH FIX HOURS OF WORK; ELECTED BY DRUGGISTS | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/guatemala-workers-strike.html | Guatemala Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/haefner-senators-halts-athletics-20.html | HAEFNER, SENATORS, HALTS ATHLETICS, 2-0 | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ilo-bars-drink-as-pay-adopts-us-principle-against-alcoholic.html | ILO BARS DRINK AS PAY; Adopts U.S. Principle Against Alcoholic Remuneration | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/abstract-prints-seen-enhancing-drapery-more-than-the-use-of.html | Abstract Prints Seen Enhancing Drapery More Than the Use of Realistic Posies; FANTASY IN PRINT | True | By Mary Roche | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/communications-group-in-berlin.html | Communications Group in Berlin | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/shipyards-net-put-at-300000-on-600-official-of-st-johns-river.html | SHIPYARD'S NET PUT AT $300,000 ON $600; Official of St. Johns River Company Tells Profits Inquiry Maritime Data Exaggerated | True | By William S. White Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/worlds-jews-hail-start-of-new-year-notes-of-disillusionment-and.html | WORLD'S JEWS HAIL START OF NEW YEAR; Notes of Disillusionment and Hope Sounded as Worshipers Fill Synagogues Here CITY'S TEMPO IS SLOWED Rabbis Cite Palestine as Best Solution of DP's Plight-- British Policy Denounced | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bulgarian-royalty-on-way-to-exile.html | BULGARIAN ROYALTY ON WAY TO EXILE | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/vishinsky-says-us-bombed-ploesti-beyond-war-needs-while-our-blood.html | Vishinsky Says U.S. Bombed Ploesti Beyond War Needs; 'While Our Blood Flowed You Were Making Profits,' He Charges in Attacking Thorp's Data on Occupation Costs in Rumania | True | By Michael L. Hoffman Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/giants-triumph-over-braves-54-following-80-defeat-by-cooper-boston.html | Giants Triumph Over Braves, 5-4, Following 8-0 Defeat by Cooper; Boston Moundsman Yields Only 3 Singles in Opener at Polo Grounds, Assuring Ottmen of Cellar Berth--Kerr Extends Record | True | By Louis Effrat | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/columbia-to-star-welles-hayworth-they-will-be-seen-in-actors-lady.html | COLUMBIA TO STAR WELLES, HAYWORTH; They Will Be Seen in Actor's 'Lady From Shanghai'--He Will Direct and Produce | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/flower-show-in-jersey-harvest-holiday-is-theme-of-exhibit-today-and.html | FLOWER SHOW IN JERSEY; Harvest Holiday Is Theme of Exhibit Today and Tomorrow | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wriston-gives-un-only-5050-chance-president-of-brown-calls-it-a.html | WRISTON GIVES U.N. ONLY 50-50 CHANCE; President of Brown Calls It a 'Squalling Brat,' Says Peace Moves Are Now Failing | True | Special to THE NEW YORK TIMES. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/offer-is-rejected-on-newark-airport-port-authority-says-price-of.html | OFFER IS REJECTED ON NEWARK AIRPORT; Port Authority Says Price of $10,400,000 for Land Base Alone Is Unacceptable 23 MILLION LOSS SEEN Deficit Would Be $770,000 Each Year-- Offer Made to Consider Other Plans | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wheels-of-chance-vanish-gambling-games-absent-at-hagues-church-fair.html | WHEELS OF CHANCE VANISH; Gambling Games Absent at Hague's Church Fair | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/carloadings-off-by-09-during-week-total-of-899053-or-8116-under.html | CARLOADINGS OFF BY 0.9% DURING WEEK; Total of 899,053 or 8,116 Under Figure for Preceding Period Listed by Association | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/for-children-things-to-see-and-do.html | For Children; THINGS TO SEE AND DO | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/alexandria-rents-to-rise-opa-lets-colonial-village-add-306-average.html | ALEXANDRIA RENTS TO RISE; OPA Lets Colonial Village Add $3.06 Average on 1,058 Units | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/jersey-taxpayers-see-budget-up-86-figure-used-however-is-not-the.html | JERSEY TAXPAYERS SEE BUDGET UP 86%; Figure Used, However, Is Not the Same as That Officially Adopted for State | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/scholarships-to-14-blind-8-new-awards-and-6-renewals-made-by.html | SCHOLARSHIPS TO 14 BLIND; 8 New Awards and 6 Renewals Made by American Foundation | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/name-changed-to-renuzit.html | Name Changed to Renuzit | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cash-income-kills-seal-almost-four-pounds-of-tossed-coins-found-in.html | CASH INCOME KILLS SEAL; Almost Four Pounds of Tossed Coins Found in Stomach | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/scarf-doubles-as-gilet.html | SCARF DOUBLES AS GILET | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/older-men-asked-to-vacate-ymca-rooms-to-accommodate-returning-war.html | Older Men Asked to Vacate Y.M.C.A. Rooms To Accommodate Returning War Veterans | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/britain-eases-trade-curb-board-of-trade-adds-34-items-to-list-of.html | BRITAIN EASES TRADE CURB; Board of Trade Adds 34 Items to List of Imports From U.S. | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bulgar-minister-quits-veltchev-drops-war-post-to-be-envoy-to.html | BULGAR MINISTER QUITS; Veltchev Drops War Post to Be Envoy to Switzerland | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/amnesty-for-the-c-os.html | AMNESTY FOR THE "C. O.'S" | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pepper-deplores-nursing-system-he-wants-schools-divorced-from.html | PEPPER DEPLORES NURSING SYSTEM; He Wants Schools Divorced From Hospital Units to Further Education HAILS MENTAL HEALTH ACT Convention Backs Economic Security Program Based on Bargaining Plan | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/columbia-students-in-need-of-housing.html | COLUMBIA STUDENTS IN NEED OF HOUSING | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/us-now-negotiating-for-more-u-k-rubber.html | U.S. NOW NEGOTIATING FOR MORE U. K. RUBBER | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/nassau-tract-sold-to-realty-associates.html | NASSAU TRACT SOLD TO REALTY ASSOCIATES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/shortage-in-architects-10-years-needed-to-fill-demand-columbia-dean.html | SHORTAGE IN ARCHITECTS; 10 Years Needed to Fill Demand, Columbia Dean Asserts | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/liquor-truck-hijacked-driver-and-helper-kidnapped-11600-load-driven.html | LIQUOR TRUCK HIJACKED; Driver and Helper Kidnapped, $11,600 Load Driven Off | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/store-sales-show-increase-in-nation-26-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 26% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 9% | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marcantonio-sees-new-party-rising-tells-twu-convention-here-that.html | MARCANTONIO SEES NEW PARTY RISING; Tells TWU Convention Here That Wallace Dismissal Creates 'Historic Condition' | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/us-trade-program-is-backed-by-reed-ge-board-chairman-also-warns.html | U.S. TRADE PROGRAM IS BACKED BY REED; GE Board Chairman Also Warns Nationalization Abroad May Imperil Free Enterprise GOVERNMENT POLICIES HIT GM Official Says if They Are Not Changed Serious Slump, Unemployment May Result | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/byrnes-reassured-by-trumans-stand-secretary-in-first-statement.html | BYRNES REASSURED BY TRUMAN'S STAND; Secretary, in First Statement Since Wallace's Ouster, Sees Policy Continuity Preserved | True | By Harold Callender Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/briton-overruled-on-a-franco-issue-u-n-group-votes-to-bar-spain.html | BRITON OVERRULED ON A FRANCO ISSUE; U. N. Group Votes to Bar Spain From Protocol on Narcotics Despite Noel-Baker's Plea | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dividend-news-american-distilling.html | DIVIDEND NEWS; American Distilling | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/events-today.html | Events Today | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/5000-horses-wait-ships-for-europe-halted-by-strike-animals-the.html | 5,000 HORSES WAIT SHIPS FOR EUROPE; Halted by Strike, Animals the UNRRA Bought Pile Up at Savannah-- Many Die | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/poultry-receipts-top-meat-first-time-in-citys-history-together-they.html | Poultry Receipts Top Meat First Time in City's History; Together They Are 11,000,000 Pounds Short of Week's Needs-- OPA Regional Officer Denies Reports of Big Black Market | True | By Charles Grutzner | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bond-offerings-by-municipalities-oakmont-pa-to-market-today-new.html | BOND OFFERINGS BY MUNICIPALITIES; Oakmont, Pa., to Market Today New $1,350,000 Water Revenue Issue | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/union-theological-enrollment.html | Union Theological Enrollment | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/brideelect.html | BRIDE-ELECT | True | Bachrach | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cio-lobbyist-to-register-but-he-challenges-others-who-represent.html | CIO LOBBYIST TO REGISTER; But He Challenges Others Who Represent Business Interests | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/democrats-set-election-program-peace-production-progress-are.html | DEMOCRATS SET ELECTION PROGRAM; 'Peace, Production, Progress' Are Stressed in Statement Adopted by Policy Group | True | By Lewis Wood Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mrs-zaharias-halts-miss-orcutt-in-national-golf-at-tulsa-5-and-4.html | Mrs. Zaharias Halts Miss Orcutt In National Golf at Tulsa, 5 and 4; Miss Sigel Defeats Miss Gunther, 6 and 5 as Mrs. White and Mrs. Sherman Gain Semi-Finals in Close Matches | True | From a Staff Correspondent | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/reece-denounces-trumans-tactics-gambled-with-peace-he-says-by.html | REECE DENOUNCES TRUMAN'S TACTICS; 'Gambled With Peace,' He Says, by 'Wooing Left Wing' in Wallace's Speech | True | By H. Walton Cloke Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/trieste-reds-pose-an-elections-plan-scheme-for-an-interim-regime.html | TRIESTE REDS POSE AN ELECTIONS PLAN; Scheme for an Interim Regime Would, in Others' View, Give Communists Basic Control | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/union-lifts-negro-ban-railway-carmen-vote-to-drop-white-from.html | UNION LIFTS NEGRO BAN; Railway Carmen Vote to Drop 'White' From Constitution | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rev-ha-tucker-99-minister-71-years-civil-war-veteran-who-won-yale.html | REV. H.A. TUCKER, 99, MINISTER 71 YEARS; Civil War Veteran Who Won Yale Divinity Degree in 1875 Dies-- Temperance Leader | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/husted-157-takes-title-annexes-jersey-seniors-honors-on-the-essex.html | HUSTED 157 TAKES TITLE; Annexes Jersey Seniors' Honors on the Essex Fells Links | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/the-play-kiddies-parade.html | THE PLAY; Kiddies Parade | True | By Brooks Atkinson | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/recruits-dream-of-serving-in-the-marines-shattered-forever-as-car.html | Recruit's Dream of Serving in the Marines Shattered Forever as Car Pins Him to Wall | True |  | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mrs-charles-cunningham-widow-of-former-hammonton-mayor-civic-leader.html | MRS. CHARLES CUNNINGHAM; Widow of Former Hammonton Mayor, Civic Leader, Dies | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/george-brown-gets-post.html | George Brown Gets Post | True |  | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/peace-parleys-in-china-expected-to-begin-today.html | Peace Parleys in China Expected to Begin Today | True |  | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/12000-bruin-seats-sold-demand-for-season-tickets-at-boston-exceeds.html | 12,000 BRUIN SEATS SOLD; Demand for Season Tickets at Boston Exceeds Capacity | True |  | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/berlin-dismayed-by-currency-news-military-government-criticizes.html | BERLIN DISMAYED BY CURRENCY NEWS; Military Government Criticizes Washington Disclosure of Plan as 'Premature' | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pollet-slated-to-oppose-borowy-in-cardinalcub-contest-tonight-star.html | Pollet Slated to Oppose Borowy In Cardinal-Cub Contest Tonight; Star Moundsmen Ready for Opening Game in Series of Three at St. Louis Upon Which Hangs Redbirds' Fate in Pennant Race | True | By John Drebinger Special To the New York Times. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dartmouth-gets-lampe-exgeorgia-coach-named-as-aide-on-football.html | DARTMOUTH GETS LAMPE; Ex-Georgia Coach Named as Aide on Football, Basketball Staffs | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/makes-inventory-study-merrill-lynch-concern-finds-increase-not.html | MAKES INVENTORY STUDY; Merrill, Lynch Concern Finds Increase Not Alarming | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/world-fund-bank-to-convene-today-finance-ministers-arriving-in.html | WORLD FUND, BANK TO CONVENE TODAY; Finance Ministers Arriving in Washington for Sessions-- Dalton to See Snyder | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/edinburgh-music-fete-for-1947.html | Edinburgh Music Fete for 1947 | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cotton-recovers-all-early-losses-market-here-closes-4-to-20-points.html | COTTON RECOVERS ALL EARLY LOSSES; Market Here Closes 4 to 20 Points Net Higher Led by Strength in October | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/frances-watson-prospective-bride-bryn-mawr-alumna-will-be-wed-in.html | FRANCES WATSON PROSPECTIVE BRIDE; Bryn Mawr Alumna Will Be Wed in November to Henry Lewin of Newfoundland | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mrs-stevens-l76-gains-links-crown-round-hill-golfer-wins-us-senior.html | MRS. STEVENS' l76 GAINS LINKS CROWN; Round Hill Golfer Wins U.S. Senior Title Fifth Time-- Mrs. Lawless Second | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/eversharp-shows-2547197-profit-6month-earnings-are-322-over-1945.html | EVERSHARP SHOWS $2,547,197 PROFIT; 6-Month Earnings Are 322% Over 1945 Period--Sum Is Equal to $3.40 a Share | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/greek-reds-offer-terms-for-truce-and-unity-regime-political-amnesty.html | GREEK REDS OFFER TERMS FOR TRUCE AND UNITY REGIME; Political Amnesty, Revision of Voting Law and Army, and Exit of British Demanded CLASHES RAGE IN HILLS Front Widens Along Albanian and Yugoslav Borders-- Athens Shapes U. N. Plea | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/protests-over-prayer-omission-by-flushing-school-brings-appeal-by.html | PROTESTS OVER PRAYER; Omission by Flushing School Brings Appeal by Parents | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/death-rides-car-in-wrong-lane.html | Death Rides Car in Wrong Lane | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miraflores-hurricanes-triumph-in-waterbury-cup-polo-matches.html | Miraflores, Hurricanes Triumph In Waterbury Cup Polo Matches | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/gazelle-boys-abound-five-now-reported-in-mideast-enlivening-the.html | GAZELLE BOYS ABOUND; Five Now Reported in Mid-East, Enlivening the Silly Season | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/colombia-imposes-rent-ceilings.html | Colombia Imposes Rent Ceilings | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mexican-workers-get-increase.html | Mexican Workers Get Increase | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/hornpipe-is-first-at-atlantic-city-has-two-lengths-to-spare-in.html | HORNPIPE IS FIRST AT ATLANTIC CITY; Has Two Lengths to Spare in Scoring Handily Over Glen Heather-- Ned Luck 3d | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/books-of-the-times-english-spirit-is-different.html | Books of the Times; English Spirit Is Different | True | By Orville Prescott | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/stocks-press-on-in-thin-turnover-industrials-show-the-way-to-new.html | STOCKS PRESS ON IN THIN TURNOVER; Industrials Show the Way to New Advance Despite a Lack of Stability TIMIDITY EVIDENT EARLY But Traders Become Bolder and Progress Continues to a Close Near Top | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/greatcoat-of-guanaco.html | GREATCOAT OF GUANACO | True | The New York Times Studio | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/flying-postoffice-at-la-guardia-field.html | 'FLYING POSTOFFICE' AT LA GUARDIA FIELD | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/roosevelt-estate-fixed-at-1085486-197543-in-banks-209516.html | ROOSEVELT ESTATE FIXED AT $1,085,486; $197,543 IN BANKS; $209,516 Administration and Funeral Costs Listed in State Tax Appraisal $920,115 FROM HIS MOTHER Stocks and Bonds Valued at $353,855--Life Insurance of $29,726 Included | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/truman-hails-king-christian.html | Truman Hails King Christian | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/asks-rescue-of-child-judge-says-35000000-children-need-aid-of.html | ASKS 'RESCUE OF CHILD'; Judge Says 35,000,000 Children Need Aid of Humane Society | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ives-says-truman-fumbles-on-policy-blunders-of-presidents-own.html | IVES SAYS TRUMAN FUMBLES ON POLICY; Blunders of President's Own Economists Caused Crises, Republican Tells Unionists | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/pope-said-to-back-byrnes-farley-reports-endorsement-of-our-foreign.html | POPE SAID TO BACK BYRNES; Farley Reports Endorsement of Our Foreign Policy | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/vote-of-confidence-won-by-de-gasperi.html | VOTE OF CONFIDENCE WON BY DE GASPERI | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/mrs-william-a-ackerman-wife-of-bound-brook-school-official-a-member.html | MRS. WILLIAM A. ACKERMAN; Wife of Bound Brook School Official a Member of Clubs | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/200-for-managers-on-tour.html | $200 for Managers on Tour | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/miss-feingold-fiancee-troth-of-hunter-alumna-to-bernard-j-levy.html | MISS FEINGOLD FIANCEE; Troth of Hunter Alumna to Bernard J. Levy Announced | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/the-screen-three-wise-fools-starring-margaret-obrien-opens-at.html | THE SCREEN; 'Three Wise Fools,' Starring Margaret O'Brien, Opens at Capitol--L. Barrymore, Stone and Arnold in Title Roles | True | By Bosley Crowther | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/maguire-upbraids-truck-holdouts-charges-lines-seek-to-create.html | MAGUIRE UPBRAIDS TRUCK 'HOLD-OUTS'; Charges Lines Seek to Create 'Hysteria' by Exaggerating Extent of the Strike | True | By A.h. Raskin | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/creedon-resigns-war-assets-post-no-explanation-for-departure.html | CREEDON RESIGNS WAR ASSETS POST; No Explanation for Departure Made--House Inquiry Into Surplus Sales Continues | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dowling-to-direct-mulligans-snug-will-take-over-after-ending-work.html | DOWLING TO DIRECT 'MULLIGAN'S SNUG'; Will Take Over After Ending Work on 'Iceman Cometh'-- Fitzgerald Sought for Lead | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/geological-parley-set-us-picks-delegates-to-americas-session-in-rio.html | GEOLOGICAL PARLEY SET; U.S. Picks Delegates to Americas' Session in Rio de Janeiro Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/marine-corps-chaplain-gets-university-post.html | Marine Corps Chaplain Gets University Post | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/fights-general-strike-ei-salvador-protects-workers-shops-transports.html | FIGHTS GENERAL STRIKE; El Salvador Protects Workers, Shops, Transports | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/illinois-zinc-to-vote-stockholders-to-pass-on-split-of-stock.html | ILLINOIS ZINC TO VOTE; Stockholders to Pass on Split of Stock, Increase in Shares | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/lifting-the-lid-on-wages.html | LIFTING THE LID ON WAGES | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/lending-persists-in-upward-course-further-new-high-is-made-by.html | LENDING PERSISTS IN UPWARD COURSE; Further New High Is Made by Business and Agricultural Loans of Banks Here | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/aircraft-orders-pile-up.html | Aircraft Orders Pile Up | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/flourtown-victor-over-rest-awhile-holds-off-closing-challenge-for.html | FLOURTOWN VICTOR OVER REST AWHILE; Holds Off Closing Challenge for Head Margin at Wire in Pawtucket-Feature | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/gunnisons-death-confirmed.html | Gunnison's Death Confirmed | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/coffee-to-be-diverted-from-us.html | Coffee to Be Diverted From U.S. | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/easing-of-tension-is-seen-by-berle-negotiations-between-nations-due.html | EASING OF TENSION IS SEEN BY BERLE; Negotiations Between Nations Due for Moderations, U.S. Ex-Aide Tells Forum | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/series-eligibles-on-3-clubs-named-red-sox-have-36-dodgers-34-and.html | SERIES ELIGIBLES ON 3 CLUBS NAMED; Red Sox Have 36, Dodgers 34 and Cards 32 for Baseball Classic Next Week | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/money.html | MONEY | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/one-killed-in-air-crash.html | One Killed in Air Crash | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/us-says-police-chief-blinded-bronx-negro.html | U.S. SAYS POLICE CHIEF BLINDED BRONX NEGRO | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/cabrini-statue-model-erected.html | Cabrini Statue Model Erected | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/merger-plan-approved-stockholders-vote-to-combine-gambleskogmo-and.html | MERGER PLAN APPROVED; Stockholders Vote to Combine Gamble-Skogmo and Affiliates | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/council-approves-report-u-n-delegates-to-pass-record-to-general.html | COUNCIL APPROVES REPORT; U. N. Delegates to Pass Record to General Assembly | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/us-envoy-stops-belgrade-service-yugoslavs-reiterated-demand-for-end.html | U.S. ENVOY STOPS BELGRADE SERVICE; Yugoslavs' Reiterated Demand for End of Cultural Agency 'Shocking,' Patterson Says | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/blanchard-may-play-army-ace-to-perform-if-needed-against-oklahoma.html | BLANCHARD MAY PLAY; Army Ace to Perform, if Needed, Against Oklahoma Eleven | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/canners-expansion-delayed.html | Canners' Expansion Delayed | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/dr-w-strunk-dead-long-at-cornell-professor-emeritus-of-english-at.html | DR. W. STRUNK DEAD; LONG AT CORNELL; Professor Emeritus of English at University, Adviser for Film, 'Romeo and Juliet' | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/spiritual-aid-held-need-for-world-new-international-salvation-army.html | SPIRITUAL AID HELD NEED FOR WORLD; NEW INTERNATIONAL SALVATION ARMY LEADER HONORED HERE | True | The New York Times | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/savo-to-leave-hospital-today.html | Savo to Leave Hospital Today | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/wood-field-and-stream-blasts-away-at-rig.html | WOOD, FIELD AND STREAM; Blasts Away at Rig | True | By Raymond R. Camp Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sales-made-in-the-bronx-deals-include-southern-blvd-taxpayer-and.html | SALES MADE IN THE BRONX; Deals Include Southern Blvd Taxpayer and Building Lots | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/heads-school-fund-drive.html | Heads School Fund Drive | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rail-costs-linked-to-prices-of-meat-packers-attorney-says-rise.html | RAIL COSTS LINKED TO PRICES OF MEAT; Packers' Attorney Says Rise Would Be Resented by Organized Labor | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/buying-newsprint-for-u-k-in-canada-sir-walter-layton-seeks-up-to.html | BUYING NEWSPRINT FOR U. K. IN CANADA; Sir Walter Layton Seeks Up to 350,000 Tons Yearly by '50-- Also to Tap Newfoundland | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/savold-knocks-out-ketchell.html | Savold Knocks Out Ketchell | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/giant-panda-coming-here-gift-of-chinese-general-is-on-way-to-the.html | GIANT PANDA COMING HERE; Gift of Chinese General Is on Way to the Bronx Zoo | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/aid-for-european-jews-us-joint-distribution-group-ships-meat-fish.html | AID FOR EUROPEAN JEWS; U.S. Joint Distribution Group Ships Meat, Fish and Fruits | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/flexible-pricing-of-work-shirts-set-opa-step-to-result-in-10-rise.html | FLEXIBLE PRICING OF WORK SHIRTS SET; OPA Step to Result in 10% Rise to Be Passed on at Retail --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/british-circulation-off-drops-3059000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Drops 3,059,000 in Week to Total of 1,358,727,000 | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/may-quit-newsstands-union-workers-threaten-to-call-a-strike-on-oct.html | MAY QUIT NEWSSTANDS; Union Workers Threaten to Call a Strike on Oct. 7 | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/winners-of-army-ordnance-awards.html | WINNERS OF ARMY ORDNANCE AWARDS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/new-burma-council-formed-by-governor.html | NEW BURMA COUNCIL FORMED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/radio-today.html | RADIO TODAY | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/opa-rule-upheld-president-holds-firm-as-own-party-chiefs-ask-action.html | OPA RULE UPHELD; President Holds Firm as Own Party Chiefs Ask Action to Ease Supply M'CORMACK'S PLEA FAILS Special Session Move Denied --Porter Says Hospitals Will Soon Get More Meat | True | By Bess Furman Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/presnell-maine-captain.html | Presnell Maine Captain | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/yugoslavhungarian-link-due.html | Yugoslav-Hungarian Link Due | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/ghezzis-69-paces-dallas-open-field-vic-only-player-to-break-par-in.html | GHEZZI'S 69 PACES DALLAS OPEN FIELD; Vic Only Player to Break Par in First Round--Hogan and 6 Others Register 70s | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/australia-new-zealand-ask-us-to-island-parley.html | Australia, New Zealand Ask U.S. to Island Parley | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/rookies-end-firstaid-course.html | Rookies End First-Aid Course | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/vote-on-merger-planned-consolidated-and-carr-biscuit-shareholders.html | VOTE ON MERGER PLANNED; Consolidated and Carr Biscuit Shareholders Get Proposal | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/grandson-of-the-founder-made-baumann-president.html | Grandson of the Founder Made Baumann President | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/british-return-germans-first-batch-of-war-captives-start-their-trip.html | BRITISH RETURN GERMANS; First Batch of War Captives Start Their Trip Home | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/curley-backed-by-tattoo.html | Curley Backed by Tattoo | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/daughter-to-af-marshalls-jr.html | Daughter to A.F. Marshalls Jr. | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/tammany-leader-bows-to-odwyer-loughlin-recognizes-mayor-as-party.html | TAMMANY LEADER BOWS TO O'DWYER; Loughlin Recognizes Mayor as Party Head in Move That Would End Neal's Power | True | By James A. Hagerty | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/army-will-try-wac-in-hesse-gem-theft.html | ARMY WILL TRY WAC IN HESSE GEM THEFT | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/germ-war-is-studied-us-continues-work-in-field-in-which-the.html | Germ War Is Studied; U.S. Continues Work in Field in Which The Japanese Made Many Experiments | True | By Hanson W. Baldwin | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/newarks-choice.html | NEWARK'S CHOICE | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/the-outlaw-due-oct-26-hughes-film-to-open-here-at-3-theatresboston.html | 'THE OUTLAW DUE OCT. 26; Hughes' Film to Open Here at 3 Theatres--Boston Bans It | True | | C1B 41843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/communists-obtain-stay-in-ballot-case.html | COMMUNISTS OBTAIN STAY IN BALLOT CASE | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/army-orders-discharges-of-300000-in-us-camps-be-advanced-six-months.html | Army Orders Discharges of 300,000 In U.S. Camps Be Advanced Six Months | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/bulgaria-frees-2462-prisoners.html | Bulgaria Frees 2,462 Prisoners | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/austrias-schools-purged-of-nazism-6-us-educators-feel-vienna-is.html | AUSTRIA'S SCHOOLS PURGED OF NAZISM; 6 U.S. Educators Feel Vienna Is Capable of Setting Up a Democratic System | True | Special to THE NEW YORK TIMES. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/russians-will-aid-zone-in-austria-decision-linked-to-clarks-appeals.html | RUSSIANS WILL AID ZONE IN AUSTRIA; Decision Linked to Clark's Appeals Here for Loan and Other Assistance | True | By Albion Boss Special To the New York Times. | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/allis-eliminates-rees-registers-5-and-4-triumph-in-british-title.html | ALLIS. ELIMINATES REES; Registers 5 and 4 Triumph in British Title Golf | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/sinclair-unit-gets-panama-oil-rights-subsidiary-wins-concession-for.html | SINCLAIR UNIT GETS PANAMA OIL RIGHTS; Subsidiary Wins Concession for 3-Year Exploration, 20-Year Production TO PAY RENTS, ROYALTIES 17,900,000 Acres Covered by the Agreement--Refining Privilege Also Granted | True | | C1B 41843 |
| 1946-09-27 | 1946-09-27 | https://www.nytimes.com/1946/09/27/archives/china-said-to-lose-robertsons-help-us-commissioner-at-peiping-truce.html | CHINA SAID TO LOSE ROBERTSON'S HELP; U.S. Commissioner at Peiping Truce Headquarters Reported to Have Resigned | True | By Benjamin Welles Special To the New York Times. | C1B 41843 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/a-sons-welcome-to-his-mother.html | A SON'S WELCOME TO HIS MOTHER | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/hogans-69-for-139-leads-texas-field-todd-is-second-in-dallas-golf.html | HOGAN'S 69 FOR 139 LEADS TEXAS FIELD; Todd Is Second in Dallas Golf at 140--Ghezzi Drops Back to 143 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/appeals-for-yarn-for-cotton-mills-murchison-asks-nonintegrated.html | APPEALS FOR YARN FOR COTTON MILLS; Murchison Asks Non-Integrated Lines to Take Care of Those Cut Off From Supply | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/kringlelapola-gain-top-medalists-terneyeistuhler-by-3-and-1-in.html | KRINGLE-LAPOLA GAIN; Top Medalists, Terneyei-Stuhler by 3 and 1 in Jersey Pro Golf | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/boxing-board-seeks-successor-to-servo.html | BOXING BOARD SEEKS SUCCESSOR TO SERVO | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fund-to-aid-phone-workers.html | Fund to Aid Phone Workers | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/california-wine-shipments-rise.html | California Wine Shipments Rise | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/furniture-orders-steady-nearly-as-many-accepted-in-august-as-during.html | FURNITURE ORDERS STEADY; Nearly as Many Accepted in August as During July | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bonds-and-shares-on-london-market-diamond-and-kaffir-issues.html | BONDS AND SHARES ON LONDON MARKET; Diamond and Kaffir Issues Rise-- Argentine Rails Up-- Gilt-Edge Stocks Steady | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/reserve-bank-nominees-aldrich-brown-are-named-class-a-b-directors.html | RESERVE BANK NOMINEES; Aldrich, Brown Are Named Class A, B Directors, Respectively | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cotton-adams-in-golf-final.html | Cotton, Adams in Golf Final | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-disputes-tito-on-news-service-clayton-to-ask-its-reopening-basic.html | U.S. DISPUTES TITO ON NEWS SERVICE; Clayton to Ask Its Reopening-- 'Basic Freedom' the Issue-- Retaliatory Steps Studied | True | By Bertram D. Hulen Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/gruber-fells-an-assailant-as-tyroleans-spit-of-him.html | Gruber Fells an Assailant As Tyroleans Spit of Him | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/clark-reports-a-drop-an-juvenile-crime-arrests-of-boys-and-girls.html | Clark Reports a Drop an Juvenile Crime; Arrests of Boys and Girls Under 18 Decline | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dr-fishbein-retains-his-posts-with-ama.html | DR. FISHBEIN RETAINS HIS POSTS WITH AMA | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/semkens-estate-left-to-charities-sister-her-son-only-relatives.html | SEMKEN'S ESTATE LEFT TO CHARITIES; Sister, Her Son Only Relatives Named to Share Cancer Specialist's $200,000 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/miss-breininger-to-wed-student-at-u-of-p-is-engaged-to-thornton-ws.html | MISS BREININGER TO WED; Student at U. of P. Is Engaged to Thornton W.S. Birdsell | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/hatten-dodgers-to-oppose-braves-sain-is-slated-to-pitch-for-boston.html | HATTEN, DODGERS, TO OPPOSE BRAVES; Sain Is Slated to Pitch for Boston Today in Crucial Test at Ebbets Field | True | By Roscoe McGowen | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bishop-warns-unions-catholic-prelate-advises-purge-of-communists.html | BISHOP WARNS UNIONS; Catholic Prelate Advises Purge of Communists, Racketeers | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/striking-a-bargain-in-buffalo-housing.html | STRIKING A BARGAIN IN BUFFALO HOUSING | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/made-a-vice-president-of-propane-gas-concern.html | Made a Vice President Of Propane Gas Concern | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/marthur-denies-brereton-report-says-he-received-no-request-from-air.html | M'ARTHUR DENIES BRERETON REPORT; Says He Received No Request From Air Officer in 1941 to Bomb Foe on Formosa DEFENDS STRATEGY AT TIME Declares His Assignment Was to Hold the Philippines, Not Attack Japanese | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/un-unit-aids-spaln-in-world-court-tie-experts-defeat-polish-move-to.html | U.N. UNIT AIDS SPAIN IN WORLD COURT TIE; Experts Defeat Polish Move to Bar Suits by Franco--Soviet Hits Madrid Link to PICAO | True | By A.m. Rosenthal Special To the New York Times. | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cotton-prices-up-hit-26year-high-futures-close-with-30point-gain-to.html | COTTON PRICES UP; HIT 26-YEAR HIGH; Futures Close With 30-Point Gain to 5 Loss-- Near Months Are Strongest | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/resignatiom-confirmed-robertson-to-be-succeeded-by-gillem-in.html | RESIGNATIOM CONFIRMED; Robertson to Be Succeeded by Gillem in Peiping | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/vandals-visit-jewish-stores.html | Vandals Visit Jewish Stores | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cruiser-is-launched-des-moines-at-boston-carries-out-wartime-design.html | CRUISER IS LAUNCHED; Des Moines, at Boston, Carries Out War-Time Design | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pearl-harbor-hero-is-decorated.html | Pearl Harbor Hero Is Decorated | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/washington-off-on-time-sails-with-1125-passengers-for-british-and.html | WASHINGTON OFF ON TIME; Sails With 1,125 Passengers for British and French Ports | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pac-school-in-new-haven-connecticut-voters-hear-talks-on-government.html | PAC SCHOOL IN NEW HAVEN; Connecticut Voters Hear Talks on Government Procedure | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/george-ii-lands-in-greece-flies-direct-from-london-king-gegrge-ii.html | George II Lands in Greece; Flies Direct From London; KING GEGRGE II ENDS HIS FIVE-YEAR EXIILE IN ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/federal-controls-assailed-by-ives-progress-stifled-by-democratic.html | FEDERAL CONTROLS ASSAILED BY IVES; Progress Stifled by Democratic Administration, Candidate Tells Republican Club | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/equality-in-uses-office-schwellenbach-ends-segregation-in.html | EQUALITY IN USES OFFICE; Schwellenbach Ends Segregation in Washington Unit | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-becker-cards-74-she-and-mrs-cudone-win-4ball-event-at-essex.html | MRS. BECKER CARDS 74; She and Mrs. Cudone Win 4-Ball Event at Essex With a Net 70 | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/indies-exchange-rates-netherlands-and-british-officials-make-new.html | INDIES EXCHANGE RATES; Netherlands and British Officials Make New Agreement | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/party-chiefs-back-truman-on-meat-army-buying-cut-hannegan-after.html | PARTY CHIEFS BACK TRUMAN ON MEAT; ARMY BUYING CUT; Hannegan, After Cabinet Talk, Reports 100 Per Cent Support, Drops Decontrol Idea NAVY JOINS IN CONSERVING Services Here and Abroad Will Save 3,000,000 Pounds a Week for Civilian Use | True | By Bess Furman Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/benjamin-s-minor-washington-attorney-exhead-of-baseball-team-there.html | BENJAMIN S. MINOR; Washington Attorney, Ex-Head of Baseball Team There | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fall-colors-rule-at-flower-show-garden-club-of-jersey-opens-third.html | FALL COLORS RULE AT FLOWER SHOW; Garden Club of Jersey Opens Third Exhibit in Montclair-- Space Restricts Entries | True | By Dorothy H. Jenkins | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/jack-heintz-to-share-4-million.html | Jack & Heintz to Share $4 Million | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/lives-in-gasoline-station-rahway-family-moves-in-after-eviction.html | LIVES IN GASOLINE STATION; Rahway Family Moves In After Eviction From House | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/more-taxicabs-needed.html | MORE TAXICABS NEEDED | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/budget-to-be-set-up-for-city-labor-unit.html | BUDGET TO BE SET UP FOR CITY LABOR UNIT | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/landing-craft-for-sale-85-declared-surplus-offered-by-maritime.html | LANDING CRAFT FOR SALE; 85, Declared Surplus, Offered by Maritime Commission | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/horace-robinsons-have-son.html | Horace Robinsons Have Son | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/democratic-leaders-get-pepper-to-speak.html | DEMOCRATIC LEADERS GET PEPPER TO SPEAK | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/plan-is-outlined-for-welfare-unit-reconstruction-committee-has.html | PLAN IS OUTLINED FOR WELFARE UNIT; Reconstruction Committee Has 21-Point Program on Which 438 Agencies Will Act BUDGET PUT AT $500,000 Emphasis Is Laid on Promotion of Public Understanding of Council as Planning Body | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/yugoslavs-hold-tommies-disappearance-of-4-on-patrol-is-laid-to.html | YUGOSLAVS HOLD TOMMIES; Disappearance of 4 on Patrol Is Laid to Their Seizure | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/de-gaulle-tops-a-french-poll.html | De Gaulle Tops a French Poll | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/decline-recorded-in-new-financing-both-bond-and-stock-issues-fewer.html | DECLINE RECORDED IN NEW FINANCING; Both Bond and Stock Issues Fewer This Week Than in Preceding Period | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/10-scholarships-awarded-to-us-veterans-by-china-to-aid-mutual.html | 10 Scholarships Awarded to U.S. Veterans By China to Aid Mutual Understanding | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/winant-asks-unity-in-economic-study-seeks-coordination-by-social.html | WINANT ASKS UNITY IN ECONOMIC STUDY; Seeks Coordination by Social Council of Various Groups on Development of Industry | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/edwardsmkeever-win-take-tamarack-golf-medal-but-turnesas-65-ties.html | EDWARDS-M'KEEVER WIN; Take Tamarack Golf Medal, but Turnesa's 65 Ties Record | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/drive-on-parimutuels-jersey-methodist-conference-denounces-moral.html | DRIVE ON PARI-MUTUELS; Jersey Methodist Conference Denounces 'Moral Disease' | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/abroad-enigma-of-french-politics-de-gaulles-following.html | Abroad; Enigma of French Politics-- De Gaulle's Following | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/robert-pierce-tobin-exchief-lubrication-engineer-for-soconyvacuum.html | ROBERT PIERCE TOBIN; Ex-Chief Lubrication Engineer for Socony-Vacuum Oil Was 73 | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dividend-news-chase-candy.html | DIVIDEND NEWS; Chase Candy | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-bauer-gets-holeinone.html | Mrs. Bauer Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/36-star-craft-to-sail-for-title-at-havana.html | 36 STAR CRAFT TO SAIL FOR TITLE AT HAVANA | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/retirement-is-announced.html | Retirement Is Announced | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/jane-strauss-betrothed-hewlett-girl-will-be-married-to-gerald.html | JANE STRAUSS BETROTHED; Hewlett Girl Will Be Married to Gerald Bronstein, Ex-Sergeant | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/trinity-college-names-chaplain.html | Trinity College Names Chaplain | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/chinese-reds-battle-southeast-of-kalgan.html | CHINESE REDS BATTLE SOUTHEAST OF KALGAN | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/65acretract-bought-by-drum-storage-co.html | 65-ACRETRACT BOUGHT BY DRUM STORAGE CO. | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/frank-furter-sees-education-as-key-examining-the-vinegar-bible.html | FRANK FURTER SEES EDUCATION AS KEY; EXAMINING THE 'VINEGAR' BIBLE | True | The New York Times | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/daylight-saving-ends-at-2-am-tomorrow.html | Daylight Saving Ends At 2 A.M. Tomorrow | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/55-join-queens-college-staff.html | 55 Join Queens College Staff | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/city-college-in-opener-will-oppose-susquehanna-eleven-on-rivals.html | CITY COLLEGE IN OPENER; Will Oppose Susquehanna Eleven on Rival's Gridiron Today | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/juht-to-offer-double-bass-recital.html | Juht to Offer Double Bass Recital | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/letters-to-the-times-the-issue-in-greece-nations-devotion-to.html | Letters to The Times; The Issue in Greece Nation's Devotion to Democracy Is Held Evidenced by Her War Record | True | PERIANDROS. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/baruch-plan-backed-british-scientist-links-control-of-atom-to-world.html | BARUCH PLAN BACKED; British Scientist Links Control of Atom to World Amity | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/georgia-tops-clemson-3512.html | Georgia Tops Clemson, 35-12 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/red-herring-plan-disclosed-by-sec-commission-to-require-issuing-of.html | 'RED HERRING' PLAN DISCLOSED BY SEC; Commission to Require Issuing of Prospectuses to Sellers During Waiting Period NAMED FOR MARGIN COLOR Summarizing of Essentials in Registration Statements Also Is Considered | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/hughson-wins-54-for-20th-of-season-red-sox-pitcher-scatters-11-hits.html | HUGHSON WINS, 5-4, FOR 20TH OF SEASON; Red Sox Pitcher Scatters 11 Hits in Beating Senators --Higgins Star at Bat | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/denies-lolos-hold-fliers-former-army-intelligence-officer-condemns.html | DENIES LOLOS HOLD FLIERS; Former Army Intelligence Officer Condemns Story From China | True | Special to THE NEW YORK TIMES. | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/small-urges-longer-work-week-to-raise-overall-output-in-us-he.html | Small Urges 'Longer Work Week' To Raise Over-All Output in U.S.; He Reports Nation's Labor Force 'Is Bumping Ceiling' With 58,000,000 Employedand With Only 2,000,000 Jobless | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/truman-snyder-ask-world-bank-fund-to-expedite-work-president.html | TRUMAN, SNYDER ASK WORLD BANK, FUND TO EXPEDITE WORK; President Stresses Needs of Many Countries in Message to Governors' Meeting STABLE TRADING URGED Hugh Dalton of Britain Calls 'Full Employment' Key to Success of Institutions | True | By John H. Crider Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/aflcio-to-barricade-pontiac-for-24-hours.html | AFL-CIO TO BARRICADE PONTIAC FOR 24 HOURS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ch-paquette-best-in-specialty-show-rodyar-miniature-wins-from.html | CH. PAQUETTE BEST IN SPECIALTY SHOW; Rodyar Miniature Wins From Lucite of Salmagundi in Final for Poodles | True | By John Rendel Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/3000-jam-street-to-see-celebrities-at-a-preview.html | 3,000 Jam Street to See Celebrities at a Preview | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/state-asks-court-to-end-fight-on-lulus-for-81000-expenses-to.html | State Asks Court to End Fight on 'Lulus' For $81,000 'Expenses' to Legislators | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/college-acquires-additional-space-liu-leases-floor-on-fulton-street.html | COLLEGE ACQUIRES ADDITIONAL SPACE; L.I.U. Leases Floor on Fulton Street, Brooklyn, for Classes Under GI Bill of Rights | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pro-yankees-lose-parker-team-off-for-cleveland-without-injured.html | PRO YANKEES LOSE PARKER; Team Off for Cleveland Without Injured Backfield Star | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/urges-10cent-fare-brooklyn-chamber-says-board-of-estimate-can-order.html | URGES 10-CENT FARE; Brooklyn Chamber Says Board of Estimate Can Order Rise | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/inventory-bulge-begins-to-flaten-while-still-a-record-in-august.html | INVENTORY BULGE BEGINS TO FLATEN; While Still a Record in August, Rise Is Given as 50% Less Than That During July $18,300,000,000 TOTAL HIT $325,000,000 Noted in Month for Manufacturing Lines-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/laymen-to-promote-prayers-for-peace.html | LAYMEN TO PROMOTE PRAYERS FOR PEACE | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/king-george-returns.html | KING GEORGE RETURNS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/gunman-abducts-wife-of-soldier-believed-to-be-white-slaver-he-poses.html | GUNMAN ABDUCTS WIFE OF SOLDIER; Believed to Be White Slaver, He Poses as G-Man--FBI Joins Jersey Search | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/desk-of-tomorrow-out-designed-for-tired-business-manpreview-sept.html | 'DESK OF TOMORROW OUT; Designed for 'Tired Business Man'--Preview Sept. 30-Oct. 3 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cooperate-with-fao-la-guardia-urges-us.html | COOPERATE WITH FAO, LA GUARDIA URGES U.S. | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/money.html | MONEY | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/radio-today.html | RADIO TODAY | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/advertising-news-and-notes-to-make-radio-survey-in-1948.html | Advertising News and Notes; To Make Radio Survey in 1948 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fights-minorparty-ban-norman-thomas-asks-lehman-to-help-balk-suit.html | FIGHTS MINOR-PARTY BAN; Norman Thomas Asks Lehman to Help Balk Suit for Young | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/atlantic-city-opens-span-absecon-boulevard-bridge-is-to-relieve.html | ATLANTIC CITY OPENS SPAN; Absecon Boulevard Bridge Is to Relieve Traffic Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-eh-marks-wed-in-london.html | Mrs. E.H. Marks Wed in London | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/radio-truck-sale-upheld-by-agent-hallicrafter-official-stands-on.html | RADIO TRUCK SALE UPHELD BY AGENT; Hallicrafter Official Stands on Price Arrangement for War Surplus Disposal | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sales-in-westchester-houses-conveyed-in-rye-white-plains-and-new.html | SALES IN WESTCHESTER; Houses Conveyed in Rye, White Plains and New Rochelle | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-francis-bradshaw-associate-professor-emeritus-at-smith-college.html | MRS. FRANCIS BRADSHAW; Associate Professor Emeritus at Smith College Dies | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/deer-provides-meat-doe-killed-by-motorist-now-due-for-institution.html | DEER PROVIDES MEAT; Doe Killed by Motorist Now Due for Institution Tables | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/loan-office-held-up-2-thugs-get-1781.html | LOAN OFFICE HELD UP; 2 THUGS GET $1,781 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/defeat-by-cubs-drops-cardinals-into-first-place-tie-with-idle.html | Defeat By Cubs Drops Cardinals Into First Place Tie With Idle Dodgers; 32,091 SEE CHICAGO HALT REDBIRDS, 7-2 Cubs Rout Pollet in Decisive 3-Run Fourth and Add Trio of Tallies in Sixth MUSIAL WASTES HOME RUN Cards and Dodgers Tied Going into Last 2 Days, With 2 Games Left for Each | True | By John Drebinger Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/peace-hopes-bright-in-drivers-tieups-truckers-set-for-continuous.html | PEACE HOPES BRIGHT IN DRIVERS' TIE-UPS; Truckers Set for 'Continuous Session'-- Head of Parcel Strikers Sees Early End 'INSURGENTS TO CONFER Meetings to Resume Parleys in General Walkout Await a Call From Maguire | True | By Lawrence Resner | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mary-dennis-affianced-alumna-of-finch-brideelect-of-george-s-keiser.html | MARY DENNIS AFFIANCED; Alumna of Finch Bride-Elect of George S. Keiser, AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/charles-s-goodman-manager-of-continental-bakery-co-plant-in-mount.html | CHARLES S. GOODMAN; Manager of Continental Bakery Co. Plant in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-pastor-sends-parish-message-dr-rj-mccracken-will-be-installed.html | NEW PASTOR SENDS PARISH MESSAGE; Dr. R.J. McCracken Will Be Installed at Riverside Church Wednesday | True | By Rachel K. McDowell | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bay-state-orders-gain-substantial-recovery-reported-for-august-over.html | BAY STATE ORDERS GAIN; Substantial Recovery Reported for August Over July | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dr-lw-chubb-honored-john-fritz-medal-awarded-to-head-of-research.html | DR. L.W. CHUBB HONORED; John Fritz Medal Awarded to Head of Research Laboratories | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/wheat-registers-losses-of-1-to-1-c-lack-of-change-in-control-of.html | WHEAT REGISTERS LOSSES OF 1 TO 1 C; Lack of Change in Control of Meat Leads to Profit-Taking and Drop | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/prof-schmutzer-dutch-exofficial-former-minister-for-overseas.html | PROF. SCHMUTZER, DUTCH EX-OFFICIAL; Former Minister for Overseas Territories Dies--Served on Indies Peoples' Council | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/international-science.html | INTERNATIONAL SCIENCE | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/red-sox-heavy-choices-over-dodgers-or-cards.html | Red Sox Heavy Choices Over Dodgers or Cards | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/opa-grants-restaurants-price-rise-in-meat-dishes-new-ceilings-to-be.html | OPA Grants Restaurants Price Rise in Meat Dishes; New Ceilings to Be Based on 'Freeze' Levels Existing When Agency Temporarily Ended, Plus an Increase Factor | True | By Samuel A. Tower Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/nations-college-gridirons-turn-to-fullscale-operations-today-truman.html | Nation's College Gridirons Turn To Full-Scale Operations Today; Truman to See Army Play Oklahoma Eleven at West Point--70,000 Will Watch Notre Dame and Illinois Clash at Champaign | True | By Joseph M. Sheehan | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sovietus-war-seen-an-aid-to-communism.html | SOVIET-U.S. WAR SEEN AN AID TO COMMUNISM | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/feller-strikes-out-6-tigers-to-tie-majors-42yearold-mark-of-343.html | Feller Strikes Out 6 Tigers to Tie Majors' 42-Year-Old Mark of 343; AFTER TYING A LONG-STANDING PITCHING RECORD | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/company-officials-are-silent.html | Company Officials Are Silent | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/matching-sets-to-complete-the-costume.html | MATCHING SETS TO COMPLETE THE COSTUME | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/meat-short-age-issue-in-political-campaign.html | MEAT SHORT AGE ISSUE IN POLITICAL CAMPAIGN | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/want-to-buy-a-diving-lung.html | Want to Buy a Diving Lung? | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/books-of-the-times-cool-and-bland.html | Books of the Times; Cool and Bland | True | By Charles Poore | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/butter-eggs-up-sharply-in-week-of-freed-prices.html | Butter, Eggs Up Sharply In Week of Freed Prices | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/republic-meeting-off-to-oct-7.html | Republic Meeting Off to Oct. 7 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/veterans-housing-curtailed-by-edge-program-is-altered-sharply-to.html | VETERANS' HOUSING CURTAILED BY EDGE; Program Is Altered Sharply to Eliminate the Proposed Tax on Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-britain-offer-new-plan-for-danube.html | U.S., BRITAIN OFFER NEW PLAN FOR DANUBE | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/report-on-unrra.html | REPORT ON UNRRA | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/the-screen-the-raider-a-britishmade-picture-dealing-with.html | THE SCREEN; 'The Raider,' a British-Made Picture Dealing With Merchantmen at War, Opens at Rialto | True | By Rosley Crowther | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/jews-hear-sermons-rabbi-lookstein-advises-return-to-old-way-of-life.html | JEWS HEAR SERMONS; Rabbi Lookstein Advises Return to Old Way of Life | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By Arthur Daley | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/gloria-boyd-bride-of-former-ensign-married-here-to-bruce-allen.html | GLORIA BOYD BRIDE OF FORMER ENSIGN; Married Here to Bruce Allen MacDougall, Grandson of Late Alice Foote MacDougall | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/strombergcarlson-expanding.html | Stromberg-Carlson Expanding | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/rail-union-backs-mead-firemen-and-enginemen-say-he-opposes-seaway.html | RAIL UNION BACKS MEAD; Firemen and Enginemen Say He Opposes Seaway Project | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/approve-split-of-buda-stock.html | Approve Split of Buda Stock | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/rightist-officers-are-reelected-in-sweep-as-shipbuilder-union.html | 'Rightist' Officers Are Re-elected in Sweep As Shipbuilder Union Stands by Old Chief | True | By Albert J. Gordon Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/spain-delays-netherland-plane.html | Spain Delays Netherland Plane | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sports-today.html | Sports Today | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-ep-bakewell-married-at-home-former-elizabeth-avery-wed-to-html | MRS. E.P. BAKEWELL MARRIED AT HOME; Former Elizabeth Avery Wed to Kenneth M. Seggerman at J.F. Dulles' Residence | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/strike-casualty-buried-5000-cio-members-at-rites-for-man-shot-at.html | STRIKE CASUALTY BURIED; 5,000 CIO Members at Rites for Man Shot at Phelps Dodge | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/20-billion-paid-by-us-in-world-affairs-since-43.html | $20 Billion Paid by U.S. In World Affairs Since '43 | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/modern-education-hit-at-choate-fete-leaders-in-field-urge-stress-on.html | MODERN EDUCATION HIT AT CHOATE FETE; Leaders in Field Urge Stress on a Liberal Curriculum as School Marks 50th Year | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/moscow-accuses-church-radio-charges-catholics-plan-to-upset-italian.html | MOSCOW ACCUSES CHURCH; Radio Charges Catholics Plan to Upset Italian Regime | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/army-says-civilians-top-diet-of-soldiers.html | ARMY SAYS CIVILIANS TOP DIET OF SOLDIERS | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/marine-hero-dies-in-76story-fall-dw-brashear-jr-plunges-from-empire.html | MARINE HERO DIES IN 76-STORY FALL; D.W. Brashear Jr. Plunges From Empire State-- Had Warned Friend of Suicide Plan | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/9-ship-lines-renew-plea-for-air-units-cab-takes-under-advisement.html | 9 SHIP LINES RENEW PLEA FOR AIR UNITS; CAB Takes Under Advisement Arguments for Reappraisal of Its Policy | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/patterson-backs-hodge-voices-his-full-confidence-in-us-commander-in.html | PATTERSON BACKS HODGE; Voices His 'Full Confidence' In U.S. Commander in Korea | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/barnraising-in-westport-to-ease-housing-shortage-for-gi-families-to.html | 'Barn-Raising' in Westport to Ease Housing Shortage for GI Families; Townsmen Volunteer Services to Help Union Carpenters as 130 Homeless Veterans Face Approach of Winter Snows | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mideast-impasse-nears-for-britain-no-solution-in-sight-in-talks-on.html | MID-EAST IMPASSE NEARS FOR BRITAIN; No Solution in Sight in Talks on Palestine and Egypt-- Conference Inaction Seen | True | By Clifton Daniel Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/atomic-body-called-committee-2-will-meet-wednesday-on-scientists.html | ATOMIC BODY CALLED; Committee 2 Will Meet Wednesday on Scientists' Report | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/during-repair-operations-on-the-mauretania.html | DURING REPAIR OPERATIONS ON THE MAURETANIA | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/atlanta-pilot-is-fined-cuyler-also-reprimanded-for-actions-in.html | ATLANTA PILOT IS FINED; Cuyler Also Reprimanded for Actions in Play-Off Game | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/successor-to-pwa-advocated-by-berge.html | SUCCESSOR TO PWA ADVOCATED BY BERGE | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/judge-wg-knowles-on-1-bench-33-years.html | JUDGE W.G. KNOWLES, ON 1 BENCH 33 YEARS | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/nurses-unit-votes-to-admit-negroes-association-also-asks-equal-pay.html | NURSES UNIT VOTES TO ADMIT NEGROES; Association Also Asks Equal Pay for All Regardless of 'Color, Race, Creed' | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/lays-south-plight-to-politics-in-east-tampa-editor-asserts-whites.html | LAYS SOUTH PLIGHT TO POLITICS IN EAST; Tampa Editor Asserts Whites and Negroes Are Victims of 'Plague' of 'Greed' | True | By George Streator Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/state-guard-orders.html | State Guard Orders | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/zarubin-choice-official-soviet-sends-former-ambassador-to-canada-to.html | ZARUBIN CHOICE OFFICIAL; Soviet Sends Former Ambassador to Canada to London | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/suffers-overdose-of-drug.html | Suffers Overdose of Drug | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mrs-lydia-jacob-wed-to-ce-kennworthy.html | MRS. LYDIA JACOB WED TO C.E. KENNWORTHY | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/kentucky-chain-tax-assailed-as-biased-counsel-of-30-concerns-tells.html | KENTUCKY CHAIN TAX ASSAILED AS BIASED; Counsel of 30 Concerns Tells State Appeals Court Levy Is Class Legislation | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/trumans-use-of-cabinet-found-short-of-its-forte-neglect-of-the.html | Truman's Use of Cabinet Found Short of Its Forte; Neglect of the Advisory Capacity of Members Is Said to Hurt His Administration | True | By James Reston Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/soviet-art-is-urged-to-fight-capitalism.html | SOVIET ART IS URGED TO FIGHT CAPITALISM | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/icc-hearing-to-end.html | ICC Hearing to End | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/booksauthors.html | Books--Authors | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/vegetable-in-cans-freed-by-the-opa-frozen-varieties-also-removed.html | VEGETABLE IN CANS FREED BY THE OPA; Frozen Varieties Also Removed From Price Controls--Some Fruit Included | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/allan-m-reed-retired-philadelphia-banker-and-real-estate-broker.html | ALLAN M. REED; Retired Philadelphia Banker and Real Estate Broker | True | Special to THE NEW YORK TIMES | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/our-special-envoy-to-greece-returns-home.html | OUR SPECIAL ENVOY TO GREECE RETURNS HOME | True | The-New York Times | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/arnold-constable-reports-profits-net-earnings-in-six-months-equal.html | ARNOLD CONSTABLE REPORTS PROFITS; Net Earnings in Six Months Equal to $1.28 a Share-- Sales $9,149,193 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/oil-merger-approved-texas-gulf-stockholders-vote-to-take-over-fohs.html | OIL MERGER APPROVED; Texas Gulf Stockholders Vote to Take Over Fohs Concern | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/first-postwar-motorcycles-for-new-york-police.html | FIRST POST-WAR MOTORCYCLES FOR NEW YORK POLICE | True | The New York Times | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ballet-russe-arrives-70-members-here-from-brazil-at-metropolitan.html | BALLET RUSSE ARRIVES; 70 Members Here From Brazil-- At Metropolitan Sunday | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-incorporations-rise-slight-gain-in-july-over-june-reported-in.html | NEW INCORPORATIONS RISE; Slight Gain in July Over June Reported in 47 States | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/whisky-man-gets-8-years-texan-convicted-of-tax-fraud-on-1000000.html | WHISKY MAN GETS 8 YEARS; Texan Convicted of Tax Fraud on $1,000,000 Sales | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/panamerica-road-called-amity-step-gen-gross-tells-senators-aim-was.html | PAN-AMERICA ROAD CALLED AMITY STEP; Gen. Gross Tells Senators Aim Was to Aid Solidarity Even More Than for Military Need | True | By William S. White Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/heads-westchester-club-again.html | Heads Westchester Club Again | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/veteran-named-sheriff.html | VETERAN NAMED SHERIFF | True | Special to THE NEW YORK TIMES | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/to-stay-on-gothenburg-run.html | To Stay on Gothenburg Run | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/meat-control.html | MEAT CONTROL | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/russians-criticize-britain-on-orient.html | RUSSIANS CRITICIZE BRITAIN ON ORIENT | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/soviet-fails-in-bid-to-censure-vienna-allied-council-rejects-plea.html | SOVIET FAILS IN BID TO CENSURE VIENNA; Allied Council Rejects Plea for Reprimand on Tyrol Pact-- Ouster of Gruber Sought | True | By Albion Ross Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/nazi-loses-shanghai-case-rundle-is-acquitted-of-criminal-libel.html | NAZI LOSES SHANGHAI CASE; Rundle Is Acquitted of Criminal Libel Against Schenke | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/russia-wants-peace-delegate-tells-twu.html | RUSSIA WANTS PEACE, DELEGATE TELLS TWU | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dr-mkee-is-joining-quaker-relief-staff.html | DR. M'KEE IS JOINING QUAKER RELIEF STAFF | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/overlapping-laws-on-shipping-scored-spofford-says-shipbuilding-and.html | OVERLAPPING LAWS ON SHIPPING SCORED; Spofford Says Shipbuilding and Merchant Operations Suffer as a Result | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/son-to-mrs-nils-anderson-jr.html | Son to Mrs. Nils Anderson Jr. | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/group-to-promote-caribbean-visits-series-of-conferences-here-next.html | GROUP TO PROMOTE CARIBBEAN VISITS; Series of Conferences Here Next Week to Establish a Permanent Association | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/clergymen-back-bill-for-mercy-killings.html | CLERGYMEN BACK BILL FOR 'MERCY' KILLINGS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/schram-says-called-bank-loans-helped-to-break-the-stock-market-will.html | Schram Says Called Bank Loans Helped to Break the Stock Market; Will Ask Controller of Currency to Investigate Lending on Securities, He TellsAssociation of State Officials | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/five-teams-at-72-in-best-ball-golf-six-tie-for-second-place-on-73.html | FIVE TEAMS AT 72 IN BEST BALL GOLF; Six Tie for Second Place on 73 and Five Record 74s in Meadow Brook Event | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/stepinatz-on-trial-monday-in-zagreb.html | STEPINATZ ON TRIAL MONDAY IN ZAGREB | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/progressives-set-to-hit-at-truman-delegates-coming-to-chicago.html | 'PROGRESSIVES' SET TO HIT AT TRUMAN; Delegates Coming to Chicago Already Ask for Showdown Over Wallace Ouster | True | By Felix Belair Jr. Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/23-more-are-slain-in-4-indian-cities-bombay-premier-praises-police.html | 23 MORE ARE SLAIN IN 4 INDIAN CITIES; Bombay Premier Praises Police In Report to Legislature on Riots Since Sept. 1 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bolivian-president-escapes-assassination-mob-kills-assailant-hangs.html | Bolivian President Escapes Assassination; Mob Kills Assailant, Hangs 2 Ex-Officials | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/baltimore-speech-canceled-by-ickes.html | BALTIMORE SPEECH CANCELED BY ICKES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/topics-of-the-day-in-wall-street-new-capital-market.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pickets-stage-attack-on-big-film-studios.html | PICKETS STAGE ATTACK ON BIG FILM STUDIOS | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sydney-wool-market-firm.html | Sydney Wool Market Firm | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/paralyzed-man-to-wed-war-veteran-red-cross-nurse-to-be-married-in.html | PARALYZED MAN TO WED; War Veteran, Red Cross Nurse to Be Married in Hospital | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/venereal-disease-rises-cases-in-city-up-29-per-cent-committee-head.html | VENEREAL DISEASE RISES; Cases in City Up 29 Per Cent, Committee Head Reports | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/baby-gold-hawthorne-victor.html | Baby Gold Hawthorne Victor | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/frederick-schadler-in-recital.html | Frederick Schadler in Recital | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/1-killed-4-hurt-in-fight-policeman-is-wounded-in-fracas-in-brooklyn.html | 1 KILLED, 4 HURT IN FIGHT; Policeman Is Wounded in Fracas in Brooklyn Street | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/commerce-soccer-victor-60.html | Commerce Soccer Victor, 6-0 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/mayor-sentenced-to-jail-woman-also-gets-a-year-in-taunton-statutory.html | MAYOR SENTENCED TO JAIL; Woman Also Gets a Year in Taunton Statutory Case | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/britain-helps-weizmann-3600000-to-be-advanced-to-exploit-zionists.html | BRITAIN HELPS WEIZMANN; $3,600,000 to Be Advanced to Exploit Zionist's Invention | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/peron-to-dispose-of-50-axis-firms-argentina-will-nationalize-or.html | PERON TO DISPOSE OF 50 AXIS FIRMS; Argentina Will Nationalize or Close Them by End of Next Month, Bramuglia Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/to-end-his-duties-soon-as-lutheran-secretary.html | To End His Duties Soon As Lutheran Secretary | True | The New York Times Studio | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/wages-and-output.html | WAGES AND OUTPUT | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/oscar-lowinson-retired-architect-had-designed-many-school-buildings.html | OSCAR LOWINSON; Retired Architect Had Designed Many School Buildings | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/paris-vote-adopts-second-chamber-with-senate-law-in-draft-assembly.html | PARIS VOTE ADOPTS SECOND CHAMBER; With 'Senate' Law in Draft, Assembly Nears Test With de Gaulle on Constitution | True | By Harold Callender Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/permits-dividend-by-united-corp-sec-approves-distribution-in-line.html | PERMITS DIVIDEND BY UNITED CORP.; SEC Approves Distribution in Line With Old Order-- Securities Listed | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bruce-winston-67-a-british-comedian-actor-producer-and-scenery.html | BRUCE WINSTON, 67, A BRITISH COMEDIAN; Actor, Producer and Scenery Designer Dies Aboard Ship --Once Weighed 347 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/un-aide-on-way-to-mexico.html | U.N. Aide on Way to Mexico | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dunne-a-founder-ousted-by-communists-on-4-charges-of-opposing-party.html | Dunne, a Founder, Ousted by Communists On 4 Charges of Opposing Party Line | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pauley-leaves-today-for-us.html | Pauley Leaves Today for U.S. | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/aleutian-test-chief-named.html | Aleutian Test Chief Named | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/chinese-general-here-chang-chun-nationalist-aide-recovering-from.html | CHINESE GENERAL HERE; Chang Chun, Nationalist Aide, Recovering From Operations | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-deadline-for-cadet-test.html | New Deadline for Cadet Test | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/truman-commends-the-nations-press.html | TRUMAN COMMENDS THE NATION'S PRESS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/rutgers-to-meet-columbia-eleven-scarlet-expected-to-be-real-test.html | RUTGERS TO MEET COLUMBIA ELEVEN; Scarlet Expected to Be Real Test for Lions in Opener at Baker Field Today | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/starvation-eased-by-human-albumin-reports-at-buffalo-university.html | STARVATION EASED BY HUMAN ALBUMIN; Reports at Buffalo University Describe Treatment in Cases Following Surgery and Burns | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/communists-on-atom-scene.html | Communists on Atom Scene | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/lewis-operated-on-for-appendicitis-condition-of-mine-chief-felled.html | LEWIS OPERATED ON FOR APPEN-DICITIS; Condition of Mine Chief, Felled Suddenly, Is Reported Good --He Will Miss Convention | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/news-of-wood-field-and-stream-variety-of-birds-available.html | NEWS OF WOOD, FIELD AND STREAM; Variety of Birds Available | True | By Raymond R. Camp Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/welles-to-direct-salome-as-a-film-he-also-will-star-in-screen.html | WELLES TO DIRECT 'SALOME' AS A FILM; He Also Will Star in Screen Version of Wilde's Play in England for Korda | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bevin-backs-stalin-on-nowar-views-british-foreign-secretary-asks.html | BEVIN BACKS STALIN ON NO-WAR VIEWS; British Foreign Secretary Asks End of Battle of Nerves-- Hopes for Paris Action | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/261-parking-places-counted-by-police-wallander-gives-results-of.html | 261 PARKING PLACES COUNTED BY POLICE; Wallander Gives Results of Survey of Lots, Garages in Midtown Manhattan | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/edinburgh-fete-artists-todd-duncan-and-bruno-walter-listed-for-1947.html | EDINBURGH FETE ARTISTS; Todd Duncan and Bruno Walter Listed for 1947 Festival | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/proposal-to-merge-2-airlines-refused-cab-calls-disadvantageous.html | PROPOSAL TO MERGE 2 AIRLINES REFUSED; C.A.B. Calls Disadvantageous American's Plan to Acquire Mid-Continent's Routes | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bonnie-beryl-beats-kay-gibson-of-half-length-in-tambour-at-belmont.html | Bonnie Beryl Beats Kay Gibson of Half Length in Tambour at Belmont Park; 17-10 SHOT SCORES BEFORE 30,710 FANS Bonnie Beryl Takes Handicap in First Start Since July-- War Date, 9-10, Third 14 RACE IN MATRON TODAY Whitney Trio Tops Fine Field of Juvenile Fillies--Mahout Favored in Realization | True | By James Roach | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/maud-jeffries-former-actress-dramatic-star-at-turn-of-the-century.html | MAUD JEFFRIES, FORMER ACTRESS; Dramatic Star at Turn of the Century Dies in Australia-- Once a Leading Beauty | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/carmody-leaves-maritime-group.html | Carmody Leaves Maritime Group | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/louis-ben-klenett-comedian-and-dancer-in-the-yiddish-theatre-for.html | LOUIS BEN KLENETT; Comedian and Dancer in the Yiddish Theatre for Years | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/first-allaluminum-span-ready.html | First All-Aluminum Span Ready | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/money-wheels-at-fair-devices-appear-in-jersey-city-on-second-night.html | 'MONEY WHEELS' AT FAIR; Devices Appear in Jersey City on Second Night of Event | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/umw-hints-drive-in-chemical-field-coal-products-justify-opening.html | UMW HINTS DRIVE IN CHEMICAL FIELD; Coal Products Justify Opening District 50 to Workers, the Convention Is Told | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/golf-final-gained-by-mrs-zaharias-two-of-them-were-eliminated.html | GOLF FINAL GAINED BY MRS. ZAHARIAS; TWO OF THEM WERE ELIMINATED YESTERDAY | True | By Maureen Orcutt Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-directors-announced.html | New Directors Announced | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/investment-deals-lead-city-trading-small-apartment-houses-and-lofts.html | INVESTMENT DEALS LEAD CITY TRADING; Small Apartment Houses and Lofts Draw Buyers in Manhattan | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/miami-beats-w-and-m.html | Miami Beats W. and M. | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/slow-pay-marked-in-furniture-field-dealers-taking-up-to-30-days-to.html | 'SLOW PAY' MARKED IN FURNITURE FIELD; Dealers Taking Up to 30 Days to Meet Bills Instead of 10 to 15 During Wartime | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/boycott-threat-studied-action-on-horsemens-demands-deferred-in.html | BOYCOTT THREAT STUDIED; Action on Horsemen's Demands Deferred in Maryland | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/car-shortage-increases-head-of-odt-predicts-greater-decline-in.html | CAR SHORTAGE INCREASES; Head of ODT Predicts Greater Decline in Production | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/chriscraft-buys-plant.html | Chris-Craft Buys Plant | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/upholstery-order-called-price-cut-industry-to-demand-removal-of.html | UPHOLSTERY ORDER CALLED PRICE CUT; Industry to Demand Removal of Amendment 16 to MPR-39 as 'Cost Absorption' Device | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/pittsburgh-strike-now-hit-by-afl-cio-big-groups-say-ending-of-writ.html | PITTSBURGH STRIKE NOW HIT BY AFL, CIO; Big Groups Say Ending of Writ Halted Interest in Power Fight --They Urge Peace | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ship-profits-backed-by-mrs-roosevelt.html | SHIP PROFITS BACKED BY MRS. ROOSEVELT | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/robberies-laid-to-4-boys-got-5000-loot-in-apartment-thefts-the.html | ROBBERIES LAID TO 4 BOYS; Got $5,000 Loot in Apartment Thefts, the Police Charge | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ellington-score-ready-for-musical-orchestra-leader-has-new-jazz.html | ELLINGTON SCORE READY FOR MUSICAL; Orchestra Leader Has 'New Jazz' Version of 'Beggar's Opera' Set for Rehearsals | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/riggs-gains-in-pro-tennis.html | Riggs Gains in Pro Tennis | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-aiding-venezuela-in-industrialization.html | U.S. AIDING VENEZUELA IN INDUSTRIALIZATION | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/tennessee-negroes-lose-acquittal-plea.html | TENNESSEE NEGROES LOSE ACQUITTAL PLEA | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/acute-shortage-in-soap-reported-lack-of-fats-and-oils-blamed-women.html | 'ACUTE' SHORTAGE IN SOAP REPORTED; Lack of Fats and Oils Blamed --Women Who Ignore Salvage Called 'Free Riders' | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/chemical-killers-of-ragweed-noted-relief-to-hay-fever-sufferers-is.html | CHEMICAL KILLERS OF RAGWEED NOTED; Relief to Hay Fever Sufferers Is Expected, Princeton Anniversary Group Is ToldVITAMIN STUDIES PRESSEDIdentities of Factors That CurbStiffness and PerniciousAnemia Are Sought | True | By William L. Laurence Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/enters-liquor-import-field.html | Enters Liquor Import Field | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/new-world-court-to-settle-issues-in-postpeace-italy-paris.html | NEW WORLD COURT TO SETTLE ISSUES IN POST-PEACE ITALY; Paris Commission Approves Proposal to Submit All Disputes to Tribunal VOTES ON TRIESTE TODAY Vishinsky Obtains Agreement for Ballots on Frontiers and Free Area's Statute | True | By Lansing Warren Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cards-lose-share-lead-with-dodgers.html | Cards Lose, Share Lead With Dodgers | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/australians-vote-today-labor-combats-coalition-of-liberal-and.html | AUSTRALIANS VOTE TODAY; Labor Combats Coalition of Liberal and Country Parties | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/presbyterians-at-record.html | PRESBYTERIANS AT RECORD | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/notes.html | Notes | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/stocks-sag-again-in-light-selling-decline-attributed-chiefly-to-the.html | STOCKS SAG AGAIN IN LIGHT SELLING; Decline Attributed Chiefly to the Absence of Demand-- All Averages Down OPENING AND CLOSE WEAK Fourth-Hour Rally Fails to Hold--Turnover Smallest Since Aug. 26 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/winifred-e-cullen-exmajor-engaged.html | WINIFRED E. CULLEN, EX-MAJOR, ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/bonus-march-started-missouri-veterans-go-to-state-capital-to-demand.html | BONUS MARCH STARTED; Missouri Veterans Go to State Capital to Demand Action | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/art-sale-yields-20335-oriental-items-from-tiffany-foundation-go-on.html | ART SALE YIELDS $20,335; Oriental Items From Tiffany Foundation Go on Block | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/maxims-reopens-with-old-glitter.html | Maxim's Reopens With Old Glitter | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/cabmen-admit-negroes-afl-union-votes-membership-equality-in-three.html | CABMEN ADMIT NEGROES; AFL Union Votes Membership Equality in Three States | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-will-cut-rates-on-foreign-air-mail.html | U.S. WILL CUT RATES ON FOREIGN AIR MAIL | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/oscar-sees-cocktail-as-aid-to-long-life.html | OSCAR SEES COCKTAIL AS AID TO LONG LIFE | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/warsaw-deprives-anders-of-polish-citizenship.html | Warsaw Deprives Anders Of Polish Citizenship | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dw-hughes-to-aid-uso-drive.html | D.W. Hughes to Aid USO Drive | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/39827-see-zale-knock-out-graziano-and-retain-world-middleweight.html | 39,827 See Zale Knock Out Graziano and Retain World Middleweight Honors; MIDDLEWEIGHT CHALLENGER GOES DOWN TO STAY | True | By James P. Dawson | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fear-big-upswing-in-road-accidents-economic-loss-of-a-billion-may.html | FEAR BIG UPSWING IN ROAD ACCIDENTS; Economic Loss of a Billion May Rise $200 Million More, Highway Congress Warned IMMEDIATE CURBS ASKED Safety Report Urges the Public to Wage Intensive Fight for Uniform Traffic Laws | True | By Bert Pierce Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/truman-approves-flood-fund-change-he-orders-the-budget-bureau-to.html | TRUMAN APPROVES FLOOD FUND CHANGE; He Orders the 'Budget Bureau to Re-examine Reductions After Congressmen Protest | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/white-sox-defeat-browns-by-73-83-chicago-amasses-15-hits-in.html | WHITE SOX DEFEAT BROWNS BY 7-3, 8-3; Chicago Amasses 15 Hits in Opener--Nightcap Is Saved as Maltzberger Stars | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/australian-editor-loses-court-dismisses-case-against-journalists.html | AUSTRALIAN EDITOR LOSES; Court Dismisses Case Against Journalists' Association | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/reds-down-pirates-80-beggs-notches-11th-triumph-on-5hitterlukon.html | REDS DOWN PIRATES, 8-0; Beggs Notches 11th Triumph on 5-Hitter--Lukon Gets Homer | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/lumber-output-booming-west-coast-group-says-over-50-of-cut-is-for.html | LUMBER OUTPUT BOOMING; West Coast Group Says Over 50% of Cut Is for Housing | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/intellectuals-studied-shanghai-dancing-girls-placed-in-group-by.html | 'INTELLECTUALS' STUDIED; Shanghai Dancing Girls Placed In Group by Police | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/librarians-fed-up-with-role-of-quiz-kids-ban-phone-calls-inspired.html | Librarians, Fed Up With Role of Quiz Kids, Ban Phone Calls Inspired by Radio Queries | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/will-direct-operations-in-foreign-air-traffic.html | Will Direct Operations In Foreign Air Traffic | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/3-allies-to-restore-gold-germans-stole.html | 3 ALLIES TO RESTORE GOLD GERMANS STOLE | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/columbia-offers-100-of-its-900-apartments-in-shanks-village-to.html | Columbia Offers 100 of Its 900 Apartments In Shanks Village to Non-Student Veterans | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/31-injured-in-crash-of-trains-in-jersey.html | 31 INJURED IN CRASH OF TRAINS IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/300-pickets-lie-on-rails-stop-train-on-the-west-coast-hauling-hot.html | 300 PICKETS LIE ON RAILS; Stop Train on the West Coast Hauling 'Hot Lumber' | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/a-medal-to-mr-trippe.html | A MEDAL TO MR. TRIPPE | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/russian-attacks-us-danube-stand-as-an-ultimatum-refusal-of-outright.html | RUSSIAN ATTACKS U.S. DANUBE STAND AS AN 'ULTIMATUM'; Refusal of Outright Return of Yugoslav, Czech Ships Called Meddling in Allies' Affairs WINANT PROPOSES PARLEY Tells U.N. Vessels Are Linked to Riparian Accord--Greek Says 'Soviet Holds Boats | True | By C. Brooks Peters Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/unrra-shipments-pour-into-odessa-us-seamen-shun-propaganda-of.html | UNRRA SHIPMENTS POUR INTO ODESSA; U.S. Seamen Shun Propaganda of Comely Soviet Hostesses, Preferring Jazz Band | True | By Drew Middleton Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/plan-brooklyn-houses-at-cost-of-5850000.html | Plan Brooklyn Houses At Cost of $5,850,000 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/gop-women-back-the-united-nations-federation-of-clubs-attacks-new.html | GOP WOMEN BACK THE UNITED NATIONS; Federation of Clubs Attacks 'New Deal Planned Economy' and 'Radical' Infiltration | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/australiaseattle-flight-delayed.html | Australia-Seattle Flight Delayed | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/lumber-production-up-3-rise-is-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 3% Rise Is Reported for Week Compared With Year Ago | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/vitamin-patents-deplete-alphabet-only-o-q-and-v-still-remain.html | VITAMIN PATENTS DEPLETE ALPHABET; Only O, Q and V Still Remain Unappropriated for Labels, Says Commissioner Frazer | True | By Jack Kilpatrick Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/youth-delinquency-found-leveling-off.html | YOUTH DELINQUENCY FOUND LEVELING OFF | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/aircraft-products-splits-stock.html | Aircraft Products Splits Stock | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/spanish-primate-to-visit-us.html | Spanish Primate to Visit U.S. | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/exservice-man-killed-as-thug-after-park-ave-area-muggings-exservice.html | Ex-Service Man Killed as Thug After Park Ave. Area 'Muggings'; EX-SERVICE MAN IS KILLED AS THUG | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/dutch-to-dispose-of-holdings-here-liquidation-will-start-soon.html | DUTCH TO DISPOSE OF HOLDINGS HERE; Liquidation Will Start Soon Netherlands Minister of Finance Reports | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/queen-marys-trip-fast-halifaxsouthampton-run-made-in-3-days-15.html | QUEEN MARY'S TRIP FAST; Halifax-Southampton Run Made in 3 Days, 15 Hours, 48 Minutes | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fink-heads-michigan-gas.html | Fink Heads Michigan Gas | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/truman-to-review-corps-busy-day-planned-for-president-at-west-point.html | TRUMAN TO REVIEW CORPS; Busy Day Planned for President at West Point Today | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fine-of-175000-imposed-on-a-p-parent-concern-9-subsidiaries-15.html | FINE OF $175,000 IMPOSED ON A. & P.; Parent Concern, 9 Subsidiaries, 15 Persons Sentenced for Food Trade Monopoly | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/legion-of-merit-awarded.html | Legion of Merit Awarded | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/william-l-meffert-member-of-stock-exchanges-here-and-in-chicago.html | WILLIAM L. MEFFERT; Member of Stock Exchanges Here and in Chicago | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/woman-wins-old-job-back.html | Woman Wins Old Job Back | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/tokyo-diet-gets-repudiation-bill-measure-wilt-do-away-with-wartime.html | TOKYO DIET GETS REPUDIATION BILL; Measure Wilt Do Away With Wartime Guarantees to Protect Industry Against Losses | True | By Lindesay Parrott Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/fills-vacancy-in-board-of-the-erie-railroad.html | Fills Vacancy in Board Of the Erie Railroad | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/veterans-housing-approved-in-jersey.html | VETERANS HOUSING APPROVED IN JERSEY | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/to-confer-on-barbers-strike.html | To Confer on Barbers' Strike | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/russian-showing-poor-at-prague-sample-fair.html | Russian Showing Poor At Prague Sample Fair | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-chess-captain-back-wertheim-looks-ahead-to-visit-by-russian.html | U.S. CHESS CAPTAIN BACK; Wertheim Looks Ahead to Visit by Russian Masters in 1947 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/meatless-stores-to-offer-petitions-wrapping-paper-due-to-convey.html | MEATLESS STORES TO OFFER PETITIONS; Wrapping Paper Due to Convey Customers' Plea to End Government Control | True | By Doris Greenberg | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/business-leaders-voice-optimism-seminar-at-princeton-rejects-theory.html | BUSINESS LEADERS VOICE OPTIMISM; Seminar at Princeton Rejects Theory That Depression Is Inevitable NEW PROBLEMS BEING MET Management Seen Joining the Workers to Make Economic Stability Certain | True | By Russell Porter Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/materialism-seen-as-menace-today-bishop-mcentegart-at-red-mass.html | MATERIALISM SEEN AS MENACE TODAY; Bishop McEntegart, at Red Mass, Warns Against the 'Slavery of the Masses' | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/auto-production-expands-85572-units-reported-in-week-compared-with.html | AUTO PRODUCTION EXPANDS; 85,572 Units Reported in Week, Compared With 80,972 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/us-gets-2-chandeliers-items-anonymous-gift-to-nation-are-set-in.html | U.S. GETS 2 CHANDELIERS; Items, Anonymous Gift to Nation, Are Set in White House | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/acquire-kansas-flour-mill.html | Acquire Kansas Flour Mill | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/col-fe-weeks-dies-in-white-plains-75-former-district-attorney-of.html | COL. F.E. WEEKS DIES IN WHITE PLAINS, 75; Former District Attorney of Westchester, Ex-Mayor, Had Served as Officer in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/explains-prayer-ban-school-official-says-he-acted-to-prevent.html | EXPLAINS PRAYER BAN; School Official Says He Acted to Prevent Controversy | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ocs-opened-to-civilians.html | OCS Opened to Civilians | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/canadian-exports-rising-242685000-reported-in-august-highest-since.html | CANADIAN EXPORTS RISING; $242,685,000 Reported in August, Highest Since Japan's Fall | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/car-prices-issued-for-kaiserfrazer-opa-range-of-1645-to-1795.html | CAR PRICES ISSUED FOR KAISER-FRAZER; OPA Range of $1,645 to $1,795 Announced Exclusive of State Taxes and Other Charges | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/asks-truman-to-curb-radicals-in-unions.html | ASKS TRUMAN TO CURB 'RADICALS IN UNIONS | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/ends-s-booth-69-lawyer-since-1899-partner-in-firm-here-winner-of.html | ENDS S. BOOTH, 69, LAWYER SINCE 1899; Partner in Firm Here, Winner of Seniors Metropolitan Golf Title in 1932, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/stand-neal-favor-tammany-vote-ban.html | STAND, NEAL FAVOR TAMMANY VOTE BAN | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/taking-the-first-jump-in-hurdle-race-at-belmont.html | TAKING THE FIRST JUMP IN HURDLE RACE AT BELMONT | True | The New York Times | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/sea-strike-parley-takes-on-new-hope-government-pressure-brings-to.html | SEA STRIKE PARLEY TAKES ON NEW HOPE; Government Pressure Brings to Washington Groups That Had Scorned the Talks | True | By George Horne | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/stephen-f-boucher-exhead-of-bridgeport-board-of-education-once-ran.html | STEPHEN F. BOUCHER; Ex-Head of Bridgeport Board of Education Once Ran for Mayor | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/news-of-food-packing-in-ice-is-secret-of-crispness-of-adirondack.html | News of Food; Packing in Ice Is Secret of Crispness Of Adirondack Spinach Marketed Here | True | By Jane Nickerson | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/temple-in-77-tie-with-so-methodist-owls-14-yards-from-score-in.html | TEMPLE IN 7-7 TIE WITH SO. METHODIST; Owls 14 Yards From Score in Closing Seconds as 30,000 Look On at Philadelphia | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/accused-germans-and-families-dine-women-and-children-told-they-must.html | ACCUSED GERMANS AND FAMILIES DINE; Women and Children Told They Must Leave Nuremberg Area by Tomorrow | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/six-dead-in-san-antonio-flood-army-aids-marooned-thousands-san.html | Six Dead in San Antonio Flood; Army Aids Marooned Thousands; SAN ANTONIO INUNDATED BY CLOUDBURST AND HEAVY RAINS | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/test-pilot-missing-in-jet-plane-blast-geoffrey-de-havilland-son-of.html | TEST PILOT MISSING IN JET PLANE BLAST; Geoffrey De Havilland, Son of Aircraft Builder, Had Hoped to Break Speed Record | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/books-published-today.html | Books Published Today | True | | C1B 41844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/wake-forest-tops-boston-college-before-38500-in-night-game-126.html | Wake Forest Tops Boston College Before 38,500 in Night Game, 12-6; Tallies in First and Last Quarters as Brinkley and Cochran Cross--Cesario Registers for Losers Near End of Game | True | By William D. Richardson Special To the New York Times. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/harry-bridges-marries.html | Harry Bridges Marries | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/government-distribution-of-tin-may-be-delayed-during-october-holdup.html | Government Distribution of Tin May Be Delayed During October; Hold-Up Attributed to Failure of CPA to Deliver New Contract Forms-- Possibility of Decontrol Seen | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/big-three-reach-accord-on-child-refugees-russians-insisted-un-speed.html | Big Three Reach Accord on Child Refugees; Russians Insisted U.N. Speed Repatriation | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/article-1-no-title-denomination-lists-71238-gain-to-2174530.html | Article 1 -- No Title; Denomination Lists 71,238 Gain to 2,174,530 Communicants | True | Special to THE NEW YORK TIMES. | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/algonquin-hotel-sold-southern-business-man-reported-as-buyer-at.html | ALGONQUIN HOTEL SOLD; Southern Business Man Reported as Buyer at $1,000,000 | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/kramer-gains-net-final-tops-falkenburg-in-5-sets-a-los.html | KRAMER GAINS NET FINAL; Tops Falkenburg in 5 Sets a Los Angeles--Parker Wins | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/british-officer-slain-in-india.html | British Officer Slain in India | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41844 |
| 1946-09-28 | 1946-09-28 | https://www.nytimes.com/1946/09/28/archives/verifies-iron-curtain-newsman-here-from-vienna-tells-of-6hour.html | VERIFIES IRON CURTAIN; Newsman, Here From Vienna, Tells of 6-Hour Detention | True | | C1B 41844 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/margaret-kenyon-to-wed-endicott-junior-college-student-engaged-to.html | MARGARET KENYON TO WED; Endicott Junior College Student Engaged to Arthur G. Boucias | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/syndicate-gets-estate-in-locust-valley-li.html | Syndicate Gets Estate In Locust Valley, L.I. | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/gettysburg-beats-lehigh-by-19-to-14-takes-over-in-second-half-to.html | GETTYSBURG BEATS LEHIGH BY 19 TO 14; Takes Over in Second Half to Triumph Over Engineers in Game at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/news-of-stamp-world-discovery-of-error-in-columbian-series-explains.html | NEWS OF STAMP WORLD; Discovery of Error in Columbian Series Explains Why They 'Disappeared' | True | By Kent B. Stiles | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tanker-for-sale-for-scrapping.html | Tanker for Sale for Scrapping | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/warsaw-again-sends-protest-to-britain-on-army-enlistment-of-polish.html | Warsaw Again Sends Protest to Britain On Army Enlistment of Polish Soldiers | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/louise-halliday-wed-in-manila.html | Louise Halliday Wed in Manila | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/la-guardia-to-speak.html | La Guardia to Speak | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/peter-berge-head-of-norwegian-america-line-agency-dies-at-65.html | PETER BERGE; Head of Norwegian America Line Agency Dies at 65 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/russian-enigma-stalin-and-the-world.html | Russian Enigma; Stalin and the World | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/kennedy-urges-lewis-for-byrnes-office.html | KENNEDY URGES LEWIS FOR BYRNES' OFFICE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/troth-of-rhoda-c-neufeld.html | Troth of Rhoda C. Neufeld | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/balancing-freedom-and-control.html | Balancing Freedom and Control | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nc-state-eleven-upsets-duke-136-richkus-smashes-to-winning-tally.html | N.C. STATE ELEVEN UPSETS DUKE, 13-6; Richkus Smashes to Winning Tally With Only 10 Seconds Left--Losers Cross First | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/in-fathers-company.html | IN FATHER'S COMPANY | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-nation-campaign-gains-pace.html | THE NATION; Campaign Gains Pace | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sayre-in-methodist-post.html | Sayre in Methodist Post | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/victory-song-takes-trot-favorite-wins-kentucky-futurity-in-straight.html | VICTORY SONG TAKES TROT; Favorite Wins Kentucky Futurity in Straight Heats | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/card-table-brings-2200.html | Card Table Brings $2,200 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rehabilitation-american-legion-will-present-real-life-demonstration.html | REHABILITATION; American Legion Will Present 'Real Life' Demonstration of Improved Disabled Ex-GI's at San Francisco This Week | True | By Howard A. Rusk, M.d. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/revcmwright-dies-church-council-aide.html | REV.C.M.WRIGHT DIES; CHURCH COUNCIL AIDE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/montreal-is-victor-75-beats-louisville-in-opener-of-the-little.html | MONTREAL IS VICTOR, 7-5; Beats Louisville in Opener of the Little World Series | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dinner-honors-labor-leader.html | Dinner Honors Labor Leader | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/democrats-hastening-to-close-their-ranks-republicans-on-other-hand.html | DEMOCRATS HASTENING TO CLOSE THEIR RANKS; Republicans, on Other Hand, Enjoy Windfall in the Wallace Affair | True | By Cabell Phillips | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/frisch-drops-job-as-pirates-pilot-the-pirate-manager-resigns.html | FRISCH DROPS JOB AS PIRATES' PILOT; THE PIRATE MANAGER RESIGNS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/more-estonians-span-sea-third-group-of-refugees-gets-to-miami-in.html | MORE ESTONIANS SPAN SEA; Third Group of Refugees Gets to Miami in 40-Foot Sloop | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/anne-f-hazlewood-navy-officers-bride.html | ANNE F. HAZLEWOOD NAVY OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/open-model-home-today-brooklyn-builders-are-erecting-90-units-on.html | OPEN MODEL HOME TODAY; Brooklyn Builders Are Erecting 90 Units on Cropsey Ave. | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/around-the-garden-roses-in-autumn.html | AROUND THE GARDEN; Roses in Autumn | True | By Dorothy H. Jenkins | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bolivian-president-armed-paper-says-he-drew-own-pistol-when.html | BOLIVIAN PRESIDENT ARMED; Paper Says He Drew Own Pistol When Assassin Faced Him | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/french-exhibit-oct-9.html | French Exhibit Oct. 9 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/business-pattern-is-seen-emerging-buyers-expect-better-quality-but.html | BUSINESS PATTERN IS SEEN EMERGING; Buyers Expect Better Quality, but No Drastic Drop in Prices Which Marked 1920-21 | True | By Thomas F. Conroy | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-york-along-fifth-avenue.html | NEW YORK; Along Fifth Avenue | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/still-the-danger-not-collapse-but-boom-this-is-dr-slichters.html | Still the Danger: Not Collapse But Boom; This is Dr. Slichter's conclusion after a survey of our general business situation. | True | By Summer H. Slichter Lamont University Professor, Harvard University | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/budapest-sees-usair-aid-paper-says-soviethungarian-line-will-use.html | BUDAPEST SEES U.S.AIR AID; Paper Says Soviet-Hungarian Line Will Use Surplus Buses | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/good-grapes-to-plant-soil-preparation.html | GOOD GRAPES TO PLANT; Soil Preparation | True | By Donald F. Jones Connecticut Agricultural Experiment Station | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/64300000-files-of-va-probably-worlds-top-job.html | 64,300,000 Files of VA 'Probably' World's Top Job | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bergen-home-sales-high-240-deals-for-2887900-noted-under-multiple.html | BERGEN HOME SALES HIGH; 240 Deals for $2,887,900 Noted Under Multiple Listing | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/truckmen-meet-in-new-peace-talk-direct-negotiations-resumed-at-city.html | TRUCKMEN MEET IN NEW PEACE TALK; Direct Negotiations Resumed at City Request--'Bohack' Plan is Stumbling Block | True | By Lawrence Resner | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-books-of-verse.html | New Books of Verse | True | By John Holmes | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/yale-has-korean-language-class.html | Yale Has Korean Language Class | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dinner-for-debutantes-julius-ochs-adlers-give-fete-for-daughter.html | DINNER FOR DEBUTANTES; Julius Ochs Adlers Give Fete for Daughter, Four Others | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dartmouth-trips-holy-cross-by-30-fourthperiod-field-goal-by-pulliam.html | DARTMOUTH TRIPS HOLY CROSS BY 3-0; Fourth-Period Field Goal by Pulliam From 23-Yard Line Upsets-Crusader Squad | True | By William D. Richardson Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/premier-rejects-demands-in-iran-ghavam-refuses-to-dismiss-his-vice.html | PREMIER REJECTS DEMANDS IN IRAN; Ghavam Refuses to Dismiss His Vice Minister as the Rebels Insist--Clash Goes On | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/chile-apologizes-to-spain.html | Chile Apologizes to Spain | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/letters-to-the-times-ukranian-unrest-liberation-from-soviet-regime.html | Letters to The Times; Ukrainian Unrest Liberation From Soviet Regime Is Held Its Aim | True | WALTER DUSHNYCK. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/east-side-and-riverdale-to-get-first-apartments-for-veterans-all.html | East Side and Riverdale to Get First Apartments for Veterans; All Suites Leased in Advance in House Going Up on Seventy-first Street--First Unit to Start Soon on Eight-Acre Bronx Site | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/club-set-to-save-stockbridge-bowl-dr-anson-phelps-stokes-aims-to.html | CLUB SET TO 'SAVE' STOCKBRIDGE BOWL; Dr. Anson Phelps Stokes Aims to Bar 'Commercialism' From Berkshire Lake | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/14-units-in-state-said-to-desert-townsend.html | 14 UNITS IN STATE SAID TO DESERT TOWNSEND | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/letters-capitalism-revised.html | Letters; CAPITALISM REVISED | True | C.E. BROCKWAY | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/round-trip-to-the-moon.html | Round Trip to the Moon | True | By Waldemar Kaempffert | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/colleges-get-priority-on-surplus-devices.html | COLLEGES GET PRIORITY ON SURPLUS DEVICES | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ludwig-juht-plays-contrabass-music-member-of-boston-symphony-is.html | LUDWIG JUHT PLAYS CONTRA-BASS MUSIC; Member of Boston Symphony Is Heard at Town Hall in Distinctive Recital | True | By Noel Straus | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/lehman-gives-views-on-our-foreign-policy-need-for-unity-stressed.html | Lehman Gives Views on Our Foreign Policy; Need for Unity Stressed | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/from-the-editors-chair-memoirs-from-the-editors-chair.html | From the Editor's Chair; Memoirs From the Editor's Chair | True | By Howard Mumford Jones | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brooks-top-braves-the-dodgers-on-the-offensive-and-defensive-in.html | BROOKS TOP BRAVES; The Dodgers on the Offensive and Defensive in Game With the Braves at Ebbets Field | True | By Roscoe McGowen | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/susquehanna-tops-city-college-137-clicks-in-exchange-of-punts-in.html | SUSQUEHANNA TOPS CITY COLLEGE, 13-7; Clicks in Exchange of Punts in 4th Period, Touchdown by Peters Deciding | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-ways-sought-to-save-investors-problems-discussed-by-state.html | NEW WAYS SOUGHT TO SAVE INVESTORS; Problems Discussed by State Securities Administrators and Other Authorities | True | By Warren Williams | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/truman-sees-army-rally-to-check-oklahoma-217-the-sooners-taking-the.html | Truman Sees Army Rally To Check Oklahoma, 21-7; THE SOONERS TAKING THE LEAD AGAINST THE CADETS AT WEST POINT | True | By Allison Danzig Special To the New York Times. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/zale-planning-long-vacation-may-not-appear-in-ring-until-early-next.html | Zale, Planning Long Vacation, May Not Appear in Ring Until Early Next Year; RIGHT THUMB HURT IN TITLE CONTEST Injury Suffered in Victory Over Graziano Will Keep Zale Out of Action ROCKY NOT DISCOURAGED Beaten Challenger Believes He Will Topple Champion When They Meet Again | True | By James P. Dawson | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sympathetic-appraisal-of-russia.html | Sympathetic Appraisal of Russia | True | By Foster Rhea Dulles | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-cheerful-spring-picture.html | A Cheerful Spring Picture | True | J. Horace McFarland | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/michigan-opportunists-defeat-indianas-big-nine-champions-before.html | Michigan Opportunists Defeat Indiana's Big Nine Champions Before 74,600; WOLVERINES TAKE OPENING GAME, 21-0 Derricotte Runs 48 Yards to Touchdown Against Indiana and Passes for Another MICHIGAN ELEVEN ALERT Capitalizes on Rival Fumbles -- Elliott Tosses to Ford for Last-Period Score | | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ask-uses-stay-as-jobbias-curb-delegates-of-urban-league-hit-return.html | ASK U.S.E.S. STAY AS JOB-BIAS CURB; Delegates of Urban League Hit Return of Rule to States, Saying Discrimination Rises | True | By George Streator Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/electronics-studies-expanded.html | Electronics Studies Expanded | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rally-features-pageant-1731-girls-form-living-rosary-at-polo.html | RALLY FEATURES PAGEANT; 1,731 Girls Form 'Living Rosary' at Polo Grounds Next Sunday | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/san-antonio-flood-runs-off-to-south-damage-estimates-go-as-high-as.html | SAN ANTONIO FLOOD RUNS OFF TO SOUTH; Damage Estimates Go as High as $8,000,000-Four Persons Still Missing | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/british-air-service-to-iran.html | British Air Service to Iran | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/clifford-j-hastings-state-senator-193744-had-been-rensselaer.html | CLIFFORD J. HASTINGS; State Senator, 1937-44, Had Been Rensselaer Treasurer | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rfd-never-rings-mothers-helper.html | 'RFD Never Rings'; MOTHER'S HELPER-- | True | By T.j. McIherney | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/reports-active-farm-market.html | Reports Active Farm Market | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/japanese-holdings-sold-philippines-gets-title-to-big-hemp.html | JAPANESE HOLDINGS SOLD; Philippines Gets Title to Big Hemp Plantations in Davao | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bluege-refuses-to-trade-vernon-for-joe-dimaggio.html | Bluege Refuses to Trade Vernon for Joe DiMaggio | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/baxter-asks-draft-until-un-is-firm-williams-head-in-choate-talk.html | BAXTER ASKS DRAFT UNTIL U.N. IS FIRM; Williams Head, in Choate Talk, Calls for a National Defense Board to Weigh U.S. Needs | True | By Benjamin Fine Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mexico-pays-on-oil-pact-4085325-is-fourth-installment-under-1943.html | MEXICO PAYS ON OIL PACT; $4,085,325 Is Fourth Installment Under 1943 Accord | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ruth-e-bondy-wed-to-army-officer-chevy-chase-girl-is-bride-of-lieut.html | RUTH E. BONDY WED TO ARMY OFFICER; Chevy Chase Girl is Bride of Lieut. Col. Robert R. Linvill in Washington Chapel | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/2-long-flights-delayed-honolulucairo-and-perthseattle-planes-held.html | 2 LONG FLIGHTS DELAYED; Honolulu-Cairo and Perth-Seattle Planes Held by Weather | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/25-die-as-lightning-hits-brazilian-plane-in-midair.html | 25 Die as Lightning Hits Brazilian Plane in Midair | True | By the United Press. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/argentines-vote-to-buy-itt-unit-properon-deputies-approve-purchase.html | ARGENTINES VOTE TO BUY I.T.T. UNIT; Pro-Peron Deputies Approve Purchase of Telephone Firm for $94,991,000 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/church-to-honor-mission-founder-75th-anniversary-of-school-and-home.html | CHURCH TO HONOR MISSION FOUNDER; 75th Anniversary of School and Home on Staten Island to Be Marked Next Sunday | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/us-task-force-77-at-tokyo.html | U.S. Task Force 77 at Tokyo | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/financing-changes-aviation-outlook-plans-for-expenditures-and.html | FINANCING CHANGES AVIATION OUTLOOK; Plans for Expenditures and Expansion Expected to Be Reduced Drastically | True | By Thomas E. Mullaney | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/protestantism-fading-fast-in-brooklyn-survey-shows-decline-in.html | Protestantism Fading Fast In Brooklyn, Survey Shows; Decline in Sunday Schools | True | By Robert W. Potter | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/french-avert-bank-close-strike-called-off-when-increase-in-pay-is.html | FRENCH AVERT BANK CLOSE; Strike Called Off When Increase in Pay Is Accorded | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/king-gustav-in-mishap-swedish-ruler-is-unscathed-as-car-skids-into.html | KING GUSTAV IN MISHAP; Swedish Ruler Is Unscathed as Car Skids Into Ditch | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/construction-drop-seen-highways-to-suffer-due-to-shortages-says.html | CONSTRUCTION DROP SEEN; Highways to Suffer Due to Shortages, Says Blair | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/oklahoma-aggies-tied-2121.html | Oklahoma Aggies Tied, 21-21 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/residences-lead-new-jersey-sales-deals-reported-on-properties-in.html | RESIDENCES LEAD NEW JERSEY SALES; Deals Reported on Properties in Red Bank, Rumson and Lake Mohawk Areas | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/grandson-to-unveil-sidney-lanier-bust.html | GRANDSON TO UNVEIL SIDNEY LANIER BUST | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/clarkson-triumphs-by-76.html | Clarkson Triumphs by 7-6 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-cogswell-sarah-lawrence-alumna-engaged-to-rawle-deland-former.html | Miss Cogswell, Sarah Lawrence Alumna, Engaged to Rawle Deland, Former Marine | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nuremberg-tense-as-verdicts-near-security-officers-are-alert-for.html | NUREMBERG TENSE AS VERDICTS NEAR; Security Officers Are Alert for Suicide or Escape Bids by Nazi, Defendants | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/experts-believe-time-will-end-meat-pinch-agriculture-chief.html | EXPERTS BELIEVE TIME WILL END MEAT PINCH; AGRICULTURE CHIEF | True | By Samuel A. Tower Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/influx-of-buyers-slated-this-week-record-number-from-bedding-and.html | INFLUX OF BUYERS SLATED THIS WEEK; Record Number From Bedding and Cotton Lines Forecast Despite Truck Strike | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/antique-exhibit-opens-in-armory-a-seaman-turns-entertainer.html | ANTIQUE EXHIBIT OPENS IN ARMORY; A SEAMAN TURNS ENTERTAINER | True | The New York Times | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/lilliputians-in-exile.html | Lilliputians in Exile | True | By Lawrence Lee | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/picture-credits-93157418.html | PICTURE CREDITS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-lincoln-an-analysis-of-his-style.html | A. Lincoln: An Analysis of His Style | True | By Jay Monaghan | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/martha-shepard-engaged-berlin-conn-girl-is-fiancee-of-lieut-robert.html | MARTHA SHEPARD ENGAGED; Berlin, Conn., Girl Is Fiancee of Lieut. Robert J. Vernlund | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/opa-aide-predicts-rising-meat-supply-baker-says-fall-runs-of-cattle.html | OPA AIDE PREDICTS RISING MEAT SUPPLY; Baker Says Fall Runs of Cattle and Hogs Improve Prospects for 'Latter Part of October' | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-jh-simmons-wed-in-greenwich-bride-of-exofficer.html | MISS J.H. SIMMONS WED IN GREENWICH; BRIDE OF EX-OFFICER | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/to-mark-golden-jubilee-in-jesuit-order-today.html | To Mark Golden Jubilee In Jesuit Order Today | True | Anne Donahue | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/grain-shipping-up-a-bit-but-seasons-movement-is-one-of-smallest-in.html | GRAIN SHIPPING UP A BIT; But Season's Movement Is One of Smallest in Years | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/notes-on-science-money-looks-big-to-children-kitchen-fire-fighting.html | NOTES ON SCIENCE; Money Looks Big to Children-- Kitchen Fire Fighting | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cowpokes-and-sixguns.html | Cowpokes and Six-Guns | True | By Hoffman Birney | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/locomotive-for-brazil-first-of-18-is-shipped-aboard-mooremccormack.html | LOCOMOTIVE FOR BRAZIL; First of 18 Is Shipped Aboard Moore-McCormack Freighter | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/3ship-service-for-swedish-line-company-studies-air-travel-and-plans.html | 3-SHIP SERVICE FOR SWEDISH LINE; Company Studies Air Travel and Plans for New Tonnage When Traffic Demands It | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/corn-prices-ease-wheat-is-steady-yellow-cereal-affected-by-good.html | CORN PRICES EASE, WHEAT IS STEADY; Yellow Cereal Affected by Good Crop Prospects--Oats Irregular | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cuts-condemned-in-salesmen-fees-flack-warns-business-policy-will.html | CUTS CONDEMNED IN SALESMEN, FEES; Flack Warns Business Policy Will Boomerang Once a Buyers' Market Sets In | True | By Alfred R. Zipser, Jr. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/popes-gain-in-health-marked.html | Pope's Gain in Health Marked | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mr-graves-retells-the-life-of-jesus.html | Mr. Graves Retells the Life of Jesus | True | By Nash K. Burger | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/london-names-lord-mayor-with-traditional-pomp.html | London Names Lord Mayor With Traditional Pomp | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/odophores.html | Odophores | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/wood-field-and-stream-perfect-conditions-revealed.html | WOOD, FIELD AND STREAM; Perfect Conditions Revealed | True | By Raymond R. Camp Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nuremberg-judges-in-final-meeting-put-finishing-touches-on-their.html | NUREMBERG JUDGES IN FINAL MEETING; Put Finishing Touches to Their Case Against Germans-- Security Tightened | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/betty-fox-is-bride-of-former-officer-married-at-her-parents-home-in.html | BETTY FOX IS BRIDE OF FORMER OFFICER; Married at Her Parents' Home in Essex Fells to Randolph D. L. Carlee, AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/balinese-rhythms.html | Balinese Rhythms | True | By Margaret Mead | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/santa-luisa-starts-1st-trip-tomorrow.html | SANTA LUISA STARTS 1ST TRIP TOMORROW | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/notre-dame-victor-over-illinois-266-notre-dame-stops-a-former-notre.html | NOTRE DAME VICTOR OVER ILLINOIS, 26-6; NOTRE DAME STOPS A FORMER NOTRE DAME BALL CARRIER | True | By Louis Effrat Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cards-take-five-farm-players.html | Cards Take Five Farm Players | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rail-pensions-add-survivor-benefits-recent-amendments-liberalize.html | RAIL PENSIONS ADD SURVIVOR BENEFITS; Recent Amendments Liberalize Conditions on Disability, Sickness, Uemployment | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/to-weigh-relief-in-city-inadequate-public-aid-will-be-discussed-by.html | TO WEIGH RELIEF IN CITY; 'Inadequate' Public Aid Will Be Discussed by Group | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/about.html | About-- | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/better-revivals-please.html | BETTER REVIVALS, PLEASE | True | THOMAS G. MORGANSEN. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-world-issues-at-paris.html | THE WORLD; Issues at Paris | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/belgrade-defiant-warns-it-will-maintain-troops-in-istria-if-treaty.html | BELGRADE DEFIANT; Warns It Will Maintain Troops in Istria if Treaty Clause Stands BAN ON BENEFITS ADOPTED U.S. Would Withhold All Reparations and Payments as Punishment for Refusal | True | By Lansing Warren Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/atom-report-finds-vigilance-a-must-in-uses-for-peace-safeguards.html | ATOM REPORT FINDS VIGILANCE A 'MUST' IN USES FOR PEACE; Safeguards Needed at Every Step to Prevent Diversion to Bomb, U.N. Is Told POLITICAL ASPECT AVOIDED Scientific Group Sees No Bar to Technical Controls--U.S. View Held Borne Out | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/policy-of-truman-backed-by-lehman-senate-candidate-pledges-his-full.html | POLICY OF TRUMAN BACKED BY LEHMAN; Senate Candidate Pledges His 'Full Support' to President on Foreign Affairs | True | By James A. Hagerty | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/penang-decrees-death-for-21.html | Penang Decrees Death for 21 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/border-perennials-big-clumps-and-little-extras-insure-continuous.html | BORDER PERENNIALS; 'Big Clumps and Little Extras' Insure Continuous Color in Coming Year | True | By Patricia Spollen | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/garden-courses-starting-brooklyn-courses.html | GARDEN COURSES STARTING; Brooklyn Courses | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/navy-vanquishes-villanova-7-to-0-hawkins-plunges-across-goal-in.html | NAVY VANQUISHES VILLANOVA, 7 TO 0; Hawkins Plunges Across Goal in First Quarter--Fumble Sets Up Touchdown | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/elmira-college-club-reception.html | Elmira College Club Reception | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/when-chicago-burned.html | When Chicago Burned | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brazil-frees-foreign-cash-.html | Brazil Frees Foreign Cash , | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-financial-week-stock-market-recovers-after-testing-low-points.html | THE FINANCIAL WEEK; Stock Market Recovers After Testing Low Points-- Fourth Consecutive Month of Decline | True | By John G. Forrest Financial Editor | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/states-raise-whisky-rations.html | States Raise Whisky Rations | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tightening-up-of-spending-seen-checking-production-public-lack-of.html | Tightening Up of Spending Seen Checking Production; Public Lack of Confidence in Future Linked to Motor Industry and Stock Market | True | By Russell Porter | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/city-within-a-city-to-cover-8-blocks-on-the-east-river-tall-hotel.html | 'CITY WITHIN A CITY TO COVER 8 BLOCKS ON THE EAST RIVER; Tall Hotel, Office Buildings and Apartments Will Occupy Sits Above 41st Street AREA LONG NEGLECTED Slaughter Houses, Warehouses and Factories on Site of $150,000,000 Project | True | By Lee E. Cooper | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-herring-wed-to-louis-weeks-jr-she-becomes-bride-of-army.html | MISS HERRING WED TO LOUIS WEEKS JR.; She Becomes Bride of Army Veteran in Chantry of St. Thomas Episcopal Church | True | Phyfe | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/danbury-fair-opens-today-after-lapse.html | DANBURY FAIR OPENS TODAY AFTER LAPSE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/harvard-defeats-connecticut-70-odonnell-scores-on-gannons-pass-in.html | HARVARD DEFEATS CONNECTICUT, 7-0; O'Donnell Scores on Gannon's Pass in Closing Minutes of Game at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/india-has-vast-iron-deposits.html | India Has Vast Iron Deposits | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-lake-for-new-jersey-swamplands-history.html | A LAKE FOR NEW JERSEY; Swampland's History | True | By John Ehrhardt | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/education-in-review-new-national-commission-surveys-its-tasks-in.html | EDUCATION IN REVIEW; New National Commission Surveys Its Tasks In the Field of World Cooperation | True | By Benjamin Fine | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jersey-methodists-want-film-censors.html | JERSEY METHODISTS WANT FILM CENSORS | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ruth-read-bride-of-louis-palmer-all-souls-church-is-setting-for-her.html | RUTH READ BRIDE OF LOUIS PALMER; All Souls Church Is Setting for Her Marriage to Ex-Officer -- Reception Held at Plaza | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cotton-sets-back-adams-in-british-final-8-and-7.html | Cotton Sets Back Adams In British Final, 8 and 7 | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/muhlenberg-wins-3220-rallies-for-20-points-in-last-period-to-beat.html | MUHLENBERG WINS, 32-20; Rallies for 20 Points in Last Period to Beat Lafayette | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/trollius-for-spring-bloom.html | TROLLIUS FOR SPRING BLOOM | True | Harry G. Healy | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cornell-displays-a-talented-backfield-in-triumph-over-bucknell.html | Cornell Displays a Talented Backfield in Triumph Over Bucknell; ITHACANS CONQUER BISON ELEVEN, 21-0 Cornell Begins 59th Season on Gridiron With Its 21st Triumph in Long Series DAWSON A SCORING STAR Gets Touchdowns on End Runs of 22 and 26 Yards--Third Tally Made by Chollet | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/arctic-moves-whet-pravdas-suspicions.html | ARCTIC MOVES WHET PRAVDA'S SUSPICIONS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mrs-faye-fairbanks-wed-she-becomes-bride-of-wilbur-b-hoddinott-jr.html | MRS. FAYE FAIRBANKS WED; She Becomes Bride of Wilbur B. Hoddinott Jr., Former Officer | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/fire-prevention-to-be-advocated-president-authorizes-special.html | FIRE PREVENTION TO BE ADVOCATED; President Authorizes Special Campaign of Week to Reduce Losses | True | By John P. Brion | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bermuda-meat-dwindles-there-may-be-none-in-about-ten-days.html | BERMUDA MEAT DWINDLES; There May Be None in About Ten Days | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brazil-names-2-ministers-navy-and-justice-portfolios-are-filled-in.html | BRAZIL NAMES 2 MINISTERS; Navy and Justice Portfolios Are Filled in Cabinet Shuffle | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/paying-1000000-for-the-algonquin-new-york-business-man-expected-to.html | PAYING $1,000,000 FOR THE ALGONQUIN; New York Business Man Expected to Take Title to HotelHere on Oct. 25 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/policeman-foiled-once-gets-his-man-arrests-a-suspect-who-admits.html | POLICEMAN, FOILED ONCE, GETS HIS MAN; Arrests a Suspect Who Admits Hold-Up in May for Which Captor Had to Answer | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-basic-issues-in-china-factors-making-for-peace-and-they-are.html | The Basic Issues in China; Factors making for peace, and they are many, are outweighed by the political and economic forces making for civil war. | True | By Tillman Durdin | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/to-head-girl-scout-drive.html | To Head Girl Scout Drive | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/french-industry-gains-considerable-consumer-goods-reported-being.html | FRENCH INDUSTRY GAINS; Considerable Consumer Goods Reported Being Made | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/st-bonaventure-loses-bows-to-youngstown-college-by-2014-in-opening.html | ST. BONAVENTURE LOSES; Bows to Youngstown College by 20-14 in Opening Game | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bridge-grand-slam-bid-question.html | BRIDGE: GRAND SLAM BID; QUESTION | True | By Albert H. Morehead | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/calvin-c-brown-scores-in-piano-bow-here-at-17.html | Calvin C. Brown Scores In Piano Bow Here at 17 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/belgrades-usis-ban-ironcurtain-business-draws-attention-to-state.html | BELGRADE'S U.S.I.S. BAN IRON-CURTAIN BUSINESS; Draws Attention to State Department Effort to Inform Other Countries On Washington's Policies MEET BELGRADE CENSORSHIP | True | By Edwin L. James | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-opening.html | THE OPENING | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/superman-on-a-psychotic-bender.html | Superman on a Psychotic Bender | True | By H.r. Hays | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bartell-released-unconditionally-in-giants-first-move-to-reorganize.html | Bartell Released Unconditionally in Giants' First Move to Reorganize Club; VETERAN IS IN LINE FOR POST AS PILOT Bartell Mentioned for Job at Pittsburgh and Also for the San Diego Position SERVED AS GIANTS' COACH Dick, Released, Leaves Park Before Ottmen Easily Set Back Phillies by 8-2 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bank-fund-boards-invite-observers-snyder-says-no-word-has-been.html | BANK, FUND BOARDS INVITE OBSERVERS; Snyder Says No Word Has Been Received From Inquiry to Russia if Bid Is Wanted | True | By John H. Crider Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/riverdale-apartment-house-planned-for-veterans.html | RIVERDALE APARTMENT HOUSE PLANNED FOR VETERANS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-report-from-budapest.html | A Report From Budapest | True | By Emil Lengyel | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/48-nurses-to-graduate.html | 48 Nurses to Graduate | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-liberal-in-search-of-a-creed-he-must-find-a-course-thcat-will.html | The Liberal in Search of a Creed; He must find a course thcat will make possible economic security without sacrifice of liberty. | True | By Nathaniel Peffer | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/britain-accepts-zarubin.html | Britain Accepts Zarubin | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cites-odd-realty-deals-brede-is-the-writer-of-book-of-trade.html | CITES ODD REALTY DEALS; Brede Is the Writer of Book of Trade Anecdotes | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/community-and-union-join-to-finish-veterans-homes-citizens-of.html | Community and Union Join To Finish Veterans' Homes; Citizens of Westport, Conn., Pitch in With Hammers and Saws for Week-End as Carpenters Waive Labor Rules | True | By Lucy Greenbaum Special To the New York Times. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/joan-barbara-arnold-fiancee.html | Joan Barbara Arnold Fiancee | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/film-notes-from-london-epic-of-resistance.html | FILM NOTES FROM LONDON; Epic of Resistance | True | By C.a. Lejeune | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/electronic-watch-ready-rca-says-millionsecond-timer-is-now-on.html | ELECTRONIC WATCH READY; RCA Says Million-Second Timer Is Now on Market | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/john-fitzpatrick-labor-leader-dies-head-of-chicago-federation-more.html | JOHN FITZPATRICK, LABOR LEADER, DIES; Head of Chicago Federation More Than 40 Years--Led Drive Against Gangsters | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/work-for-colossal-atom-smasher-mass-plus-speed.html | Work for Colossal Atom Smasher; Mass Plus Speed | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mrs-meyer-to-speak-here.html | Mrs. Meyer to Speak Here | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/truman-declares-permanent-peace-is-goal-of-nation-the-president.html | TRUMAN DECLARES 'PERMANENT PEACE' IS GOAL OF NATION; THE PRESIDENT INSPECTING HIS HONOR GUARD AT WEST POINT | True | By James Reston Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/politics-of-the-past.html | Politics of the Past | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-lewis-engaged-to-howard-o-hite-jr.html | MISS LEWIS ENGAGED TO HOWARD O. HITE JR. | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/class-will-study-stars.html | Class Will Study Stars | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/by-way-of-report-bought-sight-unseen.html | BY WAY OF REPORT; Bought Sight Unseen | True | By A.h. Weiler | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/power-memorial-loses-76.html | Power Memorial Loses, 7-6 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/housing-site-sold-on-east-end-ave-meister-acquires-a-corner-at-83d.html | HOUSING SITE SOLD ON EAST END AVE.; Meister Acquires a Corner at 83d Street--Madison Ave. and Broadway Deals | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-cherry-d-gross-bride-in-providence.html | MISS CHERRY D. GROSS BRIDE IN PROVIDENCE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hicsw-a-recaptured-by-army-in-japan.html | HICSW A RECAPTURED BY ARMY IN JAPAN | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-striker-runs-into-trouble-in-hollywood.html | A STRIKER RUNS INTO TROUBLE IN HOLLYWOOD | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brooklyn-tech-scores-310.html | Brooklyn Tech Scores, 31-0 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/church-group-urges-us-admit-refugees.html | CHURCH GROUP URGES U.S. ADMIT REFUGEES | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/labor-demands-follow-stabilization-failure-unions-prepare-to-follow.html | LABOR DEMANDS FOLLOW STABILIZATION FAILURE; Unions Prepare to Follow Example of Seamen who Defied Wage Ruling | True | By Louis Stark Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/democracys-basis-seen-in-childhood-dr-mary-langmuir-outlines-needs.html | DEMOCRACY'S BASIS SEEN IN CHILDHOOD; Dr. Mary Langmuir Outlines Needs on Which Personality in Adult Life Depends | True | By Catherine MacKenzie | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/teachers-take-up-pay-rises-thursday.html | TEACHERS TAKE UP PAY RISES THURSDAY | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jersey-nuptials-for-janet-potter-llewellyn-park-girl-is-wed-in.html | JERSEY NUPTIALS FOR JANET POTTER; Llewellyn Park Girl Is Wed in Orange Methodist Church to William Brown Robbins | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-well-in-the-desert-old-folks-home.html | A Well in the Desert; Old Folks' Home | True | By John Bicknell | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sports-today.html | Sports Today | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/st-lawrence-in-front-beats-union-by-140-on-pair-of-touchdowns-by.html | ST. LAWRENCE IN FRONT; Beats Union by 14-0 on Pair of Touchdowns by Hefti | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/moving-season-is-here-practically-stationary.html | Moving Season Is Here, Practically Stationary | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/illsleys-earth-mother.html | Illsley's Earth Mother | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sales-in-connecticut-lloyd-estate-in-stamford-goes-to-john-bojarski.html | SALES IN CONNECTICUT; Lloyd Estate in Stamford Goes to John Bojarski | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/korean-reds-fight-us-aims-in-south-strikes-are-believed-planned-to.html | KOREAN REDS FIGHT U.S. AIMS IN SOUTH; Strikes Are Believed Planned to Bring Chaos and to Block New Regime | True | By Richard J.h. Johnston Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/russia-warns-turks-to-shun-outsiders-aid-in-key-straits-british.html | Russia Warns Turks to Shun Outsiders' Aid in Key Straits; British Help Is Alleged | True | By Drew Middleton Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/us-reports-news-to-many-nations-service-is-maintained-by-state.html | U.S. REPORTS NEWS TO MANY NATIONS; Service Is Maintained by State Department to Cultivate Better Understanding | True | By Nona Brown Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/an-indoor-foliage-plant.html | AN INDOOR FOLIAGE PLANT | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dr-chisholm-confederate-surgeon.html | Dr. Chisholm, confederate Surgeon | True | By Mary McGrory | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/patients-get-red-cross-course.html | Patients Get Red Cross Course | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rail-notes-faster-runs-fall-schedules-provide-for-more-trains.html | RAIL NOTES: FASTER RUNS; Fall Schedules Provide for More Trains Better Time-- Pullman Cancellations | True | By Ward Allan Howe | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sjahrir-will-demand-recognition-by-dutch.html | SJAHRIR WILL DEMAND RECOGNITION BY DUTCH | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/britain-drops-trials-at-plane-speed-mark.html | BRITAIN DROPS TRIALS AT PLANE SPEED MARK | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/newfoundland-buys-airport.html | Newfoundland Buys Airport | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/carol-chapman-fiancee-smith-alumna-is-betrothed-to-james-prescott.html | CAROL CHAPMAN FIANCEE; Smith Alumna Is Betrothed to James Prescott of Loudonville | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/syracuse-triumphs-over-boston-u-416.html | SYRACUSE TRIUMPHS OVER BOSTON U., 41-6 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/wisconsin-beats-california.html | Wisconsin Beats California | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/athens-welcomes-king-george-ii-premier-resigns-is-reappointed.html | Athens Welcomes King George II; Premier Resigns, Is Reappointed; ATHENS WELCOMES LONG-EXILED KING | True | By A.c. Sedgwick Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/people-who-read-and-write-wm-penn-to-cp-tsugu.html | People Who Read and Write; Wm. Penn to C.P. Tsugu | True | By John K. Hutchens | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/french-assembly-approves-charter-vote-of-440106-on-big-parties.html | FRENCH ASSEMBLY APPROVES CHARTER; Vote of 440-106 on Big Parties' Measure Gives Promisefor It in ReferendumDE GAULLE TALKS TODAYBut His Predicted Opposition toDraft Constitution Is NowDiscounted at Paris | True | By Harold Callender Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rail-men-biggest-polish-union.html | Rail Men Biggest Polish Union | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/radio-row-one-thing-and-another-the-new-winter-season-reaches-full.html | RADIO ROW: ONE THING AND ANOTHER; The New Winter Season Reaches Full Stride This Week | True | By Sidney Lohman | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-dance-open-season-nora-kaye.html | THE DANCE: OPEN SEASON; Nora Kaye | True | By John Martin | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dewey-opens-drive-in-albany-thursday.html | DEWEY OPENS DRIVE IN ALBANY THURSDAY | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-musicians-place-in-our-social-pattern.html | The Musician's Place in Our Social Pattern | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-yorks-dps-they-pursue-a-strange-species-called-the-vacancynot.html | New York's DP's; They pursue a strange species called the Vacancy--not knowing it's extinct. | True | By Lewis Bergman | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hunters-go-again-to-the-hills-out-for-a-bag-of-small-game.html | HUNTERS GO AGAIN TO THE HILLS; Out for a Bag of Small Game | True | By Raymond Camp | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cups-from-a-trio-of-newcomers-at-local-cinemas.html | Cups From a Trio of Newcomers at Local Cinemas | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/plant-scientist-to-end-40-years-in-us-service.html | Plant Scientist to End 40 Years in U.S. Service | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/for-a-new-moral-rearmament.html | For a New Moral Rearmament | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/british-births-increase-total-from-first-of-this-year-to-sept-21-is.html | BRITISH BIRTHS INCREASE; Total From First of This Year to Sept. 21 Is 309,525 | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mood-of-challenge-is-found-in-youth.html | MOOD OF CHALLENGE IS FOUND IN YOUTH | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/freeport-to-build-houses.html | Freeport to Build Houses | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/stamford-doubles-as-movie-set-semifactual.html | STAMFORD DOUBLES AS MOVIE SET; Semi-Factual | True | By Thomas M. Pryor | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dependent-on-imports-auto-producers-lean-more-to-foreign-markets.html | DEPENDENT ON IMPORTS; Auto Producers Lean More to Foreign Markets | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sports-of-the-times-the-battle-lines-are-drawn.html | Sports of the Times; The Battle Lines Are Drawn | True | By Arthur Daley | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/schroeder-stops-parker-defeats-exchampion-in-5-sets-to-gain-coast.html | SCHROEDER STOPS PARKER; Defeats Ex-Champion in 5 Sets to Gain Coast Net Final | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/chicago-airmail-via-helicopter-army-and-postoffice-begin.html | CHICAGO AIRMAIL VIA HELICOPTER; Army and Postoffice Begin Eighteen-Day Test to Cut Delivery Time | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mrs-md-riggs-married-former-mercedes-daly-is-wed-to-angus-c.html | MRS. M.D. RIGGS MARRIED; Former Mercedes Daly Is Wed to Angus C. Littlejohn | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/honored-for-service-to-port.html | Honored for Service to Port | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-princeton-conferences.html | THE PRINCETON CONFERENCES | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-day-in-the-life-of-dennis-day-makes-its-debut.html | "A Day in the Life of Dennis Day" Makes Its Debut | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/boys-high-triumphs-277.html | Boys High Triumphs, 27-7 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/greece-agrees-to-plane-inquiry.html | Greece Agrees to Plane Inquiry | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/to-auction-530-lake-plots.html | To Auction 530 Lake Plots | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Carter | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/theatre-guild-head-talks-back-play-is-the-thing.html | THEATRE GUILD HEAD TALKS BACK; Play Is the Thing | True | By Lawrence Langner | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/business-exhibit-opens-tomorrow-5-years-of-engineering-to-be.html | BUSINESS EXHIBIT OPENS TOMORROW; 5 Years of Engineering to Be Featured in Displays at Show to Last for Week | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/plans-huge-remodeling-job.html | Plans Huge Remodeling Job | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/crews-jailing-charged-yugoslav-note-to-us-alleges-mistreatment-of.html | CREWS' JAILING CHARGED; Yugoslav Note to U.S. Alleges Mistreatment of Bargemen | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cb-shannon-dead-florida-publisher-head-of-palm-beach-papers-since.html | C.B. SHANNON DEAD; FLORIDA PUBLISHER; Head of Palm Beach Papers Since 1934, Business Aide to Late Col. E. R. Bradley | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/appraisal-groups-meet-here-on-oct-11.html | APPRAISAL GROUPS MEET HERE ON OCT. 11 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rare-art-objects-in-4day-auction-english-eighteenthcentury.html | RARE ART OBJECTS IN 4-DAY AUCTION; English Eighteenth--Century Furniture, Silver, Paintings Offered Wednesday | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/runaway-inflation-hits-housing-in-china-big-sums-needed-to-get.html | Runaway Inflation Hits Housing in China; Big Sums Needed to Get Living Quarters | True | By George Alexanderson | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/johannesburg-has-fete-south-african-city-has-cake-for-60th.html | JOHANNESBURG HAS FETE; South African City Has Cake for 60th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/investors-active-in-brooklyn-deals-acquire-store-properties-on-8th.html | INVESTORS ACTIVE IN BROOKLYN DEALS; Acquire Store Properties on 8th Ave. and at Corner of Livonia and Georgia Aves. | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/drive-to-aid-china-gathers-headway-chairman-stettinius-calls-plan.html | DRIVE TO AID CHINA GATHERS HEADWAY; Chairman Stettinius Calls Plan to Train Chinese Here, Work in East Program Mainstay | True | By Hartley W. Barclay | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/missing-woman-ends-life-body-found-in-jersey-pool-after-she-drowned.html | MISSING WOMAN ENDS LIFE; Body Found in Jersey Pool After She Drowned Daughter | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nuptials-are-held-for-miss-prescott-she-becomes-bride-of-albert.html | NUPTIALS ARE HELD FOR MISS PRESCOTT; She Becomes Bride of Albert Eugene Van Court Jr., Who Was Officer in the Navy | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-concept-given-on-cells-growth-prof-paul-weiss-at-princeton.html | NEW CONCEPT GIVEN ON CELL'S GROWTH; Prof. Paul Weiss, at Princeton Bicentennial, Tells of His Studies in Differentiation WAR RESEARCH UTILIZED Changes Can Be Explained on Physical and Chemical Grounds, He Says | True | By William L. Laurence Special To Thw New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/horatio-hornblowers-last-mission.html | Horatio Hornblower's Last Mission | True | By C.b. Palmer | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/crump-of-tennessee-portrait-of-a-boss-at-72-the-man-who-rules.html | Crump of Tennessee: Portrait of a Boss; At 72, the man who rules Memphis keeps a firm grip and permits no one to question his authority. | True | By Harold B. Hinton | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/saving-pet-root-formation.html | SAVING PET; Root Formation | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/sallye-lois-josephs-betrothed.html | Sallye Lois Josephs Betrothed | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/george-h-oconnor-dead-in-capital-72-head-of-title-insurance-firms.html | GEORGE H. O'CONNOR DEAD IN CAPITAL, 72; Head of Title Insurance Firms Was Minstrel to Presidents, Other Officials 50 Years | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mayor-honors-detective-pins-badge-on-slayer-of-robber-and-captor-of.html | MAYOR HONORS DETECTIVE; Pins Badge on Slayer of Robber and Captor of Confederate | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/henry-scotts-piano-program.html | Henry Scott's Piano Program | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/freedom-house-dinner-oct-8.html | Freedom House Dinner Oct. 8 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brecheen-of-cards-beats-cubs-in-night-game-4-to-1-cards-down-cubs.html | Brecheen of Cards Beats Cubs in Night Game, 4 to 1; CARDS DOWN CUBS IN NIGHT GAME, 4-1 | True | By John Drebinger Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/patricia-oconnor-wj-prange-marry-they-have-eight-attendants-at.html | PATRICIA O'CONNOR, W.J. PRANGE MARRY; They Have Eight Attendants at Wedding in St. Joseph's Church, South Norwalk | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/youth-dies-in-notch-fall-we-jones-of-westfield-nj-is-killed-in.html | YOUTH DIES IN NOTCH FALL; W.C. Jones of Westfield, N.J., Is Killed in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/minnesota-wins-by-336-gophers-display-fine-passing-in-victory-over.html | MINNESOTA WINS BY 33-6; Gophers Display Fine Passing in Victory Over Nebraska | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/buckaroos-lone-star-paradise.html | Buckaroos' Lone Star Paradise | True | By Ernest Haycox | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/decision-at-nuremberg.html | DECISION AT NUREMBERG | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ship-lines-unions-confer-in-capital-us-conciliators-bring-them.html | SHIP LINES, UNIONS CONFER IN CAPITAL; U.S. Conciliators Bring Them Together to Avert Strike at 12:01 A.M. Tuesday | True | By Joseph A. Loftus Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/treasure-chest-certainty-of-truth.html | Treasure Chest; Certainty of Truth | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/report-from-the-nation-the-trends-in-five-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Five Sections of the Country | True | By William M. Blair | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/constance-nagel-glen-ridge-bride-christ-church-is-the-scene-of-her.html | CONSTANCE NAGEL GLEN RIDGE BRIDE; Christ Church Is the Scene of Her Marriage to Lieut. E.W. Messinger Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jersey-kidnapper-identified-by-fbi-abductor-of-army-mans-wife-said.html | JERSEY KIDNAPPER IDENTIFIED BY FBI; Abductor of Army Man's Wife Said to Be Ex-Convict She Feared--11-State Search On | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/plans-home-center-on-the-fish-estate-historic-estate-where-new-home.html | PLANS HOME CENTER ON THE FISH ESTATE; HISTORIC ESTATE WHERE NEW HOME CENTER IS PLANNED | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/penn-state-college-makes-room-cooperation-assured.html | Penn State College Makes Room; Cooperation Assured | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pitt-rally-topples-west-virginia-337-cecconi-returns-kickoff-98.html | PITT RALLY TOPPLES WEST VIRGINIA, 33-7; Cecconi Returns Kick-Off 98 Yards for First Touchdown by Panthers' Eleven | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/rico-outpoints-diduck.html | Rico Outpoints Diduck | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-elise-warren-wed-in-scarsdale-married-yesterday.html | MISS ELISE WARREN WED IN SCARSDALE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/issues-fire-warning-safety-council-urges-all-to-take-preventive.html | ISSUES FIRE WARNING; Safety Council Urges All to Take Preventive Measures | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/more-australian-wool-for-us.html | More Australian Wool for U.S. | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/general-larsen-to-leave-marines-after-33year-record-as-fighter-head.html | General Larsen to Leave Marines After 33-Year Record as Fighter; Head of Department of Pacific, 55, Will Retire on Nov. 1-- Led Early Combat Units of Corps in Both World Wars | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/text-of-united-nations-report-on-scientific-problems-involved-in.html | Text of United Nations Report on Scientific Problems Involved in Control of Atomic Energy; Future Developments Taken Up in Atomic Energy Report | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/best-promotions-in-week-misses-gauntlet-sleeve-blouse-held-leader.html | BEST PROMOTIONS IN WEEK; Misses' Gauntlet Sleeve Blouse Held Leader by Meyer Both | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/russia-holds-firm-on-danube-traffic-military-restrictions-stand.html | RUSSIA HOLDS FIRM ON DANUBE TRAFFIC; Military Restrictions Stand, Feonov Says in U.N.--U.S. Parley Plan Seen Nullified | True | By C. Brooks Peters Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/move-to-bar-spain-in-picao-is-beaten-un-economic-council-rebuffs.html | MOVE TO BAR SPAIN IN PICAO IS BEATEN; U.N. Economic Council Rebuffs Russia, 10--5-Presses for Link to Civil Air Group | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cortland-tops-bergen-536.html | Cortland Tops Bergen, 53-6 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-loyalty-of-the-battery.html | The Loyalty of the Battery | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/alabama-halts-tulane-is-victor-by-76-before-60000-in-rain-at-new.html | ALABAMA HALTS TULANE; Is Victor by 7-6 Before 60,000 in Rain at New Orleans | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/detroit-labor-conflict-abating-feeling-grows-that-no-major-auto.html | DETROIT LABOR CONFLICT ABATING; Feeling Grows That No Major Auto Strike Is Imminent | True | By Walter W. Ruch Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/high-marks-made-by-cotton-futures-october-december-contracts-at.html | HIGH MARKS MADE BY COTTON FUTURES; October, December Contracts at Tops-- Other Parts of Market Irregular | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/american-enclave.html | American Enclave | True | By G. Louis Joughin | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jackson-to-keep-post-says-he-will-not-leave-supreme-court-for.html | JACKSON TO KEEP POST; Says He Will Not Leave Supreme Court for Another Office | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/program-is-issued-of-boston-parley.html | PROGRAM IS ISSUED OF BOSTON PARLEY | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/websters-holds-a-full-house-theres-nothing-like-a-game-of-poker-to.html | Webster's Holds a Full House; There's nothing like a game of poker to add vividness to your vocabulary. | True | By V.r. Montanari | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/builders-expand-li-home-colony-add-three-blocks-to-new-development.html | BUILDERS EXPAND L.I. HOME COLONY; Add Three Blocks to New Development in Nassau --Queens Sales Brisk | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/police-chief-bonded-in-beating-of-negro.html | POLICE CHIEF BONDED IN BEATING OF NEGRO | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/communists-on-atom-scene.html | Communists on Atom Scene | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/fbi-kills-fugitive-after-long-hunt.html | FBI KILLS FUGITIVE AFTER LONG HUNT | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hickory-nuts.html | HICKORY NUTS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pomeranian-best-in-suffolk-show-little-timsun-scores-among-717-dogs.html | POMERANIAN BEST IN SUFFOLK SHOW; Little Timsun Scores Among 717 Dogs, Adding to List of Major Victories | True | By John Rendel Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/manual-training-wins-60.html | Manual Training Wins, 6-0 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/news-from-across-the-seas.html | NEWS FROM ACROSS THE SEAS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/soviet-blames-us-on-austrian-food-says-ban-of-cattle-exports-into.html | SOVIET BLAMES US ON AUSTRIAN FOOD; Says Ban of Cattle Exports Into Russian Zone Causes Shortage in the East | True | By Albion Ross Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jimmy-foxx-ponders-comeback.html | Jimmy Foxx Ponders 'Comeback' | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-ideas-take-form.html | New Ideas Take Form | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/meat-problem-in-homes-and-politics.html | Meat Problem; In Homes and Politics | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/deweys-labor-aid-cited-he-will-get-bulk-of-afl-vote-james-burke.html | DEWEY'S LABOR AID CITED; He Will Get Bulk of AFL Vote, James Burke Says | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/three-centenarians-die-women-123-116-respectively-and-lumberjack.html | THREE CENTENARIANS DIE; Women, 123, 116, Respectively, and Lumberjack, 101, Succumb | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/plans-licensing-of-parking-lots-fielding-tells-of-complaints-by.html | PLANS LICENSING OF PARKING LOTS; Fielding Tells of Complaints by Many Motorists of Losses and 'Price Piracy' | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/eleven-short-studies-of-female-vampires.html | Eleven Short Studies of Female Vampires | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-ministers-son-recalls-his-hudson-valley-boyhood-a-hudson-valley.html | A Minister's Son Recalls His Hudson Valley Boyhood; A Hudson Valley Boyhood | True | By Lewis Nichols | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hurricane-perils-pacific-offcoast-shipping-is-warned-by-weather.html | HURRICANE PERILS PACIFIC; Off-Coast Shipping Is Warned by Weather Bureau | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/device-records-opinion-general-electric-meter-operates-through.html | DEVICE RECORDS OPINION; General Electric Meter Operates Through Dials in Audience | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/boheme-at-city-center-misses-sarnoff-macwatters-sing-mimi-and.html | 'BOHEME' AT CITY CENTER; Misses Sarnoff, MacWatters Sing Mimi and Musetta Roles | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/atom-study-begins-at-upton-in-spring-huge-army-site-is-now-being.html | ATOM STUDY BEGINS AT UPTON IN SPRING; Huge Army Site Is Now Being Transformed--Nine Colleges Participate Initially | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/assembly line-farming.html | ASSEMBLY-LINE FARMING | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/barbara-loeb-is-brideelect.html | Barbara Loeb Is Bride-Elect | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/priscilla-c-howe-long-island-bride-st-johns-of-lattingtown-the.html | PRISCILLA C. HOWE LONG ISLAND BRIDE; St. John's of Lattingtown the Scene of Her Marriage to Clarence F. Michalis COUPLE ATTENDED BY 22 Mrs. Augustus G. Paine 2d Is Sister's Matron of Honor--Reception Held at Home | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/arguments-ended-on-railway-rates-icc-hears-chief-counsel-for-major.html | ARGUMENTS ENDED ON RAILWAY RATES; ICC Hears Chief Counsel for Major Carriers--Early Rise Urged | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/science-paralysis-seen-by-professor-reyerson-says-bad-decisions-on.html | SCIENCE 'PARALYSIS' SEEN BY PROFESSOR; Reyerson Says 'Bad Decisions' on Training Need Change if U.S. Is to Keep Top Place | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/clinton-high-on-top-140.html | Clinton High on Top, 14-0 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/freeing-truce-team-spurs-kalgan-drive.html | FREEING TRUCE TEAM SPURS KALGAN DRIVE | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/antiwar-drive-urged-mme-joliotcurie-declares-rus-sia-does-not-want.html | ANTI-WAR DRIVE URGED; Mme. Joliot-Curie Declares Rus sia Does Not Want Conflict | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/us-seen-ready-to-abandon-free-danube-as-major-issue-expected-to.html | U.S. Seen Ready to Abandon Free Danube as Major Issue; Expected to Insist Upon Open Navigation Treaty Clauses, but Only to Gain Point for Trade With Soviet on Aid to Italy | True | By Michael L. Hoffman Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/camera-news-plans-for-a-center-to-house-city-clubs.html | Camera News; Plans for a Center to House City Clubs | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/train-kills-three-boys-a-fourth-survives-after-they-went-to-sleep.html | TRAIN KILLS THREE BOYS; A Fourth Survives After They Went to Sleep on Tracks | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/iowa-beats-purdue-160-tunnell-scores-two-touchdowns-as-hawks-win-in.html | IOWA BEATS PURDUE, 16-0; Tunnell Scores Two Touchdowns as Hawks Win in Upset | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/fixed-pay-urged-in-building-trades-banker-asks-yearly-wage-to.html | FIXED PAY URGED IN BUILDING TRADES; Banker Asks Yearly Wage to Remove Uncertainty in Housing Costs | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jackson-sparks-yale-in-its-330-rout-of-merchant-marine-academy.html | Jackson Sparks Yale in Its 33-0 Rout of Merchant Marine Academy Eleven; NEGRO STAR SCORES TWICE FOR THE BLUE Speeds 59 Yards and Plunges 6 in Opening Game Before 21,000 in Yale Bowl VICTORS MARCH 82 YARDS Tataranowicz Culminates the Parade in First Quarter by Going Over From the 8 | True | Special to THE NEW YORK TIMES. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/call-for-health-workers.html | Call for Health Workers | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/daily-trouble-triumphs.html | Daily Trouble Triumphs | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/in-the-field-of-travel-record-for-canada.html | IN THE FIELD OF TRAVEL; RECORD FOR CANADA | True | By Diana Rice | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dr-eppinger-is-dead-was-linked-to-nazis.html | DR. EPPINGER IS DEAD; WAS LINKED TO NAZIS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/f-c-thomas-jr-weds-letitia-s-pendleton.html | F. C. THOMAS JR. WEDS LETITIA S. PENDLETON | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/modern-art-to-be-seen-state-department-display-to-open-at.html | MODERN ART TO BE SEEN; State Department Display to Open at Metropolitan Friday | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/strike-truce-extended-barbers-agree-to-the-request-of-state.html | STRIKE TRUCE EXTENDED; Barbers Agree to the Request of State Mediation Board | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-school-for-everyone-be-it-bartending-gumshoeing-tattooing-or.html | A School for Everyone; Be it bartending, gumshoeing, tattooing or pants-pressing, you can study it somewhere. | True | By Ellen D. Struhs | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/niagara-on-ton-31-to-0.html | Niagara on Ton. 31 to 0 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/roxas-defends-use-of-foreign-capital-warns-filipinos-against-any.html | ROXAS DEFENDS USE OF FOREIGN CAPITAL; Warns Filipinos Against Any 'Supernationalism' While Analyzing Their Ills | True | By H. Ford Wilkins Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/so-california-wins-137-72yard-march-in-last-period-defeats.html | SO. CALIFORNIA WINS, 13-7; 72-Yard March in Last Period Defeats Washington State | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pittsburgh-strike-hits-water-supply-cut-in-power-curtails-flow-to.html | PITTSBURGH STRIKE HITS WATER SUPPLY; Cut in Power Curtails Flow to Some Suburbs--Transit Halted by Picketing | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/curries-to-add-zest.html | Curries to Add Zest | True | By Jane Nickerson | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hunting-the-ringneck-pheasant.html | Hunting the Ring-Neck Pheasant | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/roosevelt-estate-a-peak-library-of-congress-says-many-presidents.html | ROOSEVELT ESTATE A PEAK; Library of Congress Says Many Presidents Left Much Less | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/aviation-record-of-planes-flying-the-atlantic-has-been-marred-by.html | AVIATION; Record of Planes Flying the Atlantic Has Been Marred by Few Accidents in Recent Years | True | By Frederick Graham | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/for-equal-opportunity.html | For Equal Opportunity | True | By George Streator | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/orchestra-to-start-105th-year-a-new-season-begins-for-the.html | ORCHESTRA TO START 105TH YEAR; A New Season Begins for the Philharmonic-Symphony | True | By Howard Taubman | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-report-on-fliers-army-said-to-be-convinced-five-are-held-by.html | NEW REPORT ON FLIERS; Army Said to Be Convinced Five Are Held by Chinese Tribe | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/federal-employes-declined.html | Federal Employees Declined | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/margaret-lewis-married-at-yale-exwave-becomes-the-bride-of-o.html | MARGARET LEWIS MARRIED AT YALE; Ex-Wave Becomes the Bride of O. Bradley Wood at Nuptials in the Marquand Chapel | True | Special to THE NEW YORK TIMES. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/vermont-senator-bill-signed.html | Vermont Senator Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brown-forms-graduate-division-in-mathematics.html | Brown Forms Graduate Division in Mathematics | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/brown-overcomes-canisius-14-to-7-lyons-races-16-yards-for-a.html | BROWN OVERCOMES CANISIUS, 14 TO 7; Lyons Races 16 Yards for a Touchdown in Last Period to Triumph for Bruins | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-new-exhibitions-in-a-retrospective-exhibition.html | THE NEW EXHIBITIONS; In a Retrospective Exhibition | True | By Howard Devree | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/liberated-germany.html | "Liberated" Germany | True | By David Dempsey | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/albert-w-pease-extreasurer-of-lane-bryant-held-post-for-20-years.html | ALBERT W. PEASE; Ex-Treasurer of Lane Bryant Held Post for 20 Years | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/will-expand-veterans-program.html | Will Expand Veterans Program | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/aids-states-on-air-police-caa-says-pennsylvania-leads-and-4-other.html | AIDS STATES ON AIR POLICE; CAA Says Pennsylvania Leads, and 4 Other States Are Ready | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/automobiles-rules-on-installment-buying-will-have-an-effect-on-the.html | AUTOMOBILES; Rules on Installment Buying Will Have An Effect on the Future Market for Cars | True | By Bert Pierce | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/programs-and-people-mr-skelton.html | PROGRAMS AND PEOPLE; Mr. Skelton | True | By Jack Gould | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/capital-gains-tax-traced-from-1913-its-evolution-reviewed-with.html | CAPITAL GAINS TAX TRACED FROM 1913; Its Evolution Reviewed With Reference to Failure to Improve Administration ALLOWANCE FOR LOSSES Changes Made in Rates and Periods--Exemptions for Non-Resident Aliens | True | By Godfrey N. Nelson | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/output-backward-for-tool-industry-pickup-not-expected-before-spring.html | OUTPUT BACKWARD FOR TOOL INDUSTRY; Pick-Up Not Expected Before Spring, When It Is Hoped Bulk of WAA Surplus Is Sold | True | By Charles A. Donnelly | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/unhappy-author-and-his-movable-workshop-an-unhappy-authors-workshop.html | Unhappy Author, and His "Movable Workshop"; An Unhappy Author's Workshop | True | By Alfred Werner | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/john-allen-heany-inventor-twice-received-the-franklin-institute.html | JOHN ALLEN HEANY; Inventor Twice Received the Franklin Institute Medal | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/government-and-business-in-commerce-department-harriman-takes-over.html | GOVERNMENT AND BUSINESS IN COMMERCE DEPARTMENT; Harriman Takes Over an Office Which Has Become One of Widespread Activities | True | By Lewis Wood | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/buys-old-greenwich-estate.html | Buys Old Greenwich Estate | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/flathead-statue-is-found-in-mexico-38ton-figure-shows-skulls-were.html | FLATHEAD STATUE IS FOUND IN MEXICO; 38--Ton Figure Shows Skulls Were Deformed 1,000 Years Before the Aztec Era | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/us-will-release-assets-of-italians-americans-see-doublecross-as.html | U.S. WILL RELEASE ASSETS OF ITALIANS; Americans See 'Double-Cross' as Russians Urge Return of Rome's Properties | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/driver-license-deadline-is-530-pm-tomorrow.html | Driver License Deadline Is 5:30 P.M. Tomorrow | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/in-french-comedy.html | In French Comedy | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/three-brothersa-good-neighbor-story-tonny-and-apple-war-waifs-now.html | Three 'Brothers'--A Good Neighbor Story; Tonny and Apple, war waifs, now have the same 'parents' as Linky, an American boy. | True | By Gertrude Samuels | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/abroad-the-greece-of-george-ii.html | ABROAD; The Greece of George II | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/waa-typewriters-frozen-only-disabled-gls-may-buy-them-for-next-30.html | WAA TYPEWRITERS FROZEN; Only Disabled GI's May Buy Them for Next 30 Days | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/college-gets-old-site-brooklyn-polytechnic-will-remodel-charities.html | COLLEGE GETS OLD SITE; Brooklyn Polytechnic Will Remodel Charities Building | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/e-h-driggs-dies-insurance-man-81-exhead-of-brooklyn-agency-in-field.html | E. H. DRIGGS DIES; INSURANCE MAN, 81; Ex-Head of Brooklyn Agency in Field Half Century-- Was Father of Golfer | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/buffalo-is-victor-407.html | Buffalo Is Victor, 40-7 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/technology-to-aid-south-henderson-sees-airconditioning-putting-it.html | TECHNOLOGY TO AID SOUTH; Henderson Sees Air-Conditioning Putting It on Par With North | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/geodetic-survey-names-new-supervisor-in-east.html | Geodetic Survey Names New Supervisor in East | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-shoumatoff-wj-griffin-wed-married-here.html | MISS SHOUMATOFF, W.J. GRIFFIN WED; MARRIED HERE | True | Dahihelm | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/canol-oil-files-freed-of-secrecy-armynavy-staff-chiefs-yield-to.html | CANOL OIL FILES FREED OF SECRECY; Army-Navy Staff Chiefs Yield to Call of Senate Inquiry for Source Data on Project LATIN HIGHWAY UP AGAIN Military and Diplomatic Aims Voiced by Witnesses for War and State Departments | True | By John D. Morris Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/capital-portrait-tailtwisting-is-the-thing-says-the-new-waa-chief.html | Capital Portrait; Tail-twisting is the thing says the new WAA chief, to do a $14,500,000,000 job. | True | By Sidney Shalett | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/veterans-to-study-law-practicing-institute-will-begin-its-lectures.html | VETERANS TO STUDY LAW; Practicing Institute Will Begin Its Lectures Tomorrow | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-jersey-to-aid-veterans-housing-special-session-tomorrow-to-be.html | NEW JERSEY TO AID VETERANS HOUSING; Special Session Tomorrow to Be Asked for $6,000,000-- Voters to Act on $35,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ohio-state-ties-missouri-by-1313-comes-from-brink-of-defeat-with.html | OHIO STATE TIES MISSOURI BY 13-13; Comes From Brink of Defeat With Final-Quarter Score-- Long Marches Staged | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/east-side-blocks-where-new-commercial-and-housing-center-will-be.html | East Side Blocks Where New Commercial and Housing Center Will Be Developed | True | Fairchild Aerial Surveys | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/budget-balance-tax-cut-prophesied-by-knutson.html | Budget Balance, Tax Cut Prophesied by Knutson | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/latest-books.html | Latest Books | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/army-art-a-mural-and-shows-church-mural-case.html | ARMY ART, A MURAL AND SHOWS; Church Mural Case | True | By Edward Alden Jewell | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/school-tie-scores-as-mahout-bolts-oddson-favorite-winning-fortieth.html | SCHOOL TIE SCORES AS MAHOUT BOLTS; ODDS-ON FAVORITE WINNING FORTIETH RUNNING OF THE MATRON STAKES | True | By James Roach | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/charlotte-binger-george-hasen-wed-bride-wears-mothers-gown-at.html | CHARLOTTE BINGER, GEORGE HASEN WED; Bride Wears Mother's Gown at Marriage to Former Officer in Church of Epiphany DEAN SUTER OFFICIATES Frances S. Binger Honor Maid for Sister--John E. Hasen Brother's Best Man | True | Ira L. Hill | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/michigan-instructor-wins-catholic-drama-award.html | Michigan Instructor Wins Catholic Drama Award | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/indian-heritage-western-education.html | Indian Heritage, Western Education | True | By Marguerite Young | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pennsylvania-honored-roberts-presents-scroll-hailing-its-freespeech.html | PENNSYLVANIA HONORED; Roberts Presents Scroll Hailing Its Free-Speech Guaranty | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bankers-to-press-savings-campaign-drop-in-rate-of-accumulation-for.html | BANKERS TO PRESS SAVINGS CAMPAIGN; Drop in Rate of Accumulation for First Quarter of Year Noted by Executives VARIETY OF CAUSES FOUND Preparations for Education of the Public Made--Special Emphasis on Schools | True | By George A. Mooney | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/opportunity-shop-will-gain-thursday.html | OPPORTUNITY SHOP WILL GAIN THURSDAY | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/news-on-wrapping-paper-philadelphia-record-publishes-despite.html | NEWS ON WRAPPING PAPER; Philadelphia Record Publishes Despite Newsprint Lack | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/arrangements-set-if-race-ends-in-tie.html | Arrangements Set If Race Ends in Tie | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bids-labor-negroes-join-to-fight-bias.html | BIDS LABOR, NEGROES JOIN TO FIGHT BIAS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tigers-halt-indians-73-feller-puts-off-until-today-his-attempt-at.html | TIGERS HALT INDIANS, 7-3; Feller Puts Off Until Today His Attempt at Strike-Out Mark | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/virginia-triumphs-71-to-0.html | Virginia Triumphs, 71 to 0 | True | Special to THE NEW YORK TIMES. | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/eisenhower-urges-world-to-ban-war-says-humanity-is-intelligent.html | EISENHOWER URGES WORLD TO BAN WAR; Says 'Humanity Is Intelligent Enough' to Bar Atom Bomb and Future Conflicts | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/trieste-and-the-danube.html | TRIESTE AND THE DANUBE | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/critica-back-on-job-buenos-aires-paper-out-again-after-threemonth.html | CRITICA BACK ON JOB; Buenos Aires Paper Out Again After Three-Month Rest | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/son-born-to-jay-s-baumanns.html | Son Born to Jay S. Baumanns | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/investing-funds-in-rental-housing-insurance-companies-banks-putting.html | INVESTING FUNDS IN RENTAL HOUSING; Insurance Companies, Banks Putting $325,000,000 in Private Projects | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ucla-trips-oregon-state.html | U.C.L.A. Trips Oregon State | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pauline-herrick-becomes-a-bride-wed-in-church.html | PAULINE HERRICK BECOMES A BRIDE; WED IN CHURCH | True | Jay Te Winburn | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/northwestern-trips-iowa-state-by-419.html | NORTHWESTERN TRIPS IOWA STATE BY 41-9 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/make-first-british-planetarium.html | Make First British Planetarium | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/indian-wireless-development.html | Indian Wireless Development | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/eisnerlans.html | Eisner--Lans | True | Colwell | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/choatemilburn-victors-on-links-beat-waters-and-wibell-1-up-in.html | CHOATE-MILBURN VICTORS ON LINKS; Beat Waters and Wibell, 1 Up, in Meadow Brook Tourney -- Dunphy-Draddy Win | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/along-camera-row-technicians-form-a-new-grouprapid-fixer-has.html | ALONG CAMERA ROW; Technicians Form a New Group--Rapid Fixer Has Concentrated Solution | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/labor-is-returned-in-australia-vote-chifley-regime-holds-its-own.html | LABOR IS RETURNED IN AUSTRALIA VOTE; Chifley Regime Holds Its Own and May Actually Gain Seats -- Referendum in Doubt | True | By Roy L. Curthoys Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/recruiting-pamphlet.html | Recruiting Pamphlet | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mitchellthomas-win-beat-kringlela-pola-in-final-of-pro-golf-in.html | MITCHELL-THOMAS WIN; Beat Kringle-La Pola in Final of Pro Golf in Jersey, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/future-of-india-to-be-known-soon-peaceful-independence-or-long.html | FUTURE OF INDIA TO BE KNOWN SOON; Peaceful Independence or Long Period of Civil Strife Are Two Possibilities | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/elizabeth-christy-is-montclair-bride-attended-by-6-at-her-wedding.html | ELIZABETH CHRISTY IS MONTCLAIR BRIDE; Attended by 6 at Her Wedding to Lawrence Higgins, Who Served in the USMS | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dr-ac-garrett-dies.html | DR. A.C. GARRETT DIES; | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/dewey-and-mead-invited-expected-to-attend-opening-of-veterans.html | DEWEY AND MEAD INVITED; Expected to Attend Opening of Veterans' School Tomorrow | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/fall-shots-the-photographer-alters-his-technique-in-autumn.html | Fall Shots; The Photographer Alters His Technique in Autumn | True | By Jacob Deschin | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/liberal-leaders-ask-disarmament-resolutions-at-chicago-also-urge.html | LIBERAL LEADERS ASK DISARMAMENT; Resolutions at Chicago Also Urge Drastic Revision of U.S. Foreign Policy | True | By Felix Belair Jr. Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/richard-s-brills-have-a-son.html | Richard S. Brills Have a Son | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/strife-in-hollywood-issues-not-clear.html | STRIFE IN HOLLYWOOD; Issues Not Clear | True | By Thomas F. Brady | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/guatemala-decrees-halfholiday.html | Guatemala Decrees Half-Holiday | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/thomas-mcormick-weds-miss-rothwell.html | THOMAS M'CORMICK WEDS MISS ROTHWELL | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/lions-victors-137-running-back-the-opening-kickoff-of-the-season-at.html | LIONS VICTORS, 13-7; RUNNING BACK THE OPENING KICK-OFF OF THE SEASON AT BAKER FIELD | True | By Joseph M. Sheehan | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/radio-concerts-other-program-schedules.html | RADIO CONCERTS; OTHER PROGRAM SCHEDULES-- | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/companions-for-bulbs.html | COMPANIONS FOR BULBS | True | By Ruth Marie Peters | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/guy-phelps-dead-professor-at-rpi-head-of-engineering-drawing.html | GUY PHELPS DEAD; PROFESSOR AT R.P.I.; Head of Engineering Drawing Department Was Member of the Faculty Since 1909 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/mrs-barbana-kenyon-to-be-wed.html | Mrs. Barbana Kenyon to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/morrison-worried-over-british-coal-sees-reconversion-hit-this.html | MORRISON WORRIED OVER BRITISH COAL; Sees Reconversion Hit This Winter, but Finds Solace in Nation's Major Power Role | True | By Herbert L. Matthews Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/painting-brings-3700-sorolla-work-goes-at-final-sale-of-comfort.html | PAINTING BRINGS $3,700; Sorolla Work Goes at Final Sale of Comfort Collection | | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/autos-overturned-by-movie-pickets.html | AUTOS OVERTURNED BY MOVIE PICKETS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/attack-on-ives-decried-chapman-says-lehman-failed-to-tell-clearly.html | ATTACK ON IVES DECRIED; Chapman Says Lehman Failed to Tell Clearly How He Stands | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/canadian-steel-accord-seen.html | Canadian Steel Accord Seen | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/three-big-powers-maintain-millions-of-troops-abroad-soviet-union.html | THREE BIG POWERS MAINTAIN MILLIONS OF TROOPS ABROAD; Soviet Union and Great Britain Lead in Strength of Occupying Forces | True | By Hanson W. Baldwin | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/play-to-help-lenox-hill-group.html | Play to Help Lenox Hill Group | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/yorkshire-revisited.html | Yorkshire Revisited | True | By Dan S. Norton | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/fbi-gets-man-named-in-125000-swindle.html | FBI GETS MAN NAMED IN $125,000 SWINDLE | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/securities-group-elects-dd-murphy-of-south-carolina-new-head-of.html | SECURITIES GROUP ELECTS; D.D. Murphy of South Carolina New Head of Administrators | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/herbs-for-fall-plantings-flowers-at-the-end-of-september.html | HERBS FOR FALL PLANTINGS; Flowers at the End of September | True | By Gertrude B. Foster | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/emily-pope-taylor-becomes-fiancee-former-nurses-aide-engaged-to.html | EMILY POPE TAYLOR BECOMES FIANCEE; Former Nurse's Aide Engaged to Adolphus Andrews Jr., Son of Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/200-fight-ban-by-club-mass-protest-faces-10th-ad-democratic.html | 200 FIGHT BAN BY CLUB; Mass Protest Faces 10th A.D Democratic Organization | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/cio-to-get-out-vote-opens-drive-to-register-million-members-to.html | CIO TO GET OUT VOTE; Opens Drive to Register Million Members to Fight Dewey | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/old-east-side-building-in-new-hands.html | OLD EAST SIDE BUILDING IN NEW HANDS | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/burmese-council-in-office.html | Burmese Council in Office | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-yorkers-finally-get-hours-sleep-lost-in-april.html | New Yorkers Finally Get Hour's Sleep Lost in April | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/displaced-in-us-zone-mount.html | Displaced in U.S. Zone Mount | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/salt-willed-to-2-towns-in-italy.html | Salt Willed to 2 Towns in Italy | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pastor-to-be-installed.html | Pastor to Be Installed | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hogan-keeps-lead-in-golf-at-dallas-cards-73-for-54hole-total-of.html | HOGAN KEEPS LEAD IN GOLF AT DALLAS; Cards 73 for 54-Hole Total of 211--White Gets 71 and Trails by a Stroke | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/king-back-in-greece-as-dangers-increase-british-hope-independence.html | KING BACK IN GREECE AS DANGERS INCREASE; British Hope Independence of the Last Balkan Outpost Can Be Saved | True | By Herbert L. Matthews Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/viceroy-again-talks-with-moslem-leader.html | VICEROY AGAIN TALKS WITH MOSLEM LEADER | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/no-buyers-market-is-indicated-as-yet-but-purchasing-agents-assert.html | NO BUYERS' MARKET IS INDICATED AS YET; But Purchasing Agents Assert Quality of Business Is Off, Much of It Unprofitable | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/basil-rathbone.html | Basil Rathbone | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-perennial-and-a-fruit-for-fall-planting.html | A Perennial and a Fruit for Fall Planting | True | J. Horace McFarland, Gottscho-Schleisner | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/future-uncertain-for-foreign-loans-australias-success-in-bond.html | FUTURE UNCERTAIN FOR FOREIGN LOANS; Australia's Success in Bond Refunding Compared With European Outlook CHANGES IN DISTRIBUTION Banks and Institutions Taking the Place of Individuals as Principal Investors | True | By Paul Heffernan | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/traffic-death-ratio-off-safety-council-says-july-toll-set-a-new-low.html | TRAFFIC DEATH RATIO OFF; Safety Council Says July Toll Set a New Low Record | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/senators-beat-red-sox-threerun-rally-in-8th-brings-43-triumph-at.html | SENATORS BEAT RED SOX; Three-Run Rally in 8th Brings 4-3 Triumph at Boston | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/400-bonus-plea-fails-in-missouri-gov-donnelly-tells-veterans.html | $400 BONUS PLEA FAILS IN MISSOURI; Gov. Donnelly Tells Veterans Marching From Ozarks He Won't Take 'Intimidation' | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/child-to-mrs-frank-shepard-jr.html | Child to Mrs. Frank Shepard Jr. | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/problems-of-public-health.html | PROBLEMS OF PUBLIC HEALTH | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/miss-anne-halbach-married-in-jersey.html | MISS ANNE HALBACH MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/erasmus-is-upset-1312.html | Erasmus Is Upset, 13-12 | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tennessee-negroes-deny-shooting-police.html | TENNESSEE NEGROES DENY SHOOTING POLICE | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tax-cut-under-dewey-put-at-443000000.html | TAX CUT UNDER DEWEY PUT AT $443,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/new-methods-light-problems.html | NEW METHODS; Light Problems | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/roosevelts-message-to-america-his-printed-speeches-overflow-with.html | ROOSEVELT'S MESSAGE TO AMERICA; His Printed Speeches Overflow With The Drama of History in the Making | True | By R.l. Duffus | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/appoint-oxford-graduate-dean-of-elmira-college.html | Appoint Oxford Graduate Dean of Elmira College | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/premier-of-egypt-quits-in-failure-sidky-resigns-after-rejecting.html | PREMIER OF EGYPT QUITS IN FAILURE; Sidky Resigns After Rejecting British Treaty Proposals-- Next Move Up to London | True | By Gene Currivan Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bishop-john-hagan-of-cleveland-dead.html | BISHOP JOHN HAGAN OF CLEVELAND DEAD | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/clark-cancels-west-tour-general-will-go-to-walter-reed-for.html | CLARK CANCELS WEST TOUR; General Will Go to Walter Reed for Treatment of Ear | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nearby-hospitals-down-to-minimum-of-meat-supplies-westchester-just.html | NEAR-BY HOSPITALS DOWN TO MINIMUM OF MEAT SUPPLIES; Westchester Just Getting By, Monmouth is Using HighProtein SubstitutesHENKEL SCORES TRUMAN Says Restaurants Can't Sell 'Patience' Any More-- 3 Seek to Deal in Horse Flesh Here | True | By James E. Powers | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/arguing-in-a-circle.html | Arguing in a Circle | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/pay-incentive-study-out-conference-board-urges-labor-approval.html | PAY INCENTIVE STUDY OUT; Conference Board Urges Labor Approval Before Adoption | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/tennessee-victor-139-volunteers-down-georgia-tech-before-36000-at.html | TENNESSEE VICTOR, 13-9; Volunteers Down Georgia Tech Before 36,000 at Knoxville | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/ernestine-morris-married.html | Ernestine Morris Married | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/gimmicks-or-baits-for-fall-guys-a-term-that-has-crept-into-radio.html | Gimmicks, or Baits For Fall Guys; A term that has crept into radio has an old if not entirely honorable history. | True | By Joe Laurie Jr. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/events-of-interest-in-shipping-world-todd-shipyards-to-take-over.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Shipyards to Take Over Charleston Plant, Its First Venture on Lower Atlantic | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/broadway-carnival-reflections-on-annie-get-your-gun-and-our-genius.html | BROADWAY CARNIVAL; Reflections on 'Annie Get Your Gun' and Our Genius for Musicals | True | By Brooks Atkinson | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/more-shipbuilding-urged-by-workers-union-head-tells-convention-it.html | MORE SHIPBUILDING URGED BY WORKERS; Union Head Tells Convention It Must Be Considered 'a Quasi-Public Industry' | True | By Albert J. Gordon Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/wyatt-answers-dewey-on-housing-connecticut-community-aids-in.html | WYATT ANSWERS DEWEY ON HOUSING; CONNECTICUT COMMUNITY AIDS IN BUILDING VETERANS' HOMES | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/russians-seek-to-fathom-course-of-american-policy-see-victory-for.html | RUSSIANS SEEK TO FATHOM COURSE OF AMERICAN POLICY; See Victory for Our Alleged Expansionist Aims, but Keep an Eye on Our Elections | True | By Drew Middleton Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/news-and-gossip-gathered-on-the-rialto-october-to-be-one-of-busiest.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; October to Be One of Busiest Months in Recent Years--Other Items | True | By Lewis Funke | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/hirohitos-holdings-face-big-capital-tax.html | HIROHITO'S HOLDINGS FACE BIG CAPITAL TAX | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/daughter-to-edwin-weilands.html | Daughter to Edwin Weilands | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/taboo-against-soldiers-may-die-in-the-48-race-eisenhower-marshall.html | TABOO AGAINST SOLDIERS MAY DIE IN THE '48 RACE; Eisenhower, Marshall and MacArthur Loom Large in Speculations Among Men of Both Parties GRANT REARED THE BARRIER | True | By Arthur Krock | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/city-college-dinner-baruch-and-frankfurter-will-speak-at-centennial.html | CITY COLLEGE DINNER; Baruch and Frankfurter Will Speak at Centennial Event | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/for-listeners-singing-mc.html | FOR LISTENERS; Singing M.C. | True | By L. Marsland Gander | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/the-new-dealers-where-are-they-now-roosevelts-bright-young-men-have.html | The New Dealers-- Where Are They Now?; Roosevelt's bright young men, have scattered, most of them gone to green economic pastures. | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/august-work-stoppages-highest-in-eleven-months.html | August Work Stoppages Highest in Eleven Months | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/open-office-for-florida-sales.html | Open Office for Florida Sales | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/jl-lewis-condition-splendid.html | J.L. Lewis' Condition 'Splendid' | True | | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/bars-tammany-shift-now-odwyer-rejects-proposal-that-committees.html | BARS TAMMANY SHIFT NOW; O'Dwyer Rejects Proposal That Committees Weigh Changes | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/free-trade-nears-for-dutch-indies-uc-and-buying-commission-to-be.html | FREE TRADE NEARS FOR DUTCH INDIES; U.C. and Buying Commission to Be Disbanded to Restore Private Operation by Jan. 1 SOME CONTROL TO BE KEPT Designed to Bar Those Able to Start Trading at Once From Monopolizing Field | True | By Edward A. Morrow | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/trieste-italians-urge-plebiscite-the-youth-of-yugoslavia-digs-a.html | TRIESTE ITALIANS URGE PLEBISCITE; THE YOUTH OF YUGOSLAVIA DIGS A NATIONAL WATERWAY | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/red-cross-volunteers-ready.html | Red Cross Volunteers Ready | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/st-marys-beats-washington.html | St. Mary's Beats Washington | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/byrnes-seeks-to-balance-the-power-of-russia-his-policy-is-aimed-at.html | BYRNES SEEKS TO BALANCE THE POWER OF RUSSIA; His Policy Is Aimed at Keeping the Peace With Stabilized Frontiers | True | By C.l. Sulzberger Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/a-sea-change-the-anxieties-of-one-who-has-seen-two-years-before-the.html | A SEA CHANGE; The Anxieties of One Who Has Seen 'Two Years Before the Mast' | True | By Bosley Crowther | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/southern-cities-face-union-test-municipal-employee-groups-try-to.html | SOUTHERN CITIES FACE UNION TEST; Municipal Employee' Groups Try to Achieve Designation as Bargaining Agent | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/technologically-feasible.html | "TECHNOLOGICALLY FEASIBLE" | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/us-golf-final-to-mrs-zaharias-she-turns-back-mrs-sherman-by-11and9.html | U.S. GOLF FINAL TO MRS. ZAHARIAS; She Turns Back Mrs. Sherman by 11-and-9 Margin in Tourney at Tulsa | True | By Maureen Orcutt Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/calls-opa-a-dying-agency-willis-urges-porter-to-center-on-vital-food.html | CALLS OPA 'DYING AGENCY'; Willis Urges Porter to Center on Vital Food Problems | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/readjustment-va-is-prepared-to-expedite-the-handling-of-subsistence.html | READJUSTMENT; VA Is Prepared to Expedite the Handling of Subsistence Checks or Other Details for Veterans Attending College | True | By Charles Hurd Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/corporate-reports-bell-aircraft-corporation.html | CORPORATE REPORTS; Bell Aircraft Corporation | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/even-in-boston-a-fans-a-fan-but-he-takes-his-pennant-winning-in-a.html | Even in Boston a Fan's a Fan; But he takes his pennant winning in a moderate manner that sets him apart from other rooters. | True | By Harold Kaese | C1B 41845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/nominee-for-senate-upheld-in-wisconsin.html | NOMINEE FOR SENATE UPHELD IN WISCONSIN | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/3-catholic-priests-face-sarajevo-trial.html | 3 CATHOLIC PRIESTS FACE SARAJEVO TRIAL | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/science-in-review-space-ship-of-the-future-will-be-fairly-immune-to.html | SCIENCE IN REVIEW; Space Ship of the Future Will Be Fairly Immune to the Pelting of Meteorites | True | By Waldemar Kaempffert | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/i-do-believe-in-a-real-danger-of-a-new-war-joseph-stalin-from-the.html | "I DO BELIEVE IN A REAL DANGER OF A 'NEW WAR' "-JOSEPH STALIN FROM THE KREMLIN | True | Sovioto | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/southern-revolt-unsettles-iran-tribesmen-react-to-prosoviet.html | SOUTHERN REVOLT UNSETTLES IRAN; Tribesmen React to Pro-Soviet Pressure In the North | True | By Clifton Daniel Special To the New York Times. | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/parent-and-child-emotional-needs.html | PARENT AND CHILD; Emotional Needs | True | | C1B 41845 |
| 1946-09-29 | 1946-09-29 | https://www.nytimes.com/1946/09/29/archives/californians-win-at-polo.html | Californians Win at Polo | True | Special to THE NEW YORK TIMES. | C1B 41845 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-urged-to-use-arms-despite-veto-association-for-un-says-we-should.html | U.S. URGED TO USE ARMS DESPITE VETO; Association for U.N. Says We Should Act to Safeguard Peace in Emergency | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/california-tops-hurricanes-106-to-gain-final-in-waterbury-polo.html | California Tops Hurricanes, 10-6, To Gain Final in Waterbury Polo; Perkins Sparks Attack, Scoring Five Goals in Handicap Tournament at Meadow Brook-- Sanford Losers' Star | True | By William J. Briordy Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fascism-seen-reviving-moscow-radio-says-the-western-allies-oppose.html | FASCISM SEEN REVIVING; Moscow Radio Says the Western Allies Oppose Republicanism | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/false-fire-alarm-grounds-plane.html | False Fire Alarm Grounds Plane | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/memorial-for-5-fliers-services-in-serbian-cathedral-for-men-killed.html | MEMORIAL FOR 5 FLIERS; Services in Serbian Cathedral for Men Killed in Yugoslavia | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/baby-dropped-out-of-burning-home-passerby-catches-1yearold.html | BABY DROPPED OUT OF BURNING HOME; Passerby Catches 1-Year-Old Child-- Father and Mother Hurt in Brooklyn Fire | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dorothy-mfarland-wed-rockville-centre-girl-becomes-bride-of-daniel.html | DOROTHY M'FARLAND WED; Rockville Centre Girl Becomes Bride of Daniel John Wren | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/navy-plane-off-from-perth-on-australiatous-flight-crew-of-the.html | Navy Plane Off From Perth On Australia-to-U.S. Flight; CREW OF THE TRUCULENT TURTLE AND ROUTE THEY ARE FLYING | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/milk-price-rises-again-tomorrow-in-city-to-meet-farmers-demands.html | Milk Price Rises Again Tomorrow In City to Meet Farmers' Demands; Milk Price Rises Again Tomorrow In City to Meet Farmers' Demands | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/succeeds-to-presidency-of-campbell-soup-co.html | Succeeds to Presidency Of Campbell Soup Co. | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/heralding-a-new-postage-rate-for-airmail.html | HERALDING A NEW POSTAGE RATE FOR AIRMAIL | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/horne-in-ring-tonight-will-oppose-mead-in-10rounder-on-st-nicks.html | HORNE IN RING TONIGHT; Will Oppose Mead in 10-Rounder on St. Nicks Opening Card | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bonnell-sees-help-for-neurotic-ills.html | BONNELL SEES HELP FOR NEUROTIC ILLS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dodger-tickets-on-sale-seats-for-playoff-games-with-cards-will-be.html | DODGER TICKETS ON SALE; Seats for Play-Off Games With Cards Will Be Sold Today | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/wilson-keeps-ring-crown.html | Wilson Keeps Ring Crown | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-fort-at-manila-attacked-by-gang.html | U.S. FORT AT MANILA ATTACKED BY GANG | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/oldtime-toy-shop-with-2000-articles-is-part-of-antiques-show-at.html | Old-Time Toy Shop With 2,000 Articles Is Part of Antiques Show at Waldorf | True | By Walter Rendell Storey | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/democrats-scored-by-local-zionists-failure-to-carry-out-pledges-is.html | DEMOCRATS SCORED BY LOCAL ZIONISTS; Failure to Carry Out Pledges Is Alleged--Blanket Support of Republicans Withheld | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/pratico-first-at-traps-he-takes-new-england-singles-title-with-94.html | PRATICO FIRST AT TRAPS; He Takes New England Singles Title With 94 Out of 100 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/libraries-post-answers-to-radio-quiz-programs.html | Libraries Post Answers To Radio Quiz Programs | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/all-hallows-winner-1915.html | All Hallows Winner, 19-15 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dutch-liquidation-seen-from-taxes-capital-and-increment-levies.html | DUTCH LIQUIDATION SEEN FROM TAXES; Capital and Increment Levies Impending Are Expected to Bring Sales of Stock | True | By Paul Catz Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/4-slain-in-prison-revolt-two-americans-among-those-killed-in-panama.html | 4 SLAIN IN PRISON REVOLT; Two Americans Among Those Killed in Panama Penal Colony | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/on-new-york-medical-staff.html | On New York Medical Staff | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bendix-reports-loss-operations-in-9-months-to-june-30-leave820015.html | BENDIX REPORTS LOSS; Operations in 9 Months to June 30 Leave--$820,015 Deficit | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/kosher-butchers-to-open-two-days-5000-shops-closed-for-want-of-meat.html | KOSHER BUTCHERS TO OPEN TWO DAYS; 5,000 Shops, Closed for Want of Meat, to Sell Poultry for Jewish Holiday Feasts | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/union-fights-plant-shift-it-also-asks-for-action-by-local-at.html | UNION FIGHTS PLANT SHIFT; It Also Asks for Action by Local at Factory in England | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/cardinal-hayes-is-victor.html | Cardinal Hayes Is Victor | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/edward-donlan-jr-public-utility-loans-official-of-guaranty-trust.html | EDWARD DONLAN JR.; Public Utility Loans Official of Guaranty Trust Dies at 47 | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bank-note.html | BANK NOTE | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/legion-executives-champion-byrnes-committee-adopts-resolution.html | LEGION EXECUTIVES CHAMPION BYRNES; Committee Adopts Resolution Demanding Foreign Policy Be Free of Partisan Politics PLEA FOR CHILDREN MADE Miller, FSA Head, Calls for Aid to the Poorer States-- Convention Opens Today | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/training-for-life-stressed.html | Training for Life Stressed | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/russia-releases-122215.html | Russia Releases 122,215 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/danbury-fair-back-in-full-splendor-the-danbury-fair-returns-the.html | DANBURY FAIR BACK IN FULL SPLENDOR; THE DANBURY FAIR RETURNS: THE CROWD WAS LARGE AND CURIOUS YESTERDAY | True | By Irvine Spiegel Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/knights-of-columbus-meet.html | Knights of Columbus Meet | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/gen-clark-enters-hospital.html | Gen. Clark Enters Hospital | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/russians-blacken-us-role-in-austria-red-army-paper-in-vienna-says.html | RUSSIANS BLACKEN U.S. ROLE IN AUSTRIA; Red Army Paper in Vienna Says Americans Cut Down on Coal for the Eastern Zone | True | By Albion Ross Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-raises-prisoncamp-guard.html | U.S. Raises Prison-Camp Guard | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/letters-to-the-times-stock-market-break-the-domestic-business.html | Letters to The Times; Stock Market Break The Domestic Business Situation Is Viewed as Responsible | True | L.O. HOOPER. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/greek-regime-booed-here-350-at-rally-call-on-truman-to-ask-british.html | GREEK REGIME BOOED HERE; 350 at Rally Call on Truman to Ask British Withdrawal | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/volunteers-save-month-in-housing-for-veterans.html | Volunteers Save Month In Housing for Veterans | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/surplus-a-jumble-waas-job-sloppy-house-inquiry-says-slaughter.html | SURPLUS A JUMBLE, WAA'S JOB 'SLOPPY,' HOUSE INQUIRY SAYS; Slaughter Committee Accuses Agency of 'Woeful' Negligence With Goods Worth Billions SEES INVITATION TO FRAUD Meantime, Wigglesworth Hits at Government on Profits Made on Ship Contracts | True | By Jay Walz Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/business-men-fight-hawaii-union-sway.html | BUSINESS MEN FIGHT HAWAII UNION SWAY | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/plastic-footwear-trend-for-spring-shoe-manufacturers-predict-few.html | PLASTIC FOOTWEAR TREND FOR SPRING; Shoe Manufacturers Predict Few Leather Models in the Popular-Priced Field | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/karl-heisenberg-president-of-oneko-company-which-manufactures.html | KARL HEISENBERG; President of Oneko Company, Which Manufactures Braids | True | Special to THE NEW YORK TIMES. | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/philadelphia-stars-on-top.html | Philadelphia Stars on Top | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/very-rev-rf-philbrook-dean-of-trinity-cathedral-in-davenport-iowa.html | VERY REV. R.F. PHILBROOK; Dean of Trinity Cathedral in Davenport, Iowa, Dies at 55 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fewer-women-in-jobs-number-is-off-2160000-in-year-in-face-of.html | FEWER WOMEN IN JOBS; Number Is Off 2,160,000 in Year in Face of Over-All Rise | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/avvs-moves-to-park-avenue.html | AWVS Moves to Park Avenue | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/yale-holds-edge-over-colgate.html | Yale Holds Edge Over Colgate | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/lectures-offered-on-homebuilding-series-on-the-family-house-will.html | LECTURES OFFERED ON HOMEBUILDING; Series on 'The Family House' Will Start This Evening at Queens College | True | By Mary Roche | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/savings-bank-parley-set.html | Savings Bank Parley Set | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/zionists-to-begin-talks-in-london-informal-parley-on-role-in.html | ZIONISTS TO BEGIN TALKS IN LONDON; Informal Parley on Role in Palestine Conference to Be Opened This Week | True | By Clifton Daniel Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/canadian-strike-ending-steel-locals-are-expected-to-ratify.html | CANADIAN STRIKE ENDING; Steel Locals Are Expected to Ratify Settlement Today | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/timber-decline.html | TIMBER DECLINE | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/peggy-wood-to-marry-actress-will-become-the-bride-of-lieut-col.html | PEGGY WOOD TO MARRY; Actress Will Become the Bride of Lieut. Col. William Walling | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/throneless-kings-meet-victor-emmanuel-of-italy-greets-grandson.html | THRONELESS KINGS MEET; Victor Emmanuel of Italy Greets Grandson, Simeon of Bulgaria | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/5-italian-art-treasures-due-here-today-restored-from-bits-left.html | 5 Italian Art Treasures Due Here Today; Restored From Bits Left After Bombings | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/to-study-reversal-of-monopoly-trend.html | TO STUDY REVERSAL OF MONOPOLY TREND | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/virginian-nominated-for-house.html | Virginian Nominated for House | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/clemency-grounds-seen-some-nuremberg-defendants-may-be-worth-more.html | CLEMENCY GROUNDS SEEN; Some Nuremberg Defendants May Be Worth More Alive | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/alan-manson-to-wed-actress.html | Alan Manson to Wed Actress | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/joan-leslie-is-set-for-new-film-role-she-is-named-by-eaglelion-for.html | JOAN LESLIE IS SET FOR NEW FILM ROLE; She Is Named by Eagle-Lion for Part in O'Farrell Novel, 'Repeat Performance' | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-group-backing-huge-unesco-plan-holds-the-world-informational.html | U.S. GROUP BACKING HUGE UNESCO PLAN; Holds the World Informational Project Warrants Budget Up to $1,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/religious-synthesis-advocated-by-bishop.html | RELIGIOUS SYNTHESIS ADVOCATED BY BISHOP | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/chandler-says-hell-wait-wont-set-date-for-series-till-playoff-is.html | CHANDLER SAYS HE'LL WAIT; Won't Set Date for Series Till Play-Off Is Completed | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/indian-maharajah-4-dies-ruler-of-3217mile-state-of-kolhapur-with.html | INDIAN MAHARAJAH, 4, DIES; Ruler of 3,217-Mile State of Kolhapur, With 957,137 Subjects | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/india-papers-plan-closing-in-protest-object-to-order-banning-news.html | INDIA PAPERS PLAN CLOSING IN PROTEST; Object to Order Banning News of Riots—Stabbings Are Continued in Bombay | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/radio-today.html | RADIO TODAY | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/stock-offering-planned-national-aluminate-shareholders-seek-to.html | STOCK OFFERING PLANNED; National Aluminate Shareholders Seek to Establish Market | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/apartment-sold-on-the-west-side-investor-buys-a-36family-house-on.html | APARTMENT SOLD ON THE WEST SIDE; Investor Buys a 36-Family House on 71st St.—Other Deals in City | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/chandler-scores-his-20th-victory-he-allows-only-five-hits-in-opener.html | CHANDLER SCORES HIS 20TH VICTORY; He Allows Only Five Hits in Opener as Athletics Drop Two to Yanks, 6-0, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/veteran-survives-200foot-plunge.html | VETERAN SURVIVES 200-FOOT PLUNGE | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/mj-merritt-dies-excongressman-state-memberatlarge-from-queens.html | M.J. MERRITT DIES; EX-CONGRESSMAN; State Member-at-Large From Queens Fought for U.S. Aid for World's Fair | True | The New York Times, 1934 | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/all-un-will-stay-here-briton-holds-noelbaker-thinks-assembly-will.html | ALL U.N. WILL STAY HERE, BRITON HOLDS; Noel-Baker Thinks Assembly Will Stick to New York--He Congratulates Mayor | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/danes-honor-3-of-yale-king-awards-medals-for-help-in-collecting.html | DANES HONOR 3 OF YALE; King Awards Medals for Help in Collecting Books for Denmark | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/i-corps-nine-wins-army-series.html | I Corps Nine Wins Army Series | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/normandie-bidder-will-avoid-drydock.html | NORMANDIE BIDDER WILL AVOID DRYDOCK | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/iran-loyalists-said-to-hold-half-of-bushire-negotiators-with-rebels.html | Iran Loyalists Said to Hold Half of Bushire; Negotiators With Rebels Back in Teheran | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/thomas-j-bragg-executive-of-canadian-theatre-companies-long-in.html | THOMAS J. BRAGG; Executive of Canadian Theatre Companies, Long in Field | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/british-raise-paper-allowance.html | British Raise Paper Allowance | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/rejoins-trust-company-after-service-in-navy.html | Rejoins Trust Company After Service in Navy | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/human-side-found-rising-in-industry-princeton-discussion-shows.html | 'HUMAN SIDE' FOUND RISING IN INDUSTRY; Princeton Discussion Shows Executives Tend More to a Long-Range View Today | True | By Russell Porter Special To The New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/divorce-called-burglar-it-has-robbed-many-children-of-parental-love.html | DIVORCE CALLED 'BURGLAR'; It Has Robbed Many Children of Parental Love, Minister Says | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/french-political-confusion.html | FRENCH POLITICAL CONFUSION | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sos-week-opens-here-it-marks-beginning-of-drive-for-10000000-cans.html | 'SOS WEEK' OPENS HERE; It Marks Beginning of Drive for 10,000,000 Cans of Food | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/completely-simple.html | COMPLETELY SIMPLE | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/oil-drilling-in-palestine-due.html | Oil Drilling in Palestine Due | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/paganini-danced-by-ballet-russe-original-troupe-of-de-basil-with.html | 'PAGANINI' DANCED BY BALLET RUSSE; 'Original' Troupe of de Basil, With Recent Additions, Opens First Run Here in 5 Years | True | By John Martin | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/the-screen-in-review-at-the-globe.html | THE SCREEN IN REVIEW; At the Globe | True | By Bosley Crowther | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/full-news-coverage-of-executions-urged.html | FULL NEWS COVERAGE OF EXECUTIONS URGED | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/drive-on-vd-planned-300000-to-be-sought-for-fight-on-venereal.html | DRIVE ON 'VD' PLANNED; $300,000 to Be Sought for Fight on Venereal Disease Here | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/security-in-character-urged.html | Security in Character Urged | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/resignation-of-premier-causes-turmoil-in-egypt-progress-on-treaty.html | Resignation of Premier Causes Turmoil In Egypt; Progress on Treaty Unlikely | True | By Gene Currivan Special To The New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bay-state-orders-search-for-meat-governor-tobin-sends-police-and.html | BAY STATE ORDERS SEARCH FOR MEAT; Governor Tobin Sends Police and Health Inspectors Into Storage, Slaughter Plants | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/651-sales-planned-by-waa-in-october-1205676000-of-surplus-war-goods.html | 651 SALES PLANNED BY WAA IN OCTOBER; $1,205,676,000 of Surplus War Goods of All Types Except Realty to Be Offered 172 ARE SALES AT SITE Others Are Regular National and Regional-- Reports of Additional Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/3game-playoff-to-start-tuesday-first-test-set-for-st-louis-others.html | 3-GAME PLAY-OFF TO START TUESDAY; First Test Set for St. Louis, Others at Ebbets Field on Thursday and Friday COOPER WINS FOR BRAVES Hurls Four-Hitter to Defeat Brooklyn by 4-0-- Herman's Two-Bagger Is Big Blow | True | By Roscoe McGowen | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sports-of-the-times-by-default.html | Sports of the Times; By Default | True | By Arthur Daley | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/clevelands-brilliant-ground-aerial-attacks-halt-new-york-yankee.html | Cleveland's Brilliant Ground, Aerial Attacks Halt New York Yankee Eleven; 57,084 SEE BROWNS GAIN 24-7 TRIUMPH New York Squad Suffers Its First Conference Setback in Cleveland Stadium GRAHAM ACE FOR VICTORS Ex-Northwestern Star Is Key Man in T-Attack-- Passes Click for 144 Yards | True | By Louis Effrat Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/barnard-student-hurt-elizabeth-v-bache-falls-35-feet-in-connecticut.html | BARNARD STUDENT HURT; Elizabeth V. Bache Falls 35 Feet in Connecticut Quarry | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/mead-will-open-campaign-for-governor-with-radio-talk-wednesday.html | Mead Will Open Campaign for Governor With Radio Talk Wednesday Evening | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/cio-group-urges-third-party.html | CIO Group Urges Third Party | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/religion-in-politics-opposed-by-dewitt.html | RELIGION IN POLITICS OPPOSED BY DeWITT | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/france-renames-liberty-ships.html | France Renames Liberty Ships | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/advertising-news-and-notes-denton-defends-item-ads.html | Advertising News and Notes; Denton Defends 'Item' Ads | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/threepiece-suit.html | THREE-PIECE SUIT | True | The New York Times Studio | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/russia-and-sweden-cool-on-trade-pact-agreement-seems-sidetracked.html | RUSSIA AND SWEDEN COOL ON TRADE PACT; Agreement Seems Sidetracked, With Both Nations Finding Last-Minute Obstacles | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/platform-issued-for-progressives-chicago-meeting-asks-world-good.html | PLATFORM ISSUED FOR 'PROGRESSIVES'; Chicago Meeting Asks 'World Good Neighborliness' and Roosevelt Policies Here BACKS WALLACE ON BOMB Assails Baruch Plan, Urges Our Troops Leave China-- Does Not Mention Truman | True | By Felix Belair Jr. Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dodgers-cards-lose-pennant-race-in-tie.html | Dodgers, Cards Lose; Pennant Race in Tie | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/arma-corp-in-new-hands.html | Arma Corp. in New Hands | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/to-sail-from-baltimore-ship-company-will-take-cargo-to-texas.html | TO SAIL FROM BALTIMORE; Ship Company Will Take Cargo to Texas Tomorrow | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/greeks-blame-us-for-rising-tension-blocked-at-peace-parley-they.html | GREEKS BLAME U.S. FOR RISING TENSION; Blocked at Peace Parley, They Also Indict British, Alleging Bar to Plea to Us for Aid | True | By Michael L. Hoffman Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/jennifer-holt-actors-bride.html | Jennifer Holt Actor's Bride | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/billy-roses-sister-marries.html | Billy Rose's Sister Marries | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/1000000-is-given-to-choate-school-donation-made-anonymously-lifts.html | $1,000,000 IS GIVEN TO CHOATE SCHOOL; Donation Made Anonymously Lifts Total of Endowment Drive to $2,145,389 | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/john-riis-64-was-son-of-noted-journalist.html | JOHN RIIS, 64, WAS SON OF NOTED JOURNALIST | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/scarborough-scatters-7-blows-to-assure-washington-team-of-fourth.html | Scarborough Scatters 7 Blows to Assure Washington Team of Fourth Place in Race | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/leftists-in-hungary-to-oust-liberty-mp.html | LEFTISTS IN HUNGARY TO OUST LIBERTY M.P. | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/strike-mediators-go-to-pittsburgh-aiding-the-strike-of-pittsburghs.html | STRIKE MEDIATORS GO TO PITTSBURGH; AIDING THE STRIKE OF PITTSBURGH'S POWER WORKERS | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bears-powerful-ground-attack-crushes-packers-in-opener-307.html | Bears' Powerful Ground Attack Crushes Packers in Opener, 30-7; Gallarneau, McLean, Bill Osmanski Leader of Chicago Drive--Luckman Passes to Two Touchdowns at Green Bay | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/red-sox-list-allstars-american-league-team-to-keep-leaders-in-trim.html | RED SOX LIST ALL-STARS; American League Team to Keep Leaders in Trim for Series | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/to-aid-medical-fund-drive.html | To Aid Medical Fund Drive | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/lardner-weds-brothers-widow.html | Lardner Weds Brother's Widow | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/athens-tenn-goes-under-new-regime-quiet-poll-elects-mayor-and-other.html | ATHENS, TENN., GOES UNDER NEW REGIME; Quiet Poll Elects Mayor and Other Officials to Replace Those Ousted by GI Guns | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sherman-cawley-member-of-english-faculty-at-the-taft-school-dies.html | SHERMAN CAWLEY; Member of English Faculty at the Taft School Dies | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/in-realty-again.html | IN REALTY AGAIN | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/stettinius-on-ge-board-rt-stevens-textile-company-official-also.html | STETTINIUS ON G-E BOARD; R.T. Stevens, Textile Company Official, Also Elected | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/mooremcormack-gets-new-freighter.html | MOORE-M'CORMACK GETS NEW FREIGHTER | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/trust-officials-retire-7-of-detroit-company-honored-give-up-duties.html | TRUST OFFICIALS RETIRE; 7 of Detroit Company Honored --Give Up Duties Tuesday | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/basket-and-ladder-man.html | BASKET AND LADDER MAN | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fight-in-cafe-foils-break-by-prisoner-guard-fired-upon-by-convict.html | FIGHT IN CAFE FOILS BREAK BY PRISONER; Guard Fired Upon by Convict -- Managers Help Subdue Him as Many Flee Restaurant | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/130-rail-fans-spend-six-hours-6500-nickels-riding-on-subways-jaunt.html | 130 Rail Fans Spend Six Hours, 6,500 Nickels Riding on Subways; Jaunt Around Brooklyn Covers 55 Miles of Track on a Chartered Train for Most of Trip--And They Actually Like It | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/rockets-vanquish-fortyniners-247-hoernschemeyer-stars-in-runs-and.html | ROCKETS VANQUISH FORTY-NINERS, 24-7; Hoernschemeyer Stars in Runs and Air as Player-Coached Eleven Wins at Chicago | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/philadelphia-riot-ends-in-one-death-white-man-loses-life-negro-is.html | PHILADELPHIA RIOT ENDS IN ONE DEATH; White Man Loses Life, Negro Is Held After 100 Battle With Clubs, Bricks in Streets | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/infant-drinks-kerosene-dies.html | Infant Drinks Kerosene, Dies | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dr-helen-hubbell-prospective-bride-exassociate-at-yale-school-of.html | DR. HELEN HUBBELL PROSPECTIVE BRIDE; Ex-Associate at Yale School of Nursing Engaged to Philip L. Alger, Officer in 1917-19 | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/test-helicopter-mail-chicago-area-officials-watch-shipruns-begin.html | TEST HELICOPTER MAIL; Chicago Area Officials Watch Ship--Runs Begin Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/gas-sales-rise-06.html | Gas Sales Rise 0.6% | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/gasperi-proposes-new-trieste-talk-italian-premier-favors-parley.html | GASPERI PROPOSES NEW TRIESTE TALK; Italian Premier Favors Parley With Yugoslavia if Treaty Leaves Issue Open a Year | True | By C. L. Sulzberger Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dons-bisons-even-at-buffalo-2121-aguirre-takes-orourke-pass-four.html | DONS, BISONS EVEN AT BUFFALO, 21-21; Aguirre Takes O'Rourke Pass Four Minutes From End to Tie for Los Angeles | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fire-prevention-week-mayor-designates-oct-612-for-elimination-of.html | FIRE PREVENTION WEEK; Mayor Designates Oct. 6-12 for Elimination of Hazards Here | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/2000-seized-as-nazis-austria-arrests-them-in-british-french-and-us.html | 2,000 SEIZED AS NAZIS; Austria Arrests Them in British French and U.S. Zones | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/a-redskin-being-stopped-after-catching-a-pass-for-a-first-down.html | A REDSKIN BEING STOPPED AFTER CATCHING A PASS FOR A FIRST DOWN; Stealers' Late Rush Surprises Redskins for a Tie at 14 to 14 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/brooklyn-deals-closed-thirteen-parcels-sold-on-corner-in-coney.html | BROOKLYN DEALS CLOSED; Thirteen Parcels Sold on Corner in Coney Island Area | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/three-saved-in-boat-on-reef.html | Three Saved in Boat on Reef | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sets-midget-auto-mark.html | Sets Midget Auto Mark | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/city-college-to-choose-song.html | City College to Choose Song | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sports-today.html | Sports Today | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fire-damages-bus-here-vehicle-halted-on-triborough-bridge-as-blaze.html | FIRE DAMAGES BUS HERE; Vehicle Halted on Triborough Bridge as Blaze Starts | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/girl-2-drowns-in-hole-staten-island-childs-body-is-found-near-home.html | GIRL, 2, DROWNS IN HOLE; Staten Island Child's Body Is Found Near Home | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/feather-is-first-for-ninth-time-in-taking-sound-yachting-title-tops.html | Feather Is First for Ninth Time In Taking Sound Yachting Title; Tops International Sloops as Season Ends at Echo Bay-- Series to Miss Shields' Atlantic Whim--Kandahar Champion | True | By James Robbins Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/equal-trade-right-put-in-draft-pacts-for-italy-rumania-soviet-loses.html | EQUAL TRADE RIGHT PUT IN DRAFT PACTS FOR ITALY, RUMANIA; Soviet Loses on Freeing State Monopolies, Neighbors From Most-Favored-Nation Clause U.S. DENIES DISCRIMINATION Taunted by Russian in Paris-- Trieste Report Is Approved-- Czech-Hungarian Talks Fail | True | By John MacCormac Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/city-opera-unit-heard-group-offers-madame-butterfly-and-the.html | CITY OPERA UNIT HEARD; Group Offers 'Madame Butterfly' and 'The Bartered Bride' | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/34124-at-stlouis-see-cubs-win-83-baseball-history-in-the-making-on.html | 34,124 AT ST.LOUIS SEE CUBS WIN, 8-3; Baseball History in the Making on Brooklyn and St. Louis Diamonds Yesterday | True | By John Drebinger Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/wilson-wins-aaf-golf-title.html | Wilson Wins AAF Golf Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/27-795-private-planes-are-on-order-in-us.html | 27, 795 PRIVATE PLANES ARE ON ORDER IN U.S. | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/red-sox-drew-1416944-paid-attendance-at-home-almost-doubled.html | RED SOX DREW 1,416,944; Paid Attendance at Home Almost Doubled Previous Record | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/aid-for-europe-stressed-michelfelder-calls-on-church-to-do.html | AID FOR EUROPE STRESSED; Michelfelder Calls on Church to Do Charitable Work | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/1000000-more-get-pension-systems-bankers-trust-makes-survey-of-188.html | 1,000,000 MORE GET PENSION SYSTEMS; Bankers Trust Makes Survey of 188 Programs--100 Are Financed by Employers | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/war-surplus-aids-gi-housing.html | War Surplus Aids GI Housing | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/waldman-backs-dewey-labor-lawyer-scores-democrats-on-communist.html | WALDMAN BACKS DEWEY; Labor Lawyer Scores Democrats on Communist Influence | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/resident-offices-report-on-trade-wholesale-markets-quiet-last-week.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Quiet Last Week, With Many Concerns Closed for Jewish Holidays | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/trade-called-key-to-cure-world-ills-twentieth-century-fund-maps.html | TRADE CALLED KEY TO CURE WORLD ILLS; Twentieth Century Fund Maps 5-Point Plan for Prosperity and Enduring Peace | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/tauber-returns-tomorrow-park-avenue-due-oct-23.html | Tauber Returns Tomorrow; "Park Avenue" Due Oct. 23 | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/stritch-urges-us-to-help-stepinatz.html | STRITCH URGES U.S. TO HELP STEPINATZ | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/grain-prices-rise-in-renewed-buying-box-car-scarcity-and-prospect.html | GRAIN PRICES RISE IN RENEWED BUYING; Box Car Scarcity and Prospect of Action on Flour Ceiling Rates Bring Upturn CORN FUTURES MAKE GAINS Cash Wheat Displays a Strong Undertone-- Oats Highest Since Middle of July | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/one-bolivian-slate-asked-liberals-urge-support-for-junta-head-as.html | ONE BOLIVIAN SLATE ASKED; Liberals Urge Support for Junta Head as President | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/boy-dies-in-sandpile-slide.html | Boy Dies in Sandpile Slide | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/china-reds-reported-driving-in-manchuria.html | CHINA REDS REPORTED DRIVING IN MANCHURIA | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/children-abroad-to-receive-gifts-young-persons-here-plan-dolls-for.html | CHILDREN ABROAD TO RECEIVE GIFTS; Young Persons Here Plan Dolls for Camp Inmates and Kits for Those Coming to U.S. | True | By Catherine MacKenzie | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/havens-for-jews-urged-by-lehman-immediate-entry-of-100000-into.html | HAVENS FOR JEWS URGED BY LEHMAN; Immediate Entry of 100,000 Into Palestine, Lowering of Barriers Here Advocated | True | By James A. Hagerty | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/drive-for-school-opens-250-at-st-philip-neri-breakfast-hear-justice.html | DRIVE FOR SCHOOL OPENS; 250 at St. Philip Neri Breakfast Hear Justice Oliver Speak | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/books-published-today.html | Books Published Today | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/time-inc-has-big-fire-in-maine.html | Time, Inc., Has Big Fire in Maine | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/named-to-executive-post-with-kenyon-eckhardt.html | Named to Executive Post With Kenyon & Eckhardt | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/brussels-is-building-rail-tunnel-again.html | BRUSSELS IS BUILDING RAIL TUNNEL AGAIN | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/japan-looks-good-after-korean-stay-reporter-notes-difference-in.html | JAPAN LOOKS GOOD AFTER KOREAN STAY; Reporter Notes Difference in Attitude of People as Result of Policies | True | By Richard J.h. Johnston Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-spurs-efforts-to-balk-sea-strike-as-deadline-nears-negotiations.html | U.S. SPURS EFFORTS TO BALK SEA STRIKE AS DEADLINE NEARS; Negotiations in Critical Stage as Warren Tries to Avoid a Premature Walkout PEACE HOPE HELD 'BLEAK' Head of CIO Officers' Group Doubts Tie-Up at Midnight Tonight Will Be Put Off | True | By Anthony H. Leviero Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/museum-to-offer-memorial-display-modern-art-to-open-exhibition-on.html | MUSEUM TO OFFER MEMORIAL DISPLAY; Modern Art to Open Exhibition on Wednesday of Paintings by Florine Stettheimer | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/oneyear-maturities-of-us-64329692018.html | ONE-YEAR MATURITIES OF U.S. $64,329,692,018 | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/li-indians-win-by-73-holley-tosses-to-kurz-at-close-and-beats.html | L.I. INDIANS WIN BY 7-3; Holley Tosses to Kurz at Close and Beats Newark Bombers | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/hogan-triumphs-with-284-in-dallas-open-golf-tourney-hershey-pro.html | Hogan Triumphs With 284 in Dallas Open Golf Tourney; HERSHEY PRO BEST DESPITE DROP TO 73 Runyan and Keiser All Even in Runner-Up Position, Worth $700 Each, With 286 7 TIED FOR FOURTH PLACE Mangrum Is in List Finishing With 287--Furgol's 69 Is Best Score of Last Day | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/luther-saxon-heard-tenor-offers-varied-program-in-recital-at-town.html | LUTHER SAXON HEARD; Tenor Offers Varied Program in Recital at Town Hall | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/pope-gives-6-aims-to-overcome-war-says-vatican-tried-to-shorten-it.html | POPE GIVES 6 AIMS TO OVERCOME WAR; Says Vatican Tried to Shorten It Where It Could Not Bar It; Alleviate It, Keep Faith | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bid-for-a-bear-brings-one-to-city-market-as-policeman-shoots-it-on.html | Bid for a Bear Brings One to City Market As Policeman Shoots It on the Way There | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/3-ships-run-aground-us-freighter-2-british-vessels-victims-of-fog.html | 3 SHIPS RUN AGROUND; U.S. Freighter, 2 British Vessels Victims of Fog Off Coast | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/reds-settle-on-manager.html | Reds Settle on Manager | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/russians-reclaim-ruined-don-towns-kadievka-coal-mines-to-enter.html | RUSSIANS RECLAIM RUINED DON TOWNS; Kadievka Coal Mines to Enter Production Slowly--Lack of Machinery Big Handicap | True | By Drew Middleton Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/series-tickets-bait-for-house.html | Series Tickets Bait for House | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/60-years-working-on-railroad.html | 60 Years Working on Railroad | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/fear-is-reflected-in-british-market-investors-reticent-while-press.html | FEAR IS REFLECTED IN BRITISH MARKET; Investors Reticent While Press Argues Over Likelihood of a Trade Slump Soon ALL EYES ON WALL STREET Observers Study Trend in U.S. for Hint of What Effects to Expect at Home | True | By Lewis L. Nettleton Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/louisville-wins-30-evens-little-series.html | LOUISVILLE WINS, 3-0; EVENS LITTLE SERIES | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/british-are-calm-over-silver-plan-coinage-content-is-of-little.html | BRITISH ARE CALM OVER SILVER PLAN; Coinage Content Is of Little Concern to the Public and Move Was Long Hinted | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/named-store-manager-by-frederick-loeser-co.html | Named Store Manager By Frederick Loeser Co. | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/uruguayans-name-candidates.html | Uruguayans Name Candidates | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/golf-final-ends-in-tie-dunphydraddy-finish-even-with-milburnchoate.html | GOLF FINAL ENDS IN TIE; Dunphy-Draddy Finish Even With Milburn-Choate | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/george-sloane-58-new-york-exbanker.html | GEORGE SLOANE, 58, NEW YORK EX-BANKER | True | Special to THE NEW YORK TIMES. | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/ends-package-service.html | Ends Package Service | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/phyllis-ertel-married-bride-of-howard-c-st-john-at-ceremony-in.html | PHYLLIS ERTEL MARRIED; Bride of Howard C. St. John at Ceremony in Kingston Church | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/macarthur-not-in-48-race-for-presidency-aide-says.html | MacArthur Not in '48 Race For Presidency, Aide Says | True | By the United Press. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/connolly-quits-sec.html | Connolly Quits SEC | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/aid-rushed-to-freighter-stranded-off-florida.html | Aid Rushed to Freighter Stranded Off Florida | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/abroad-nuremberg-on-the-eve-of-the-verdicts.html | Abroad; Nuremberg on the Eve of the Verdicts | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/thugs-get-29000-from-jersey-bank-climb-telephone-pole-burn-bars.html | THUGS GET $29,000 FROM JERSEY BANK; Climb Telephone Pole, Burn Bars With Acetylene Torch in Red Bank-- FBI Called | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/briton-sees-indonesian-premier.html | Briton Sees Indonesian Premier | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/walter-j-clarke-engineer-inventor.html | WALTER J. CLARKE, ENGINEER, INVENTOR | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/vote-irregularity-found-in-missouri-head-of-kansas-city-board-tells.html | VOTE IRREGULARITY FOUND IN MISSOURI; Head of Kansas City Board Tells of Fraud Evidence Found After Paper's Charge | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/home-missions-executive-who-will-retire-today.html | Home Missions Executive Who Will Retire Today | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/turf-plan-is-announced-committee-of-trainers-will-act-for-horsemen.html | TURF PLAN IS ANNOUNCED; Committee of Trainers Will Act for Horsemen With Officials | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/casta-is-first-in-derby-gold-hunter-second-before-15000-fans-at.html | CASTA IS FIRST IN DERBY; Gold Hunter Second Before 15,000 Fans at Spokane | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/field-goals-help-eagles-beat-rams-zimmerman-boots-two-lio-one-in.html | FIELD GOALS HELP EAGLES BEAT RAMS; Zimmerman Boots Two, Lio One in 25-14 Victory as 30,500 Watch at Los Angeles | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/joan-palmer-is-bride-has-3-attendants-at-marriage-here-to-robert-l.html | JOAN PALMER IS BRIDE; Has 3 Attendants at Marriage Here to Robert L. Wolff | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/lead-belly-offers-folkmusic-of-south.html | LEAD BELLY OFFERS FOLK-MUSIC OF SOUTH | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/soccer-americans-play-11-deadlock-tie-philadelphia-eleven-as-the.html | SOCCER AMERICANS PLAY 1-1 DEADLOCK; Tie Philadelphia Eleven as the League Season Opens Here -- Wanderers Win, 3-0 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/booksauthors.html | Books--Authors | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/14-hurt-on-bus-to-boston-four-new-yorkers-are-among-the-injured-as.html | 14 HURT ON BUS TO BOSTON; Four New Yorkers Are Among the Injured as Car Overturns | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/trieste-clash-prevented.html | Trieste Clash Prevented | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/st-louis-overcomes-70-lead-in-last-three-innings-to-top-grove-in.html | St. Louis Overcomes 7-0 Lead in Last Three Innings to Top Grove in the Finale | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/kovacs-defeats-riggs-wins-in-five-sets-to-take-grea-lakes-title.html | KOVACS DEFEATS RIGGS; Wins in Five Sets to Take Grea Lakes Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/charlotte-hornets-triumph.html | Charlotte Hornets Triumph | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/miraflores-on-top-106-down-squadron-a-in-swope-cup-polo-tourney-at.html | MIRAFLORES ON TOP, 10-6; Down Squadron A in Swope Cup Polo Tourney at Bethpage | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/england-has-fourth-hot-day.html | England Has Fourth Hot Day | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/grover-carr-dula.html | GROVER CARR DULA | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bias-remedy-sought-essay-contest-on-causes-and-cures-is-announced.html | BIAS REMEDY SOUGHT; Essay Contest on Causes and Cures Is Announced | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/notes.html | Notes | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-fans-war-fear-soviet-paper-says-american-and-british-troops-in.html | U.S. FANS WAR FEAR, SOVIET PAPER SAYS; American and British Troops in Far-Flung Bases Held Up as Menaces to Peace | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/salvation-army-head-speaking-here-yesterday-salvation-leader-is.html | SALVATION ARMY HEAD SPEAKING HERE YESTERDAY; SALVATION LEADER IS GREETED BY 2,800 | True | The New York Times | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/asks-us-to-have-bombs-ws-newell-in-antwerp-thinks-atom-stock-pile.html | ASKS U.S. TO HAVE BOMBS; W.S. Newell, in Antwerp, Thinks Atom Stock Pile Wise Idea | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/to-show-radio-air-aids-caa-bids-representatives-of-62-countries-to.html | TO SHOW RADIO AIR AIDS; CAA Bids Representatives of 62 Countries to Demonstration | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/latins-support-paraguay-on-fund-republics-form-an-official-bloc.html | LATINS SUPPORT PARAGUAY ON FUND; Republics Form an Official 'Bloc' With Ultimatum on Increased Quota | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-already-giving-arms-aid-to-china-groups-on-scene-acting-under.html | U.S. ALREADY GIVING ARMS AID TO CHINA; Groups on Scene Acting Under Wartime Powers, Awaiting Approval by Congress | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/us-transport-aground.html | U.S. Transport Aground | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/giants-top-phils-behind-jones-31-new-yorkers-take-seasons-series.html | GIANTS TOP PHILS BEHIND JONES, 3-1; New Yorkers Take Season's Series From Rivals, 12-10 --Kerr Extends Record | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/warner-sisters-honored-legion-dedicates-tablet-upstate-in-memory-of.html | WARNER SISTERS HONORED; Legion Dedicates Tablet UpState in Memory of Authors | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/survivors-of-newfoundland-plane-crash-arrive-here-9-crash-survivors.html | SURVIVORS OF NEWFOUNDLAND PLANE CRASH ARRIVE HERE; 9 CRASH SURVIVORS HERE FROM GANDER | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/split-threatened-by-longshoremen-group-opposed-to-settlement-on-pay.html | SPLIT THREATENED BY LONGSHOREMEN; Group Opposed to Settlement on Pay Today Gives Notice of a 'Wildcat' Strike | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/trade-union-league-classes.html | Trade Union League Classes | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/smuts-considers-new-war-unlikely-south-african-premier-urges-big.html | SMUTS CONSIDERS NEW WAR UNLIKELY; South African Premier Urges Big Three to Reconsider Position, 'Man to Man' | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/books-of-the-times-a-fantasy-that-runs-thin-in-spots.html | Books of the Times; A Fantasy That Runs Thin in Spots | True | By Orville Prescott | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/sears-will-open-store-in-mexico-also-plans-retail-outlets-in-brazil.html | SEARS WILL OPEN STORE IN MEXICO; Also Plans Retail Outlets in Brazil as Part of 'Gamble' in Latin-American Field | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/union-raps-communists-steel-workers-at-meeting-say-none-will-hold.html | UNION RAPS COMMUNISTS; Steel Workers at Meeting Say None Will Hold Their Offices | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/a-dish-to-balance-budgets-and-tease-appetites-news-of-food.html | A DISH TO BALANCE BUDGETS AND TEASE APPETITES; News of Food | True | The New York Times Studio | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/truman-to-aid-uso-drive-president-will-speak-tomorrow-at-1030-pm.html | TRUMAN TO AID USO DRIVE; President Will Speak Tomorrow at 10:30 P.M. Over Networks | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/india-no-bonanza-for-us-traders-satisfactory-adjustment-will.html | INDIA NO BONANZA FOR U.S. TRADERS; Satisfactory Adjustment Will Require Time and Skill-- Basic Policies Clash | True | By George E. Jones Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/selfishness-held-barrier-to-peace-basis-of-worlds-ills-scored-by.html | SELFISHNESS HELD BARRIER TO PEACE; Basis of World's Ills' Scored by Father Greene in Sermon in St. Patrick's Cathedral | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/german-warns-of-marxism.html | German Warns of Marxism | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/operators-resell-building-in-bronx.html | OPERATORS RESELL BUILDING IN BRONX | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/factories-leading-demand-in-jersey-plants-change-hands-in-newark.html | FACTORIES LEADING DEMAND IN JERSEY; Plants Change Hands in Newark, Bloomfield and Jersey City | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/orchestra-pay-at-110-philadelphia-musicians-get-rise-for-new.html | ORCHESTRA PAY AT $110; Philadelphia Musicians Get Rise for New Concert Season | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/labor-in-australia-loses-a-few-seats.html | LABOR IN AUSTRALIA LOSES A FEW SEATS | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/scranton-trips-clippers-miners-set-pace-to-win-by-260-on-wilmington.html | SCRANTON TRIPS CLIPPERS; Miners Set Pace to Win by 26-0 on Wilmington Gridiron | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/earth-shocks-recorded-peru-feels-earthquakelarge-tremor-indicated.html | EARTH SHOCKS RECORDED; Peru Feels Earthquake--Large Tremor Indicated in Pacific | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/watch-for-signs-of-possible-slump-some-textile-field-members-see-a.html | WATCH FOR SIGNS OF POSSIBLE SLUMP; Some Textile Field Members See a General Recession Shortly After Easter | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/eisenhower-visits-patton-burial-site-places-red-roses-on-grave.html | EISENHOWER VISITS PATTON BURIAL SITE; Places Red Roses on Grave-- Chief of Staff Cancels Plan to Call in Austrian Zone | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/athletics-get-joost-in-deal.html | Athletics Get Joost in Deal | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/rise-in-millinery-laid-to-trade-unity-cooperation-of-management-and.html | RISE IN MILLINERY LAID TO TRADE UNITY; Cooperation of Management and Labor Is Held Basis for Increase in Business | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dr-parran-is-honored-hospital-administrators-also-give-award-to.html | DR. PARRAN IS HONORED; Hospital Administrators Also Give Award to Chilean | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/real-weekly-earnings.html | REAL WEEKLY EARNINGS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/named-as-specialist-to-un.html | Named as Specialist to U.N. | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/feller-of-the-indians-sets-new-mark-for-strikeouts-by-fanning-five.html | Feller of the Indians Sets New Mark for Strikeouts by Fanning Five Tigers; BOB'S TOTAL OF 348 ECLIPSES OLD MARK Feller's Strike-Outs 5 More Than Waddell but 1 Short of Unofficial Record INDIANS' ACE VICTOR, 4-1 Defeats Newhouser of Tigers for 26th Triumph of Year-- 47,876 Watch Contest | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/rev-james-b-adams-pastor-of-the-concord-baptist-church-brooklyn-for.html | REV. JAMES B. ADAMS; Pastor of the Concord Baptist Church, Brooklyn, for 25 Years | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/san-salvador-tranquil-normal-conditions-prevailing-salvadorean.html | SAN SALVADOR TRANQUIL; Normal Conditions Prevailing, Salvadorean Embassy Says | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/russias-words-and-acts.html | RUSSIA'S WORDS AND ACTS | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/engaged-charles-e-hart-3d-to-wed-jean-rowe.html | ENGAGED; CHARLES E. HART 3D TO WED JEAN ROWE | True | Bruguiere | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/steel-output-up-despite-problems-operating-rate-increases-to-905.html | STEEL OUTPUT UP DESPITE PROBLEMS; Operating Rate Increases to 90.5 Per Cent of Capacity-- Scrap Shortage Serious | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/175-million-imports-for-colombia.html | 175 Million Imports for Colombia | True | Special to THE NEW YORK TIMES. | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/may-sell-surplus-to-the-germans-state-and-treasury-officials-get.html | MAY SELL SURPLUS TO THE GERMANS; State and Treasury Officials Get Plan on a Billions' Worth of U.S. Goods | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/churchill-back-in-britain.html | Churchill Back in Britain | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/shieldsoleska-win-they-card-67-in-memberguest-golf-at-the-fenway.html | SHIELDS-OLESKA WIN; They Card 67 in Member-Guest Golf at the Fenway Club | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/costprice-ratio-on-farms-to-hold-agriculture-department-says-1947.html | COST-PRICE RATIO ON FARMS TO HOLD; Agriculture Department Says 1947 Figures Will Be Close to Those Ruling in 1946 1940 EXPENSES DOUBLED Out-of-Pocket Outlays May Go Higher but Intake Should Keep Pace, Study Says | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/blown-75-feet-in-air-lives.html | Blown 75 Feet in Air, Lives | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/dr-theodore-l-terry-pathologist-at-the-massachusetts-eye-and-ear.html | DR. THEODORE L. TERRY; Pathologist at the Massachusetts Eye and Ear Infirmary Dies | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/football-giants-to-start-tonight-will-begin-league-campaign-in.html | FOOTBALL GIANTS TO START TONIGHT; Will Begin League Campaign in Boston Against Yanks-- Pre-War Stars Back | True | By William D. Richardson Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/mr-lehmans-foreign-policy.html | MR. LEHMAN'S FOREIGN POLICY | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/mayor-to-confer-on-truck-strike-he-calls-meeting-today-with.html | MAYOR TO CONFER ON TRUCK STRIKE; He Calls Meeting Today With Advisory Group as Owners, Union Reach Deadlock | True | By A.h. Raskin | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/gillette-to-fete-union-leaders.html | Gillette to Fete Union Leaders | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/war-orphans-due-today-20-are-scheduled-to-arrive-on-the-ernie-pyle.html | WAR ORPHANS DUE TODAY; 20 Are Scheduled to Arrive on the Ernie Pyle | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/helene-davidson-lawyers-fiancee-wheelock-college-alumna-will-be.html | HELENE DAVIDSON LAWYER'S FIANCEE; Wheelock College Alumna Will Be Married to Stewart W. Richards, Once With WPB | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/cotton-forecast-may-be-too-high-continued-bad-weather-in-the.html | COTTON FORECAST MAY BE TOO HIGH; Continued Bad Weather in the Growing Region Is Sending Prices Upward | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/ira-clerk-61-head-of-a-reserve-bank-president-of-san-francisco-unit.html | IRA CLERK, 61, HEAD OF A RESERVE BANK; President of San Francisco Unit Dies on Train--Joined Federal Branch in 1914 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/lard-at-standstill-trading-stops-as-production-of-commodity.html | LARD AT STANDSTILL; Trading Stops as Production of Commodity Dwindles Off | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/restaurant-cleanup-praised.html | Restaurant Clean-Up Praised | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/westbury-honors-to-welsh-terrier-twin-ponds-belle-gains-chief.html | WESTBURY HONORS TO WELSH TERRIER; Twin Ponds Belle Gains Chief Prize-- Pomeranian Little Timsun Rival in Finale | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/need-of-expanding-business-aid-seen-annual-report-of-commerce-group.html | NEED OF EXPANDING BUSINESS AID SEEN; Annual Report of Commerce Group Lists Labor, Economic, Social Issues for Solution | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/hempstead-golfers-win-capture-long-island-team-play-revival-with.html | HEMPSTEAD GOLFERS WIN; Capture Long Island Team Play Revival With 310 Score | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/offers-music-scholarships.html | Offers Music Scholarships | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/miss-laura-clark-will-be-married-graduate-of-erskine-school-is.html | MISS LAURA CLARK WILL BE MARRIED; Graduate of Erskine School Is Fiancee of Edward G. Rudd, Former Fighter Pilot | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/parents-ask-state-raise-teachers-pay.html | PARENTS ASK STATE RAISE TEACHERS' PAY | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/forms-new-chemical-division.html | Forms New Chemical Division | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bodies-of-three-american-airmen-taken-to-shanghai-after-discovery.html | Bodies of Three American Airmen Taken To Shanghai After Discovery in West China | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/reds-trip-pirates-twice10-and-32-vander-meer-victor-in-mound.html | REDS TRIP PIRATES TWICE,1-0 AND 3-2; Vander Meer Victor in Mound Duel-- Hetki Triumphs in Second, Relieving Libke | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/army-service-choice-cut-excess-of-calls-for-europe-limits-range-of.html | ARMY SERVICE CHOICE CUT; Excess of Calls for Europe Limits Range of 3-Year Men | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/eagles-win-negro-title-newark-nine-trips-kansas-city-monarchs-on.html | EAGLES WIN NEGRO TITLE; Newark Nine Trips Kansas City Monarchs on 2-Run 6th, 3-2 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/forums-at-cooper-union-schlesinger-historian-to-open-series-on-oct.html | FORUMS AT COOPER UNION; Schlesinger, Historian, to Open Series on Oct. 13 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bids-britain-woo-russia-red-urges-public-demand-for-government.html | BIDS BRITAIN WOO RUSSIA; Red. Urges Public Demand for Government Reply to Stalin | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/overflow-crowd-hears-dr-fosdick-riverside-church-filled-with.html | OVERFLOW CROWD HEARS DR. FOSDICK; Riverside Church Filled With Worshippers at His First Sermon Since Retiring | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/yacht-series-to-spy.html | Yacht Series to Spy | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/2200-glass-workers-strike.html | 2,200 Glass Workers Strike | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/auto-race-to-chitwood.html | Auto Race to Chitwood | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/nine-die-in-french-rail-wreck.html | Nine Die in French Rail Wreck | True | | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/no-change-planned-by-aleman-in-mexicos-present-oil-policy.html | No Change Planned by Aleman In Mexico's Present Oil Policy; President-Elect Issues Long Commentary on Campaign Discussion of Problem, in Which He Quashes Idea Foreigners Might Return | True | By Milton Bracker Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/st-johns-prep-in-front.html | St. John's Prep in Front | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/kramer-victor-in-tennis-beats-schroeder-in-four-sets-in-pacific.html | KRAMER VICTOR IN TENNIS; Beats Schroeder in Four Sets in Pacific Southwest Final | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/bankers-to-study-soil-problems.html | Bankers to Study Soil Problems | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/boy-enlivens-sunday-in-lower-manhattan.html | BOY ENLIVENS SUNDAY IN LOWER MANHATTAN | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/lower-california-storm-abates.html | Lower California Storm Abates | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/jane-m-mmaster-becomes-engaged-alumna-of-wellesley-former-nurses.html | JANE M. M'MASTER BECOMES ENGAGED; Alumna of Wellesley, Former Nurse's Aide, Is Bride-Elect of George B. Edwards 2d | True | Chidnoff | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/leases-plant-in-queens.html | Leases Plant in Queens | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/england-soccer-victor-72.html | England Soccer Victor, 7-2 | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/general-stilwell-in-hospital.html | General Stilwell in Hospital | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/jersey-legislature-to-meet-on-housing.html | JERSEY LEGISLATURE TO MEET ON HOUSING | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/elliott-team-triumphs-pairs-with-brownell-to-annex-tamarack.html | ELLIOTT TEAM TRIUMPHS; Pairs With Brownell to Annex Tamarack Member-Guest Golf | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/de-gaulle-rejects-charter-as-unworthy-compromise-de-gaulle-scores.html | De Gaulle Rejects Charter As 'Unworthy Compromise'; DE GAULLE SCORES DRAFT OF CHARTER | True | By Harold Callender Special To the New York Times. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/odwyer-asks-rise-in-pay-for-nurses-will-repuest-estimate-board-to.html | O'DWYER ASKS RISE IN PAY FOR NURSES; Will Repuest Estimate Board to Boost Starting Wage in City Hospitals to $2,400 INCREASE OF $300 A YEAR Mayor Hopes to Attract 1,000 Graduates to Ease Shortage Threatening Breakdown | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/frank-goodchild-head-of-j-j-cash-co-makers-of-textile-specialties.html | FRANK GOODCHILD; Head of J. & J. Cash Co., Makers of Textile Specialties, Dies | True | Special to THE NEW YORK TIMES. | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/press-seminar-on-at-columbia-today-25-editors-to-begin-3-weeks-of.html | PRESS SEMINAR ON AT COLUMBIA TODAY; 25 Editors to Begin 3 Weeks of Study--Brown, Ackerman and Taylor Will Speak | True | | C1B 41846 |
| 1946-09-30 | 1946-09-30 | https://www.nytimes.com/1946/09/30/archives/revival-planned-for-valley-forge-veterans-memorial-stage-to-do.html | REVIVAL PLANNED FOR 'VALLEY FORGE'; Veterans Memorial Stage to Do Maxwell Anderson Work of 1934 as First Venture | True | By Sam Zolotow | C1B 41846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/leaders-opposing-parcel-strike-end-insurgents-vote-to-continue.html | LEADERS OPPOSING PARCEL STRIKE END; Insurgents Vote to Continue Tie-Up Despite Union Board-- Truck Negotiations Resume Truck Negotiations Resume Headed by Shanahan Ask Rank-and-File Rule | True | By A.h. Raskin | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/jackson-leaves-exchange-group.html | Jackson Leaves Exchange Group | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/prices-on-produce-fall-state-agriculture-report-says-warm-weather.html | PRICES ON PRODUCE FALL; State Agriculture Report Says Warm Weather Is Reason | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/truman-receives-pacific-base-data-forrestal-admiral-towers-and.html | TRUMAN RECEIVES PACIFIC BASE DATA; Forrestal, Admiral Towers and Pownall Discuss the General Situation With Him Emphasis Put on Guam Admiral Lauds MacArthur | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/selznick-cancels-2-film-projects-production-of-little-women-and-the.html | SELZNICK CANCELS 2 FILM PROJECTS; Production of 'Little Women' and 'The Paradine Case' Has Been Halted Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/air-rate-is-first-in-suffolk-sprint-shows-way-to-west-fleet-by-a.html | AIR RATE IS FIRST IN SUFFOLK SPRINT; Shows Way to West Fleet by a Neck as Fall Meet Opens-- Scholarship Third | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/grant-outpoints-williams.html | Grant Outpoints Williams | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/new-personal-plane-listed.html | New Personal Plane Listed | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/charlotte-e-brown-affianced.html | Charlotte E. Brown Affianced | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/famine-is-reported-from-ukraine-areas.html | FAMINE IS REPORTED FROM UKRAINE AREAS | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/daughter-to-mrs-john-d-upton.html | Daughter to Mrs. John D. Upton | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/hodges-outlines-20year-army-plan-air-and-ground-forces-team-to-be.html | HODGES OUTLINES 20-YEAR ARMY PLAN; Air and Ground Forces Team to Be Kept on the Alert to Smash Any Aggressor Single Lines of Defense Calls for Strong Reserve | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/freeprice-paper-is-urged-by-anpa-chandler-says-full-removal-of-opa.html | FREE-PRICE PAPER IS URGED BY ANPA; Chandler Says Full Removal of OPA Limits Is Vital to Move Newsprint Limitations by Statute | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/6510000-bonds-sold-by-houston-syndicates-bidmakes-interest-cost-of.html | $6,510,000 BONDS SOLD BY HOUSTON; Syndicate's Bid-Makes Interest Cost of 2.1923 Per Cent --Other Financing Daytona Beach, Fla. Sidney, Mont. Housing Authority Loans East Side Levee District, Ill. Pittsfield, Mass. Trenton, Tenn. Landis, N.C. Allentown, Pa. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/the-city-symphony-plays-bartok-music-bernstein-orchestra-delight.html | THE CITY SYMPHONY PLAYS BARTOK MUSIC; Bernstein, Orchestra Delight Audience at Center With Contemporary Work Work a Model of Accuracy Brahms Serenade Heard | True | By Howard Taubman | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/ei-centro-seeks-dodgers.html | El Centro Seeks Dodgers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/fcc-hearings-open-in-daily-news-case-paper-seeking-fm-license-says.html | FCC HEARINGS OPEN IN DAILY NEWS CASE; Paper Seeking FM License Says Jewish Congress Data Are Outside Radio Province | True | By Winifred Mallon Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/two-hurt-in-boiler-explosion.html | Two Hurt in Boiler Explosion | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/locks-foil-meat-thieves-2-brooklyn-markets-yield-only-cash-as.html | LOCKS FOIL MEAT THIEVES; 2 Brooklyn Markets Yield Only, Cash as Iceboxes Hold | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/health-benefits-rising-2000000-contributed-yearly-to-national.html | HEALTH BENEFITS RISING; $2,000,000 Contributed Yearly to National Welfare Fund | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cotton-garments-put-up-1-in-price-opa-sets-rise-in-line-with-raw.html | COTTON GARMENTS PUT UP 1% IN PRICE; OPA Sets Rise in Line With Raw Material--Bed Linens to Increase 2 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/russian-on-palestine-says-solution-lies-only-in-selfdetermination.html | RUSSIAN ON PALESTINE; Says Solution Lies Only in 'SelfDetermination and Equality' | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/business-men-deny-big-profit-on-waa-witnesses-tell-house-inquiry.html | BUSINESS MEN DENY BIG PROFIT ON WAA; Witnesses Tell House Inquiry Bills Covered Cost of Storing Goods They Could Not Sell North Bergen Man Testifies Declares "Profit" Was a Loss Above-Ceiling Order Alleged WAA Revises Its System | True | By Anthony Leviero Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/miss-eleanor-vail-to-become-a-bride-troth-announced.html | MISS ELEANOR VAIL TO BECOME A BRIDE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Smith | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/radio-convention-opens-to-a-dead-microphone.html | Radio Convention Opens To a 'Dead' Microphone | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/russian-shift-charged-many-in-austria-said-to-face-shipment-to.html | RUSSIAN SHIFT CHARGED; Many in Austria Said to Face Shipment to South America | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/mary-jane-bouton-engaged-to-marry-elizabeth-girl-former-wave-to-be.html | MARY JANE BOUTON ENGAGED TO MARRY; Elizabeth Girl, Former Wave, to Be Bride of Henry Barron, Signal Corps Veteran | True | Special to THE NEW YORK TIMES.Buschke | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/un-group-backs-childrens-fund-enthusiastic-response-given-to-appeal.html | U.N. GROUP BACKS CHILDREN'S FUND; Enthusiastic Response Given to Appeal by La Guardia for Continuation of Work Fund Set Aside | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/schmutz-heads-standardpoors.html | Schmutz Heads Standard-Poor's | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/stock-prices-bow-to-light-pressure-early-declines-of-1-to-3-points.html | STOCK PRICES BOW TO LIGHT PRESSURE; Early Declines of 1 to 3 Points Are Halved in Afternoon When Buying Develops' TRADING PACE IS EVEN Turnover Is 970,000 Shares-- Steels Lead the Way in the Drop and in Rebound Opening Is Lower STOCK PRICES BOW TO LIGHT PRESSURE | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/oliphant-is-named-to-chancellorship-new-jersey-supreme-court.html | OLIPHANT IS NAMED TO CHANCELLORSHIP; New Jersey Supreme Court Justice Succeeds Campbell in Top Judicial Office | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/shoe-jobs-are-jeopardized.html | Shoe Jobs Are Jeopardized | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/237343-left-to-museum.html | $237,343 Left to Museum | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/topics-of-the-day-in-wall-street-margin-rule-prejudged-bank.html | TOPICS OF THE DAY IN WALL STREET; Margin Rule Pre-Judged Bank Statements The Last Sticky Stand-By Screening Annual Reports Cuba and Sugar | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dodgers-branca-to-face-dickson-or-pollet-in-first-playoff-game.html | Dodgers' Branca to Face Dickson or Pollet in First Play-Off Game Today; CARDS 10-13 CHOICE TO CAPTURE SERIES But Many Baseball Experts Favor Dodgers Because of Their Fighting Spirit CAPACITY CROWD ASSURED Today's Game Will Start at 2:30, New York Time-- Dyer Beset by Stars' Ailments No Doubts in Leo's Mind Munger Elbow Sore Two Shifts Contemplated | True | By John Drebinger Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/british-name-envoy-to-panama.html | British Name Envoy to Panama | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bomber-missile-injures-children.html | Bomber Missile Injures Children | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/caribbean-tours-discussed-session-here-plans-permanent-development.html | CARIBBEAN TOURS DISCUSSED; Session Here Plans Permanent Development Association | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/elected-as-a-director-of-maxson-corporation.html | Elected as a Director Of Maxson Corporation | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/germans-haggard-awaiting-fate-only-goering-can-muster-a-smile-the-a.html | Germans Haggard Awaiting Fate; Only Goering Can Muster a Smile; The Accused Highly Attentive at Reading of Judgment, Seeking Clues to Verdicts-- New Security Rules Amuse Populace By KATHLEEN McLAUGHLIN Special to THE NEW YORK TIMES. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/miners-meet-today-with-lewis-absent-ill-he-will-miss-convention-for.html | MINERS MEET TODAY WITH LEWIS ABSENT; Ill, He Will Miss Convention for First Time in Forty Years, but Ideas Will Prevail Demands That May Be Made | True | By Joseph A. Loftus Special to The New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/argentinebred-hachazo-triumphs-over-oatmeal-by-two-lengths-at.html | Argentine-Bred Hachazo Triumphs Over Oatmeal by Two Lengths at Belmont; WHEN FIRST AWAY WAS FIRST HOME AT BELMONT | True | By James Roach | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/admiral-king-accuses-senators-of-unfairness-in-report-on-canol.html | Admiral King Accuses Senators Of Unfairness in Report on Canol; REPORT ON CANOL UNFAIR, KING SAYS | True | By William S. White Special To the New York Times. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sagging-auto-holds-safe-state-troopers-discover-loot-from-bronx.html | SAGGING AUTO HOLDS SAFE; State Troopers Discover Loot From Bronx Restaurant | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/books-of-the-times-a-book-authentically-rooseveltian-personal.html | Books of the Times; A Book Authentically Rooseveltian Personal Comments Sharp | True | By Orville Prescott | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/plants-sold-at-amsterdam.html | Plants Sold at Amsterdam | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/building-officials-act-to-unify-codes-meeting-at-memphis-reveals.html | BUILDING OFFICIALS ACT TO UNIFY CODES; Meeting at Memphis Reveals Plan for National Agency to Modernize Regulations Uniform Code Work Pressed Foundation Aims Described Costly Delays Reported | True | By Lee E. Cooper Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/son-to-mrs-henry-b-barnet-jr.html | Son to Mrs. Henry B. Barnet Jr. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/browns-drop-dahlgren-veteran-first-baseman-of-both-leagues-hit-only.html | BROWNS DROP DAHLGREN; Veteran First Baseman of Both Leagues Hit Only .175 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/woll-in-warning-to-movie-houses-police-arresting-sitdown-strikers.html | WOLL IN WARNING TO MOVIE HOUSES; POLICE ARRESTING SIT-DOWN STRIKERS IN HOLLYWOOD | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/3-japanese-firms-vote-to-dissolve-mitsui-mitsubishi-and-yasuda.html | 3 JAPANESE FIRMS VOTE TO DISSOLVE; Mitsui, Mitsubishi and Yasuda Holding Companies Make Their Action Formal Bolivian Shuns Candidacy | True | By Lindesay Parrott Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/baksi-to-fight-mills.html | Baksi to Fight Mills | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/balance-of-supply-demand-forecast-fertig-sees-prospect-in-six-to.html | BALANCE OF SUPPLY, DEMAND FORECAST; Fertig Sees Prospect in Six to Nine Months in Talk Before Retail Furniture Group | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/peruvian-team-due-soon-will-be-first-jumping-squad-here-for-horse.html | PERUVIAN TEAM DUE SOON; Will Be First Jumping Squad Here for Horse Show | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/advertising-news-and-notes-outdoor-readership-surveyed-paper-ads-up.html | Advertising News and Notes; Outdoor Readership Surveyed Paper Ads Up 30 Per Cent Notes | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/winter-games-dates-set.html | Winter Games Dates Set | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/klingers-son-is-iii.html | Klinger's Son Is III | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/medal-awards-planned-mrs-ogden-reid-and-spellman-to-be-honored-by.html | MEDAL AWARDS PLANNED; Mrs. Ogden Reid and Spellman to Be Honored by Group | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/communist-plea-on-ballot-wins-court-bars-democratic-suit-in.html | COMMUNIST PLEA ON BALLOT WINS; Court Bars Democratic Suit in Rensselaer County but Suggests Albany | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dewey-urges-sos-drive-bids-all-in-state-help-meet-jewish-overseas.html | DEWEY URGES SOS DRIVE; Bids All in State Help Meet Jewish Overseas Needs | True | Special to THE NEW YORK TIMES. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/keeneland-starts-oct-15-10day-race-meet-to-feature-35000-breeders.html | KEENELAND STARTS OCT. 15; 10-Day Race Meet to Feature $35,000 Breeders' Futurity | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sports-today.html | Sports Today | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/netherlands-line-90-years-old-today.html | NETHERLANDS LINE 90 YEARS OLD TODAY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/display-features-tall-girls-wear-draped-in-satin-peg-newton.html | DISPLAY FEATURES TALL GIRLS' WEAR; DRAPED IN SATIN Peg Newton Collection Shown at St. Regis Roof Presents Well-Rounded Wardrobe | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/headache-for-hotel-men-delay-in-world-series-causes-some-confusion.html | HEADACHE FOR HOTEL MEN; Delay in World Series Causes Some Confusion in Boston | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-sees-no-accord-on-trieste-statue-deadlock-shown-in-report-of.html | U.S. SEES NO ACCORD ON TRIESTE STATUE; Deadlock Shown in Report of Paris Board Points to Big 4 Foreign Chiefs' Topic Two-Thirds Approval Unlikely New U.S. Proposal Expected | True | By Lansing Warren Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/300-jersey-butchers-to-close.html | 300 Jersey Butchers to Close | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/international-tribunals-summary-of-its-judgment-on-the-actions-and.html | International Tribunal's Summary of Its Judgment on the Actions and Leadership of Nazism; FOUND GUILTY ON ALL COUNTS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/trainman-77-ends-1680000mile-run-at-the-end-of-a-long-run.html | TRAINMAN, 77, ENDS 1,680,000-MILE RUN; AT THE END OF A LONG RUN | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cards-rate-of-pay-set.html | Cards' Rate of Pay Set | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/irans-rebels-win-outpost-of-shiraz-but-government-is-reported-in.html | IRAN'S REBELS WIN OUTPOST OF SHIRAZ; But Government Is Reported in Control of Rising--Brief Ultimatum by Tribes Seen Ghavam Said to Seek Time | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/canada-china-in-accord-mostfavorednation-treatment-provided-in.html | CANADA, CHINA IN ACCORD; Most-Favored-Nation Treatment Provided in Commercial Pact | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/navy-in-mercy-flight-ill-seaman-taken-from-tanker-to-hospital-in.html | NAVY IN MERCY FLIGHT; Ill Seaman Taken From Tanker to Hospital in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/drafting-of-women-supported-in-britain.html | DRAFTING OF WOMEN SUPPORTED IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/utility-customers-increase-by-1070000.html | UTILITY CUSTOMERS INCREASE BY 1,070,000 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/final-polo-match-today-waterbury-cup-play-to-close-at-meadow-brook.html | FINAL POLO MATCH TODAY; Waterbury Cup Play to Close at Meadow Brook Club | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/even-president-truman-couldnt-help-the-cards.html | Even President Truman Couldn't Help the Cards | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dr-howard-w-church.html | DR. HOWARD W. CHURCH | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rubinstein-trial-oct-21.html | Rubinstein Trial Oct. 21 | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/employment-seen-as-fairly-steady-the-federal-reserve-bulletin-says.html | EMPLOYMENT SEEN AS FAIRLY STEADY; The Federal Reserve Bulletin Says Inflationary Pressure Stabilizes Job Situation Powerful Stimuli Productivity Is Higher | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-controls-felt-in-jamaica.html | U.S. Controls Felt in Jamaica | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/china-britain-pay-un-in-full.html | China, Britain Pay U.N. in Full | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dividend-news-lehigh-portland-cement.html | DIVIDEND NEWS; Lehigh Portland Cement | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cash-dividends-in-august-20-above-level-of-1945.html | Cash Dividends in August 20% Above Level of 1945 | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/salad-and-cooking-oils-raised-in-price-by-opa.html | Salad and Cooking Oils Raised in Price by OPA | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/money.html | MONEY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/30000-drivers-renew-auto-permits-on-last-day.html | 30,000 Drivers Renew Auto Permits on Last Day | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/malnutrition-held-problem-in-relief-it-is-no-worse-in-liberated.html | MALNUTRITION HELD PROBLEM IN RELIEF; It Is No Worse in Liberated Cities of Europe Than Here, Dr. Herbert Pollack Says HIGH LIVING COST A FACTOR Inadequacy of Aid to Persons on City Rolls Stressed at Welfare Conference Proper Food Necessary Living Cost Rise Cited | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/favor-un-site-in-westchester.html | Favor U.N. Site in Westchester | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/un-to-get-radio-report-assembly-will-decide-whether-to-set-up.html | U.N. TO GET RADIO REPORT; Assembly Will Decide Whether to Set Up Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/gainesville-signs-hoag.html | Gainesville Signs Hoag | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-to-support-turks-again-in-straits-row-with-russia-us-to-back.html | U.S. to Support Turks Again In Straits Row With Russia; U.S. TO BACK TURKS IN ROW WITH RUSSIA HOLDS U.S. Backs Turkey | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sec-will-examine-dealers-finances-treanor-issues-call-for-data-as.html | SEC WILL EXAMINE DEALERS' FINANCES; Treanor Issues Call for Data as of Yesterday From All Security Houses Pantasote Plastics Files SEC WILL EXAMINE DEALERS' FINANCES Airline Registers Stock Pharis and Beaunit File | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rathbone-returns-in-drama-tonight-he-and-eugenie-leontovich-will-be.html | RATHBONE RETURNS IN DRAMA TONIGHT; He and Eugenie Leontovich Will Be Seen in 'Obsession' at the Plymouth--Denham Director By SAM ZOLOTOW Lester Has New Musical Toplitzky" Starts Oct. 31 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/feller-team-loses-31-satchel-paiges-negro-allstars-rally-to-take.html | FELLER TEAM LOSES, 3-1; Satchel Paige's Negro All-Stars Rally to Take Series Opener | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/weizmann-role-clarified-aide-says-he-has-no-financial-interest-in.html | WEIZMANN ROLE CLARIFIED; Aide Says He Has No Financial Interest in Petrocarbon, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/army-transport-sinks-crew-of-45-rescued-uninjured-from-wreck-on.html | ARMY TRANSPORT SINKS; Crew of 45 Rescued, Uninjured, From Wreck on Alaska Run | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sharp-drop-shown-in-new-financings-total-in-last-month-smallest-of.html | SHARP DROP SHOWN IN NEW FINANCINGS; Total in Last Month Smallest of Any September Since '43 --Public Utilities Lead | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/denials-from-hollyrood.html | Denials From Hollyrood | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/arthritis-dinner-delayed-postponement-to-oct-14-will-enable-bob.html | ARTHRITIS DINNER DELAYED; Postponement to Oct. 14 Will Enable Bob Hope to Attend | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/eisenhower-sees-too-much-despair-general-in-berlin-believes-the.html | EISENHOWER SEES TOO MUCH DESPAIR; General, in Berlin, Believes the World Is Progressing--Finds Allies Meeting Amicably Few Are Thinking Clearly" Hasn't Heard From Zhukov | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/capital-crusade-urged-by-schram-head-of-stock-exchange-calls-for.html | 'CAPITAL CRUSADE' URGED BY SCHRAM; Head of Stock Exchange Calls for Support of 'Product of Hard Labor and Thrift' 'SYNTHETIC' WAGES SCORED Stress on Problem of Federal Budget Asked--'Vicious Cycle' Held Danger to Democracy Discrimination Alleged Capital Requirements CAPITAL CRUSADE' URGED BY SCHRAM Deterrent to Rises | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/afl-cio-defer-plan-to-tie-up-pontiac.html | AFL, CIO DEFER PLAN TO TIE UP PONTIAC | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/wire-nail-premium-to-aid-output-due-industry-government-discuss.html | WIRE NAIL PREMIUM TO AID OUTPUT DUE; Industry, Government Discuss Plan Oct. 4--$5 Brick Bonus Set--Other Agency Action | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/textron-proposals-lost-stock-increase-and-preferred-changes-fail-of.html | TEXTRON PROPOSALS LOST; Stock Increase and Preferred Changes Fail of Adoption | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/opera-pay-contract-gives-rise-of-30000.html | OPERA PAY CONTRACT GIVES RISE OF $30,000 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/webb-knappbuy-4000000-bonds-get-mortgage-issue-on-madison-ave.html | WEBB & KNAPPBUY $4,000,000 BONDS; Get Mortgage Issue on Madison Ave. Blockfront-- Downtown Lofts in Deal | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/guatemala-illiterates-to-vote.html | Guatemala Illiterates to Vote | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/molotov-talk-explained-indian-visitor-says-his-trip-had-no.html | MOLOTOV TALK EXPLAINED; Indian Visitor Says His Trip Had No Political Meaning | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-vaccine-aids-chinese-reds.html | U.S. Vaccine Aids Chinese Reds | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/enthusiasm-for-bums-hits-peak-thousands-seek-playoff-tickets-queues.html | Enthusiasm for 'Bums' Hits Peak; Thousands Seek Play-Off Tickets; Queues Several Blocks Long Formed Early at Dodger Offices--Games Scheduled to Start at 1:30--Play Will Be Broadcast By ROSCOE McGOWEN Mr. Collies Is Harassed Four Umpires Selected | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/new-plan-adopted-in-harness-racing-classification-system-based-on.html | NEW PLAN ADOPTED IN HARNESS RACING; Classification System Based on Purses to Replace Time Record Rule on Jan. 1 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/war-guilt-declared-100000-words-in-findings-cautious-on-group.html | War Guilt Declared; 100,000 Words in Findings Cautious on Group Criminality The Killing of 6,000,000 Jews | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-china-command-shuts-headquarters.html | U.S. CHINA COMMAND SHUTS HEADQUARTERS | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/management-role-asked-jouhaux-says-private-interest-must-make-way.html | MANAGEMENT ROLE ASKED; Jouhaux Says Private Interest Must Make Way for Workers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/mead-outpoints-horne-wins-main-bout-in-st-nicholas-arenade-marco-is.html | MEAD OUTPOINTS HORNE; Wins Main Bout in St. Nicholas Arena--De Marco Is Victor | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sweet-rythm-home-first-beats-sigma-kappa-and-trixie-in-a-blanket.html | SWEET RYTHM HOME FIRST; Beats Sigma Kappa and Trixie in a Blanket Finish | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/firm-changes.html | Firm Changes | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sarnoff-predicts-weather-control-and-delivery-of-the-mail-by-radio.html | Sarnoff Predicts Weather Control And Delivery of the Mail by Radio; MARKING FORTY YEARS IN RADIO WORK | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/orville-l-beardsley-director-of-personnel-activities-section-of.html | ORVILLE L. BEARDSLEY; Director of Personnel Activities Section of General Motors | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/textile-mills-change-hands.html | Textile Mills Change Hands | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/britain-held-vulnerable-professor-says-she-would-suffer-most-in-new.html | BRITAIN HELD VULNERABLE; Professor Says She Would Suffer Most in New War | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/world-bank-ready-to-aid-needy-lands-meyer-says-most-countries-are.html | WORLD BANK READY TO AID NEEDY LANDS; Meyer Says Most Countries Are Up to Date in Payments-- Gutt Reports for Fund Most Nations Paid Up to Date Gutt Also Voices Optimism | True | By Jay Walz Special To the New York Times. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/text-of-us-note-to-yugoslavia-awareness-of-release-cited.html | Text of U.S. Note to Yugoslavia; Awareness of Release Cited | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/in-the-nation-the-navy-earns-a-well-done-in-statesmanship-the-navys.html | In The Nation; The Navy Earns a "Well Done" in Statesmanship The Navy's Part Bearing of Recent Events | True | By Arthur Krock | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/wd-moffat-author-editor-and-publisher.html | W.D. MOFFAT, AUTHOR, EDITOR AND PUBLISHER | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/eight-nations-to-compete-in-lake-success-tennis.html | Eight Nations to Compete In Lake Success Tennis | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/drive-for-palestine-set-national-campaign-this-month-seeks-free.html | DRIVE FOR PALESTINE SET; National Campaign This Month Seeks Free Jewish State | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/royal-promotes-fp-ryan.html | Royal Promotes F.P. Ryan | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bombay-continues-emergency-ruling.html | BOMBAY CONTINUES EMERGENCY RULING | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/manila-clash-confirmed-one-american-killed-another-wounded-at-fort.html | MANILA CLASH CONFIRMED; One American Killed, Another Wounded at Fort McKinley | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/asks-a-teacher-pay-law-state-parentteacher-congress-says-minimums.html | ASKS A TEACHER PAY LAW; State Parent-Teacher Congress Says Minimums Should Be Set | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/navy-put-in-europe-as-policy-bulwark-forrestal-says-warships-arm.html | NAVY PUT IN EUROPE AS POLICY BULWARK; Forrestal Says Warships Arm Our Foreign Views--Denies We Seek Shore Bases Policy Criticized by Russia NAVY PUT IN EUROPE AS POLICY BULWARK | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/legion-gets-pleas-for-an-armed-us-opening-american-legion.html | LEGION GETS PLEAS FOR AN ARMED U.S.; OPENING AMERICAN LEGION CONVENTION | True | By Charles Hurd Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/greek-fails-to-weld-a-coalition-cabinet.html | GREEK FAILS TO WELD A COALITION CABINET | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/elected-vice-president-of-chase-national-bank.html | Elected Vice President Of Chase National Bank | True | Pach Bros. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/woman-trapped-by-fire-leaps.html | Woman, Trapped by Fire, Leaps | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/landgrant-railroad-freight-rates-expire-after-75-years-of.html | Land-Grant Railroad Freight Rates Expire After 75 Years of Deductions for the U.S. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rally-for-women-set-democratic-meeting-to-mark-registration-week.html | RALLY FOR WOMEN SET; Democratic Meeting to Mark Registration Week Opening | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/austrian-workers-threaten-strikes-egged-on-by-reds-complaints.html | AUSTRIAN WORKERS THREATEN STRIKES; Egged On by Reds' Complaints Against U.S., Labor Insists on More Food, Clothing | True | By Albion Ross Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cardinals-defeat-lion-eleven-3414-harder-and-strausbaugh-lead.html | CARDINALS DEFEAT LION ELEVEN, 34-14; Harder and Strausbaugh Lead Chicago Squad to Victory Before Crowd of 26,842 STATISTICS OF THE GAME Plunges Yard to Score Christman's Pass Good | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/air-pact-talks-stalled-us-argentina-are-unable-to-agree-on.html | AIR PACT TALKS STALLED; U.S., Argentina Are Unable to Agree on Competition Details | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/robert-mlean-honored-poor-richard-club-hails-work-of-associated.html | ROBERT M'LEAN HONORED; Poor Richard Club Hails Work of Associated Press Head | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/back-on-the-job.html | BACK ON THE JOB | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bulgarian-group-in-argentina.html | Bulgarian Group in Argentina | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/price-of-food-kits-for-europe-is-cut-care-reduces-the-charge-for.html | PRICE OF FOOD KITS FOR EUROPE IS CUT; CARE Reduces the Charge for Packages to $10--Haskell Cites Serious Shortage | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/odwyer-orders-search-for-meat-mayor-declares-the-shortage-smacks-of.html | O'DWYER ORDERS SEARCH FOR MEAT; Mayor Declares the Shortage 'Smacks of a Conspiracy Against the Public' | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sea-strike-negotiations-fail-despite-efforts-of-conciliators.html | Sea Strike Negotiations Fail Despite Efforts of Conciliators; Schwellenbach, Warren and Aides Plead Until Last Minute for Postponement-- AFL Vote Not Yet Taken | True | By Louis Stark Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/revamping-is-approved-us-finishing-co-proposals-to-recapitalize.html | REVAMPING IS APPROVED; U.S. Finishing Co. Proposals to Recapitalize Accepted | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/edison-veteran-retiring.html | Edison Veteran Retiring | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/un-council-votes-on-refugees-rules-russian-bloc-objects-to-some.html | U.N. COUNCIL VOTES ON REFUGEES RULES; Russian Bloc Objects to Some Aspects of IRO Charter-- Assembly to Get Problem Midnight Meeting Held Briton Insists Russians Contribute | True | By C. Brooks Peters Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/moviestar-buttons-are-scorned-by-dealer-vainly-seeks-tokens-of.html | Movie-Star Buttons Are Scorned by Dealer; Vainly Seeks Tokens of Washington's Day | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/montclair-nuptials-for-margaret-munn.html | MONTCLAIR NUPTIALS FOR MARGARET MUNN | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/plan-is-outlined-for-village-area-largescale-improvements-suggested.html | PLAN IS OUTLINED FOR VILLAGE AREA; LARGE-SCALE IMPROVEMENTS SUGGESTED FOR WASHINGTON SQUARE AREA | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/plans-100-dividend-southeastern-greyhound-line-would-repeat-44.html | PLANS 100% DIVIDEND; Southeastern Greyhound Line Would Repeat '44 Action | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/soviet-bars-move-to-unify-europe.html | SOVIET BARS MOVE TO UNIFY EUROPE | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rain-and-no-sugar-mar-danbury-fair-visitors-wet-and-chilled-are.html | RAIN AND NO SUGAR MAR DANBURY FAIR; Visitors, Wet and Chilled, Are Disappointed by Absence of Usual Jams and Jellies | True | By Irving Spiegel Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/booksauthors.html | Books--Authors | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/news-of-food-bread-ring-with-vegetable-mixture-suggested-as-a.html | News of Food; Bread Ring With Vegetable Mixture Suggested as a Substitute for Meat | True | By Jane Nickerson | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/veterans-courses-backed-by-donovan.html | VETERANS' COURSES BACKED BY DONOVAN | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/palm-beach-group-wins-racing-writ-florida-court-issues-show-cause.html | PALM BEACH GROUP WINS RACING WRIT; Florida Court Issues Show Cause Order for Denial of Harness Track Permit | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/eisenhower-hails-services-of-press-statement-on-newspaper-week.html | EISENHOWER HAILS SERVICES OF PRESS; Statement on Newspaper Week Praises Accuracy, Objectivity of Papers in the War | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/gi-housing-gaining-wyatt-declares-more-than-100000-new-units-were.html | GI HOUSING GAINING, WYATT DECLARES; More Than 100,000 New Units Were Started in August for 8-Month Total of 708,100 Drive for Materials Gains Lumber Output at High Level | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/verdicts-are-in-judgment-day-nazi-leaders-who-have-learned-their.html | VERDICTS ARE IN; JUDGMENT DAY: NAZI LEADERS WHO HAVE LEARNED THEIR FATE NAZI CHIEFS FOUND GUILTY OF CRIMES Bormann's Guilt Pronounced | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/columbia-tenn-trial-told-of-lynch-threat.html | COLUMBIA, TENN., TRIAL TOLD OF LYNCH THREAT | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/plane-over-coast-in-record-flight-navy-plane-breaks-record-in.html | PLANE OVER COAST IN RECORD FLIGHT; NAVY PLANE BREAKS RECORD IN FLIGHT FROM AUSTRALIA. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/hudson-plant-is-closed-forced-to-shut-down-because-of-shortage-of.html | HUDSON PLANT IS CLOSED; Forced to Shut Down Because of Shortage of Sheet Metal | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/czechs-make-offer-on-bonds.html | Czechs Make Offer on Bonds | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/stores-and-suites-conveyed-in-jersey.html | STORES AND SUITES CONVEYED IN JERSEY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/endicottjohnson-plans-closings.html | Endicott-Johnson Plans Closings | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/beatrice-lillie-is-robbed-of-32000-in-furs-gems.html | Beatrice Lillie Is Robbed Of $32,000 in Furs, Gems | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/may-head-for-bermuda.html | May Head for Bermuda | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/irt-train-on-a-tear-coupling-parts-in-east-river-tube-of-7th-ave.html | IRT TRAIN ON A TEAR; Coupling Parts in East River Tube of 7th Ave. Line | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/prices-for-cotton-close-irregular-sept15-parity-is-set-at-2480-off.html | PRICES FOR COTTON CLOSE IRREGULAR; Sept.15 Parity Is Set at 24.80, Off 50 Points for Month-- First Drop Since 1941 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/ballet-theatre-opens-its-season-robbins-interplay-and-fancy-free-on.html | BALLET THEATRE OPENS ITS SEASON; Robbins' 'Interplay' and 'Fancy Free' on Initial Program-- Saidenburg on Podium Interplay" Fares Well Paula Lloyd In Cast | True | By John Martin | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-asks-icc-to-decide-if-railroads-overcharged.html | U.S. Asks ICC to Decide If Railroads Overcharged | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/fire-laws-broken-by-80-of-hotels-cooking-in-rooms-found-main.html | FIRE LAWS BROKEN BY 80% OF HOTELS; Cooking in Rooms Found Main Violation as Check-Up Here Compels Corrections MAJOR HOUSES COOPERATE Many Exit Order Infractions, Illegal Alterations to Gain Revenue Space Disclosed Tenants Get Warnings Investigation Staffs Enlarged | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sunday-papers-show-10-gains-in-london.html | SUNDAY PAPERS SHOW 10% GAINS IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/paris-program-for-today.html | PARIS PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/invites-bond-offers.html | Invites Bond Offers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/text-of-statement.html | TEXT OF STATEMENT | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/boston-uncovers-big-store-of-meat-6000000-pounds-is-found-in.html | BOSTON UNCOVERS BIG STORE OF MEAT; 6,000,000 Pounds Is Found in Wharf-- Governor Asks for Part of Army 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bond-market.html | BOND MARKET | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/gets-home-in-roslyn-li.html | Gets Home in Roslyn, L.I. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/weeks-steel-operations-set-at-902-of-capacity.html | Week's Steel Operations Set at 90.2% of Capacity | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/no-beef-in-months-sioux-city-men-say-it-will-take-till-february-or.html | NO BEEF IN MONTHS, SIOUX CITY MEN SAY; It Will Take Till February or March to Overcome the Shortage, Experts Insist | True | By Felix Belair Jr. Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/traffic-accidents-rise-fatalities-however-decline-here-in-the-last.html | TRAFFIC ACCIDENTS RISE; Fatalities, However, Decline Here in the Last Week | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-drops-demand-for-danube-pledge-joins-with-britain-at-paris-in.html | U.S. DROPS DEMAND FOR DANUBE PLEDGE; Joins With Britain at Paris in French Plan for a Big Four Parley With River States U.S. Drops Danube Pledge Demand Eastern Domination Indicated Cites U.S. Interest in Peace Czech Withdraws Proposal | True | By Michael L. Hoffman Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/katzkabenjamin.html | Katzka--Benjamin | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/french-proposal-for-istria-scored-bishop-condemns-suggested-trieste.html | FRENCH PROPOSAL FOR ISTRIA SCORED; Bishop Condemns Suggested Trieste Solution as Unfair to Italians on Littoral | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/steel-gives-equity-pay-rises.html | Steel Gives Equity Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/un-secretary-bars-council-session-here.html | U.N. SECRETARY BARS COUNCIL SESSION HERE | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dimitrov-sees-freedom.html | Dimitrov Sees Freedom | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/pallottigrandin.html | Pallotti--Grandin | True | Special to THE NEW YORK TIMES. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/city-votes-57690-for-labor-bureau-sum-includes-15000-salary-for.html | CITY VOTES $57,690 FOR LABOR BUREAU; Sum Includes $15,000 Salary for Maguire--Railroad Lease Settlement Approved Payments Are Arranged | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sec-would-revise-childs-proposals-agency-files-with-court-an.html | SEC WOULD REVISE CHILDS PROPOSALS; Agency Files With Court an Advisory Report Critical of Reorganization Plans VALUE PUT AT $10,300,000 Warrants and Bank Loan as Slated by Trustee Are Called 'Unfair and Unfeasible' $10,300,000 Valuation Allocation of Securities | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/grain-prices-drop-in-wave-of-selling-january-corn-goes-11-cents.html | GRAIN PRICES DROP IN WAVE OF SELLING; January Corn Goes 11 Cents Below Last Week's High-- Cash Oats Off 1 to 6 | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/big-change-asked-in-hospital-setup-present-national-system-lacks.html | BIG CHANGE ASKED IN HOSPITAL SET-UP; Present National System Lacks Facilities and Effectiveness, Board Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/blind-aides-reinstated-13-involved-in-dispute-taken-back-by-jewish.html | BLIND AIDES REINSTATED; 13 Involved in Dispute Taken Back by Jewish Guild | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/50-of-car-sales-raise-opa-doubts-records-of-50-dealers-in-five.html | 50% OF CAR SALES RAISE OPA DOUBTS; Records of 50 Dealers in Five States Show Many Fail to Follow Waiting Lists BUYERS ARE QUESTIONED Several 'Interesting Leads' to Cash-on-Side Payments Are Uncovered in Check Illegal Bonuses Suspected Can Recover Full Amount | True | By Charles Grutzner | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/32000000-expansion-set-university-of-pennsylvania-will-seek.html | $32,000,000 EXPANSION SET; University of Pennsylvania Will Seek Endowment Increase | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/steel-union-fights-suit-to-get-records.html | STEEL UNION FIGHTS SUIT TO GET RECORDS | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/plans-supersonic-plane-douglas-works-on-rocket-ship-to-do-1500.html | PLANS SUPERSONIC PLANE; Douglas Works on Rocket Ship to Do 1,500 Miles an Hour | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/harrisroe.html | Harris--Roe | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/base-in-bermuda-pays-in-dollars.html | Base in Bermuda Pays in Dollars | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/drive-for-cleanliness-in-the-food-industry-is-extended-to-citys.html | Drive for Cleanliness in the Food Industry Is Extended to City's Candy Manufacturers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/twa-sets-up-new-unit-it-will-train-new-hostesses-and-assist-women.html | TWA SETS UP NEW UNIT; It Will Train New Hostesses and Assist Women Passengers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/stock-split-is-voted-nuenamel-corp-authorizes-four-shares-for-one.html | STOCK SPLIT IS VOTED; Nu-Enamel Corp. Authorizes Four Shares for One | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/test-flying-opposed-london-papers-say-experiments-should-use.html | TEST FLYING OPPOSED; London Papers Say Experiments Should Use Pilotless Planes | True | Special to THE NEW YORK TIMES. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/navy-man-predicts-atomdriven-ships-a-labor-parley-bogs-down-in.html | NAVY MAN PREDICTS ATOM-DRIVEN SHIPS; A LABOR PARLEY BOGS DOWN IN JAPAN | True | By Sidney Shallett Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/pro-giants-game-off-until-tonight-rain-in-boston-delays-test-with.html | PRO GIANTS' GAME OFF UNTIL TONIGHT; Rain in Boston Delays Test With the Yanks--Notables at Football Gathering Comments on Beef Owen Not Too Happy | True | By William D. Richardson Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/latin-america-expert-retires.html | Latin America Expert Retires | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/wftu-officers-at-city-hall.html | WFTU Officers at City Hall | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/our-films-seen-aiding-europes-war-fears.html | OUR FILMS SEEN AIDING EUROPE'S WAR FEARS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/fighting-navy-team-praised-by-coach-hamilton-navy-players-slated-to.html | Fighting Navy Team Praised by Coach Hamilton; NAVY PLAYERS SLATED TO SEE ACTION HERE AGAINST COLUMBIA SATURDAY | True | By Allison Danzig Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/a-fernandez-is-barred-alleged-cuban-swindler-denied-entry-into-us.html | A. FERNANDEZ IS BARRED; Alleged Cuban Swindler Denied Entry Into U.S. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/football-player-dies-pennsylvania-high-school-student-was-hurt-in.html | FOOTBALL PLAYER DIES; Pennsylvania High School Student Was Hurt in Practice | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/stepinatz-denies-guilt-at-his-trial-zagreb-archbishop-rejects.html | STEPINATZ DENIES GUILT AT HIS TRIAL; Zagreb Archbishop Rejects Defense Counsel--Bishop Hurley Is Spectator VATICAN PAPER IS CRITICAL L'Osservatore Romano Says Verdict and Sentence Have Already Been Decided Stresses Conscience Is Clear | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/virginia-marrons-troth-former-marymount-student-to-be-bride-of.html | VIRGINIA MARRON'S TROTH; Former Marymount Student to Be Bride of Leslie Cooper | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/pacific-memorial-to-troops-planned-archibald-b-roosevelt-heads.html | PACIFIC MEMORIAL TO TROOPS PLANNED; Archibald B. Roosevelt Heads Group Seeking Funds for Parks, Science Stations Plans to Visit Many Islands | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/quizsolvers-solve-woes-brooklyn-librarians-will-post-radio-answers.html | QUIZ-SOLVERS SOLVE WOES; Brooklyn Librarians Will Post Radio Answers on Board | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/palestine-arabs-have-regime-set-grand-mufti-called-president-of.html | PALESTINE ARABS HAVE 'REGIME' SET; Grand Mufti Called President of Shadow Republic Ready to Assume Power JEWS FACE LOSS OF AID British Reply to Protest Acts-- Zionist Leaders in London for Informal Talks Three Tax Systems Planned Britain May Cease Grants | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/de-gaulle-attack-on-charter-draft-divides-popular-republican-chiefs.html | De Gaulle Attack on Charter Draft Divides Popular Republican Chiefs | True | By Harold Callender Special To the New York Times. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-press-advised-to-lift-its-sights-sevellon-brown-calls-upon-25.html | U.S. PRESS ADVISED TO LIFT ITS 'SIGHTS; Sevellon Brown Calls Upon 25 Editors at Columbia Seminar to Raise News Standards Unlike Newspaper Setting A Pioneer Experiment Sees 'Mere Assembly Plants' | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/theatre-training-center-opens.html | Theatre Training Center Opens | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/electric-strike-in-costa-rica.html | Electric Strike in Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/coaches-in-protest-on-gymnasium-ban.html | COACHES IN PROTEST ON GYMNASIUM BAN | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/imports-put-first-in-world-recovery-head-of-us-steel-export-co.html | IMPORTS PUT FIRST IN WORLD RECOVERY; Head of U.S. Steel Export Co. Ranks Them Above Foreign Loans in ASME Talk SEE EXPORTS EXAGGERATED Agrees With GM Overseas Official Misinformation to Blame --Auto Shipments 4 -5% Discusses Foreign Loans Auto Exports Discounted IMPORTS PUT FIRST IN WORLD RECOVERY | True | By William M. Blair Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/muriel-johnson-engaged-jersey-teacher-will-be-wed-to-the-rev-otho-s.html | MURIEL JOHNSON ENGAGED; Jersey Teacher Will Be Wed to the Rev. Otho S. Hoofnagle | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/letters-to-the-times-studying-mathematics-report-is-rendered-on-the.html | Letters to The Times; Studying Mathematics Report Is Rendered on the Facilities Offered by City High Schools Incorporation of Unions Queried American Cars in Mexico Soap Coupons Suggested for Fats | True | ANDREW G. CLAUSON JR.,ROBERT E. WHALEN.HENRY MINDELL.Veterans in Public Affairs Some Groups, It Is Stated, Recognize Political Rights of Service MenRICHARD H. WELS.MARGARET SMITH.Alaska Too Little KnownFREDERICA MARTIN, | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/atlanta-wins-final-21-tops-memphis-and-qualifies-for-dixie-series.html | ATLANTA WINS FINAL, 2-1; Tops Memphis and Qualifies for Dixie Series Against Dallas | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/conciliators-sift-pittsburg-strike-meet-both-sides-in-continuous.html | CONCILIATORS SIFT PITTSBURG STRIKE; Meet Both Sides in Continuous Conference--Tie-Up Hurts Production in Chicago | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/long-island-golf-changed.html | Long Island Golf Changed | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/pittsburgh-help-quits-8-hotels-bellhops-waitresses-maids-strike-in.html | PITTSBURGH HELP QUITS 8 HOTELS; Bellhops, Waitresses, Maids Strike in Wage Dispute After Voting 4 to 1 | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/gains-in-british-golf.html | Gains in British Golf | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/british-reducing-deficit-estimate-in-april-by-dalton-may-prove-to.html | BRITISH REDUCING DEFICIT; Estimate in April by Dalton May Prove to Have Been High | True | Special to THE NEW YORK TIMES. | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/text-of-the-draft-constitution-adopted-by-french-assembly-for.html | Text of the Draft Constitution Adopted by French Assembly for Submission to Popular Vote; PREAMBLE INSTITUTIONS OF THE REPUBLIC Title 1--Sovereignity Title 2--The Parliament Title 3--The Economic Council Title 4--Diplomatic Treaties Title 5--The President of the Republic Title 6--The Cabinet Title 7--The Penal Responsibility of Ministers Titte 9--The Superior Council of the Magistracy Title 10--Local Government Units Title 11--The Revision of the Constitution Title 12--Temporary Provisions | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/chou-threatens-partitioned-china-communist-warns-in-note-to.html | CHOU THREATENS PARTITIONED CHINA; Communist Warns in Note to Marshall of Consequences of Drive on Kalgan Seventh Fleet Moving No Troops | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/armstronggordon.html | Armstrong--Gordon | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/books-published-today.html | Books Published Today | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/judgment-at-nuremberg.html | JUDGMENT AT NUREMBERG | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/zale-and-graziano-will-box-march-21-rematched-for-middleweight.html | ZALE AND GRAZIANO WILL BOX MARCH 21; Rematched for Middleweight Title at Garden, With Gate Scaled Up to $500,000 | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/turkey-will-stand-firm.html | Turkey Will Stand Firm | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/hormone-is-found-foe-of-bacteria-dr-chn-long-of-yale-reports.html | HORMONE IS FOUND FOE OF BACTERIA; Dr. C.H.N. Long of Yale Reports Discovery of Function of Adrenal SecretionGROWTH MYSTERY SOLVEDPrinceton Conference SpeakerTells of Balancing HormonesFrom Pituitary Gland Isolated by Chinese Scientist Protein Balance Maintained | True | By William L. Laurence Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/joins-payne-cutlery-board.html | Joins Payne Cutlery Board | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/september-deals-largest-since-39-trading-on-stock-exchange-up-to.html | SEPTEMBER DEALS LARGEST SINCE '39; Trading on Stock Exchange Up to 43,450,216 Shares as Prices Move Lower | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/long-silence-broken.html | Long Silence Broken | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/burchell-named-in-westchester.html | Burchell Named in Westchester | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/wood-field-and-stream-ducks-stay-off-shore-waiting-game-is-advised.html | WOOD, FIELD AND STREAM; Ducks Stay Off Shore Waiting Game Is Advised | True | By Raymond R. Camp Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/collection-center-ready-church-world-service-opens-new-headquarters.html | COLLECTION CENTER READY; Church World Service Opens New Headquarters Today | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/franco-to-give-talk-today.html | Franco to Give Talk Today | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/george-jones-dies-retired-lawyer-63-grandson-of-cofounder-and-first.html | GEORGE JONES DIES; RETIRED LAWYER, 63; Grandson of Co-Founder and First Publisher of The Times -- Father Once Chief Owner | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/3-trips-to-us-set-for-ile-de-france-liner-has-been-released-from.html | 3 TRIPS TO U.S. SET FOR ILE DE FRANCE; Liner Has Been Released From Troop-Carrying and Will Go Into Drydock Next Year | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/article-1-no-title-manager-of-the-year-a-matter-of-luck-no.html | Article 1 -- No Title; Manager of the Year A Matter of Luck No Resentment | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/a-plea-for-hitlers-victims.html | A PLEA FOR HITLER'S VICTIMS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/planning-for-rise-in-building-urged-regional-association-appeals-to.html | PLANNING FOR RISE IN BUILDING URGED; Regional Association Appeals to Municipalities Near City to Prepare for Boom | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/german-prisoners-sit-down-at-us-camp-demand-return-to-homeland-from.html | German Prisoners Sit Down at U.S. Camp; Demand Return to Homeland From Italy | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/swedens-bergelin-wins-gains-in-pacific-coast-tennis-on-victory-over.html | SWEDEN'S BERGELIN WINS; Gains in Pacific Coast Tennis on Victory Over Grenfell | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/wins-the-gorgas-medal-for-veterinary-works.html | Wins the Gorgas Medal For Veterinary Works | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/harriman-flying-home-today.html | Harriman Flying Home Today | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/datura-is-victor-at-atlantic-city-leads-espinoza-and-lamme-the.html | DATURA IS VICTOR AT ATLANTIC CITY; Leads Espinoza and Lamme, the Favorite, and Pays $7.70 in Six-Furlong Feature | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/minneapolis-six-signs-melnyk.html | Minneapolis Six Signs Melnyk | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/titos-propaganda-stirs-us-protest-note-charges-yugoslavs-make.html | TITO'S 'PROPAGANDA' STIRS U.S. PROTEST; Note Charges Yugoslavs Make 'Mischievous' Statements and Ignore AMG Rules in Trieste TITO 'PROPAGANDA' STIRS U.S. PROTEST Prior Release Pointed Out | True | By Walter H. Waggoner Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/continued-successes-of-baseball-tenants-upset-football-schedule-at.html | Continued Successes of Baseball Tenants Upset Football Schedule at Ebbets Field | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/packers-say-curbs-cause-meat-pinch-chicago-convention-blames.html | PACKERS SAY CURBS CAUSE MEAT PINCH; Chicago Convention Blames OPA--Mayor Kelly Hints at Federal Supply Search | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/term-for-rationstamp-theft.html | Term for Ration-Stamp Theft | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/store-groups-to-merge.html | Store Groups to Merge | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/resigns-as-us-attorney-louis-bender-will-resume-the-private.html | RESIGNS AS U.S. ATTORNEY; Louis Bender Will Resume the Private Practice of Law | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/named-deputy-by-van-riper.html | Named Deputy by Van Riper | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sabry-asked-to-head-egypts-new-cabinet.html | SABRY ASKED TO HEAD EGYPT'S NEW CABINET | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/forms-sales-organization.html | Forms Sales Organization | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/capt-durant-gets-5-years-for-theft-sentenced-for-theft.html | CAPT. DURANT GETS 5 YEARS FOR THEFT; SENTENCED FOR THEFT | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cancerous-tissue-kept-alive-6-years-studies-of-testtube-models-cell.html | CANCEROUS TISSUE KEPT ALIVE 6 YEARS; Studies of Test-Tube Models Cell Changes Are Described to Buffalo Symposium | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/for-womens-education-dr-davis-of-smith-college-sees-aid-as-national.html | FOR WOMEN'S EDUCATION; Dr. Davis of Smith College Sees Aid as National Need | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/radio-today.html | RADIO TODAY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/two-pipelines-proposed.html | Two Pipelines Proposed | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rocket-coaching-job-offered-to-luckman.html | ROCKET COACHING JOB OFFERED TO LUCKMAN | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/zionist-officials-reach-london.html | Zionist Officials Reach London | True | By Clifton Daniel Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/virginia-barnes-betrothed.html | Virginia Barnes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/36-nations-to-plan-to-lure-tourists-conference-in-london-today-to.html | 36 NATIONS TO PLAN TO LURE TOURISTS; Conference in London Today to Seek Easing of Passport and Currency Regulations BRITAIN SEES BIG INCOME Negotiations With U.S. on New, Eased Restrictions Are Said to Have Been Started | True | By Charles E. Egan Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/british-study-soviet-note.html | British Study Soviet Note | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/santa-claus-with-whisky-visited-waa-last-yule.html | Santa Claus With Whisky 'Visited' WAA Last Yule | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/communist-party-explains-ousters-board-lays-recent-expulsions-to.html | COMMUNIST PARTY EXPLAINS OUSTERS; Board Lays Recent Expulsions to 'Left Sectarianism' and Browder's 'Opportunism' Sees "Duty" to Criticize Two "Dangers" Cited | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/air-field-lease-offered-long-island-airlines-wants-to-use-suffolk.html | AIR FIELD LEASE OFFERED; Long Island Airlines Wants to Use Suffolk Facility | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/miss-osborne-takes-title.html | Miss Osborne Takes Title | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/20-war-orphans-arrive-polish-boy-8-months-old-among-group-from.html | 20 WAR ORPHANS ARRIVE; Polish Boy 8 Months Old Among Group From Europe | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/lehmanives-fight-likely-to-be-bitter-challenges-on-foreign-policy.html | LEHMAN-IVES FIGHT LIKELY TO BE BITTER; Challenges on Foreign Policy by Both Being Quickly Met-- Their Chances Weighed | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/schools-opening-postponed.html | School's Opening Postponed | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/indianapolis-gets-hurler.html | Indianapolis Gets Hurler | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/herman-is-signed-to-pilot-pirates-a-new-manager-for-the-pirates.html | HERMAN IS SIGNED TO PILOT PIRATES; A NEW MANAGER FOR THE PIRATES | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/jersey-methodists-to-buy-exccc-camp.html | JERSEY METHODISTS TO BUY EX-CCC CAMP | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/manages-liquor-sales-for-mckesson-robbins.html | Manages Liquor Sales For McKesson & Robbins | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/5cent-air-mail-rate-goes-in-effect-today.html | 5-CENT AIR MAIL RATE GOES IN EFFECT TODAY | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/louisville-takes-lead-routs-montreal-by-156-in-third-game-of-little.html | LOUISVILLE TAKES LEAD; Routs Montreal by 15-6 in Third Game of Little World Series | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/radio-activity-center-set-britain-plans-national-concern-will-buy.html | RADIO ACTIVITY CENTER SET; Britain Plans National Concern --Will Buy Thorium, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/losservatore-condemns-trial.html | L'Osservatore Condemns Trial | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/barons-ship-two-pitchers.html | Barons Ship Two Pitchers | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/robinson-bout-set-over.html | Robinson Bout Set Over | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/prof-hl-cooke-of-princeton-67-faculty-member-since-1906-diesexpert.html | PROF. H.L. COOKE OF PRINCETON, 67; Faculty Member Since 1906 Dies-- Expert on Air Surveying Worked With OSS in War | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/midtown-parking-ban-is-in-effect-700-policemen-ready-to-enforce-it.html | Midtown Parking Ban Is in Effect; 700 Policemen Ready to Enforce It; Warnings Will Be Issued to Most Violators Until Oct. 15, Summonses Thereafter-- Cars to Go to 'Pound' After 1 Hour | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/our-mediterranean-fleet.html | OUR MEDITERRANEAN FLEET | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/hospital-extension-favored.html | Hospital Extension Favored | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rites-held-for-2-men-killed-in-air-mishap.html | RITES HELD FOR 2 MEN KILLED IN AIR MISHAP | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/tells-of-french-auto-famine.html | Tells of French 'Auto Famine' | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/the-sergeant-and-his-wife-are-reunited-in-china.html | THE SERGEANT AND HIS WIFE ARE REUNITED IN CHINA | True | The New York Times (Shanghai Bureau) | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/lie-talks-with-swiss-official-special-to-the-new-york-times.html | Lie Talks With Swiss Official; Special to THE NEW YORK TIMES. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/stockholders-suit-is-upheld-by-court.html | STOCKHOLDERS' SUIT IS UPHELD BY COURT | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/eidus-in-music-contest-finals.html | Eidus in Music Contest Finals | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/race-bias-charged-in-hospitals-here-dr-boas-tells-the-physicians.html | RACE BIAS CHARGED IN HOSPITALS HERE; Dr. Boas Tells the Physicians Forum Negro Doctors and Nurses Still Are Limited Some Pertinent Questions Qualification of Specialists | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/austin-joins-us-steel-staff.html | Austin Joins U.S. Steel Staff | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/rumor-on-tito-denied-london-hears-report-of-attempt-on-life-of.html | RUMOR ON TITO DENIED; London Hears Report of Attempt on Life of Yugoslav Premier | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/firm-name-shortened-80yearold-group-now-known-as-dwighthelmsley.html | FIRM NAME SHORTENED; 80-Year-Old Group Now Known as Dwight-Helmsley | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/veterans-housing-is-assured-of-enactment-in-jersey-despite.html | Veterans Housing Is Assured of Enactment In Jersey Despite Democrats' Objections | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/milk-ceilings-urged-by-consumers-here.html | MILK CEILINGS URGED BY CONSUMERS HERE | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/the-dilemma-on-nurses.html | THE DILEMMA ON NURSES | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/mrs-abby-milton-will-be-wed-soon-only-daughter-of-the-john-d.html | MRS. ABBY MILTON WILL BE WED SOON; Only Daughter of the John D. Rockefellers Jr. to Be Bride of Dr. Irving H. Pardee | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/john-r-jaeckels-have-daughter.html | John R. Jaeckels Have Daughter | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/profit-of-sperry-shows-a-decline-net-in-half-year-is-equal-to-161-a.html | PROFIT OF SPERRY SHOWS A DECLINE; Net in Half Year Is Equal to $1.61 a Share, Compared With $2.11 in 1945 Period | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/negro-for-school-board-urged.html | Negro for School Board Urged | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/price-aid-to-bring-more-meat-barred-by-anderson-ruling-he-keeps.html | PRICE AID TO BRING MORE MEAT BARRED BY ANDERSON RULING; He Keeps Product on Short Supply List While Admitting Range Cattle Abundance ASKS LIVESTOCK RELEASE Plea to Growers Cites Public -- Thompson Suggests Two Meatless Days a Week Price Aid to Bring More Meat Is Barred by Anderson Ruling Some Free of Price Control Acts to Get Argentine Beef Federal Meat Trading Hinted | True | By Bess Furman Special To the New York Times. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/reach-compromise-in-maryland-racing.html | REACH COMPROMISE IN MARYLAND RACING | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/pierson-erie-general-counsel.html | Pierson Erie General Counsel | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/polishpremier-defiant-on-border.html | Polish-Premier Defiant on Border | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/curb-market.html | CURB MARKET | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/westbury-trots-delayed.html | Westbury Trots Delayed | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/bishops-son-to-wed-rosamond-stanwood.html | BISHOP'S SON TO WED ROSAMOND STANWOOD | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/moscow-says-80000-britons-land.html | Moscow Says 80,000 Britons Land | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/army-increases-quota-wants-35000-men-in-1929-group-drafted-in.html | ARMY INCREASES QUOTA; Wants 35,000 Men in 19-29 Group Drafted in October | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/study-of-lending-shows-rise-here-reserve-bank-survey-for-first-half.html | STUDY OF LENDING SHOWS RISE HERE; Reserve Bank Survey for First Half of September Puts Volume on Upgrade | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/win-rail-issue-salomon-bros-hutzler-high-bidder-for-frisco-liens.html | WIN RAIL ISSUE; Salomon Bros. & Hutzler High Bidder for Frisco Liens | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/8-correspondents-to-see-any-execution-of-nazis.html | 8 Correspondents to See Any Execution of Nazis | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dewey-says-state-converts-fastest-tells-columbian-republicans-it.html | DEWEY SAYS STATE CONVERTS FASTEST; Tells Columbian Republicans It Beat National 'Confusion'-- Ives Hits Truman Regime | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/asks-weather-in-nebraska.html | Asks Weather in Nebraska | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/new-jerseys-suit-on-breakage-will-go-to-state-supreme-court-camden.html | New Jersey's Suit on 'Breakage' Will Go to State Supreme Court; Camden Jurist's Ruling Sends Argument on Garden State Park Matter to Highest Tribunal-- Track Owners Question Law | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/strike-halts-columbus-transit.html | Strike Halts Columbus Transit | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/1800-uses-offices-go-to-states-nov-16-schwellenbach-acts-under.html | 1,800 USES Offices Go to States Nov. 16; Schwellenbach Acts Under Recent Law | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/uniform-code-sought-on-offenses-of-nazis.html | UNIFORM CODE SOUGHT ON OFFENSES OF NAZIS | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/allen-ruled-ineligible-graduate-veteran-student-not-to-play-on.html | ALLEN RULED INELIGIBLE; Graduate Veteran Student Not to Play on Kentucky Team | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/variety-keynote-for-womens-wear-wider-line-of-colors-patterns-are.html | VARIETY KEYNOTE FOR WOMEN'S WEAR; Wider Line of Colors, Patterns Are Shown at Opening Held by American Woolen Co. | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/mrs-marjorie-martin-bride-of-lm-marks.html | MRS. MARJORIE MARTIN BRIDE OF L.M. MARKS | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/lolo-rescue-team-ready-party-will-fly-to-west-china-to-seek.html | LOLO RESCUE TEAM READY; Party Will Fly to West China to Seek Enslaved Americans | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/warrior-quintet-signs-two.html | Warrior Quintet Signs Two | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/steel-production-rising.html | Steel Production Rising | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/months-bond-calls-total-266600000.html | MONTH'S BOND CALLS TOTAL $266,600,000 | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/city-makes-shop-awards.html | City Makes Shop Awards | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/sees-lanham-act-dooming-piracy-new-ana-chairman-sees-lanham-act.html | SEES LANHAM ACT DOOMING PIRACY; NEW ANA CHAIRMAN SEES LANHAM ACT DOOMING PIRACY | True | By Alfred R. Zipser Jr. Special To the New York Times.pach Bros. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/testifying-before-kilgore-committee.html | TESTIFYING BEFORE KILGORE COMMITTEE | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/typical-nurse-honored-the-trumans-congratulate-miss-brooks-at-white.html | 'TYPICAL NURSE' HONORED; The Trumans Congratulate Miss Brooks at White House | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/jb-sullivan-gets-post.html | J.B. Sullivan Gets Post | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/us-says-petrillo-breaks-constitution.html | U.S. SAYS PETRILLO BREAKS CONSTITUTION | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/now-for-the-playoff.html | NOW FOR THE PLAY-OFF | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/gang-ambushes-10-gis-several-hurt-at-trieste-as-protito-italian.html | GANG AMBUSHES 10 GI'S; Several Hurt at Trieste as Pro-Tito Italian Communists Stone Troops | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/film-strike-goes-to-nlrb-union-files-complaint-as-minor-violence.html | FILM STRIKE GOES TO NLRB; Union Files Complaint as Minor Violence Marks Walkout | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/port-tieup-begins-as-sea-unions-call-strike-of-officers-government.html | PORT TIE-UP BEGINS AS SEA UNIONS CALL STRIKE OF OFFICERS; Government Efforts to Stave Off Second Walkout in a Month Prove Unavailing TOTAL PARALYSIS FEARED Stoppage Comes Only 11 Days After Previous Settlement-- Picketing Starts Today Either Can Cripple Commerce Conciliators Are Cheered SHIP TIE-UP BEGINS AS OFFICERS STRIKE Promise of Full Assistance | True | By Jack Shanley | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/preview-of-church-film-the-color-of-a-man-shown-at-museum-of-modern.html | PREVIEW OF CHURCH FILM; The Color of a Man' Shown at Museum of Modern Art | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/hanley-speaks-at-rally-lieutenant-governor-talks-on-state-aid-in.html | HANLEY SPEAKS AT RALLY; Lieutenant Governor Talks on State Aid in Garden City | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/dewey-hails-vital-press-governor-greets-state-publishers-and-press.html | DEWEY HAILS 'VITAL' PRESS; Governor Greets State Publishers and Press Association | True | Special to THE NEW YORK TIMES. | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/moving-day-finds-city-staying-put.html | Moving Day Finds City Staying Put | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/cafeteria-strike-due-today.html | Cafeteria Strike Due Today | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/deliveries-lagging-in-office-machines-3-months-to-over-year-best-to.html | DELIVERIES LAGGING IN OFFICE MACHINES; 3 Months to Over Year Best to Be Had at Business Show-- Record Crowd on Hand | True | | C1B 41847 |
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/brady-retirement-accepted.html | Brady Retirement Accepted | True | | C1B 41847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-01 | 1946-10-01 | https://www.nytimes.com/1946/10/01/archives/business-world-store-sales-up-slightly-spring-rayon-colors-ready.html | BUSINESS WORLD; Store Sales Up Slightly Spring Rayon Colors Ready Hand Truck Shipments Up Leased Departments Defined | True | | C1B 41847 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/government-sifts-reports-bund-is-busy-and-collaborates-with-the-ku.html | Government Sifts Reports Bund Is Busy And Collaborates With the Ku Klux Klan | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/international-paper-co-sets-up-fund-to-pay-off-maturing-bonds.html | International Paper Co. Sets Up Fund to Pay Off Maturing Bonds; $12,961,000 Deposited With Chase Bank When Hudson River Power Fails to Meet the Deadline Set in 1931 Agreement | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/pittsburgh-strike-shuts-more-plants-federal-mediation-pushed-in.html | PITTSBURGH STRIKE SHUTS MORE PLANTS; Federal Mediation Pushed in Power Dispute--Sabotage Darkens Two Towns | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/gi-mortgage-loans-to-have-firm-market.html | G.I. MORTGAGE LOANS TO HAVE FIRM MARKET | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/ussr-spain-know-goals-franco-says-they-alone-he-says-are-going-in-a.html | U.S.S.R., SPAIN KNOW GOALS, FRANCO SAYS; They Alone, He Says, 'Are Going in a Straight Line' Whereas Others Take 'Zigzag Course' | True | By Paul P. Kennedy Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/quinn-boden-officers-shift.html | Quinn & Boden Officers Shift | True | Spcial to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/debenture-redemption.html | DEBENTURE REDEMPTION | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/linguistic-debate-bogs-tokyo-trial-french-prosecutor-is-accused-of.html | LINGUISTIC DEBATE BOGS TOKYO TRIAL; French Prosecutor Is Accused of Contempt for Insisting on Using His Language | True | By Burton Crane Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/montgomery-to-defend-title.html | Montgomery to Defend Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/nurses-pay-rise-in-city-approved-board-of-estimate-to-vote-an.html | NURSES' PAY RISE IN CITY APPROVED; Board of Estimate to Vote an Increase of $300 Yearly by Nov. 1, Mayor Says | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/200-laborers-quit-work.html | 200 Laborers Quit Work | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/girl-scout-drive-opens-campaign-for-225000-for-the-council-of.html | GIRL SCOUT DRIVE OPENS; Campaign for $225,000 for the Council of Organization Begins | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/moscow-radio-features-trial.html | Moscow Radio Features Trial | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/farouk-calls-sidky-back-to-egypt-post.html | FAROUK CALLS SIDKY BACK TO EGYPT POST | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/new-oil-field-found.html | New Oil Field Found | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wide-field-is-seen-for-wood-waste-aries-tells-engineers-about.html | WIDE FIELD IS SEEN FOR WOOD WASTE; Aries Tells Engineers About 100,000,000 Tons Now Lost Could Be Converted to Use | True | Special to THE NEW YIRK TIME. | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/utility-plans-refunding-ei-paso-electric-co-registers-6000000-bonds.html | UTILITY PLANS REFUNDING; El Paso Electric Co. Registers $6,000,000 Bonds With SEC | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/turtle-wins-long-race.html | TURTLE WINS LONG RACE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/women-sustaining-industry-in-russia-slowly-increasing-production-of.html | WOMEN SUSTAINING INDUSTRY IN RUSSIA; Slowly Increasing Production of Clothing and Furniture as Men Take Heavier Jobs | True | By Drew Middleton Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/outoftown-bank-philadelphia-national.html | OUT-OF-TOWN BANK; Philadelphia National | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/novick-heads-cpa-bureau.html | Novick Heads CPA Bureau | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/russians-out-of-prague-chess.html | Russians Out of Prague Chess | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/daily-work-asked-of-legion-women-aid-to-children-and-disabled.html | DAILY WORK ASKED OF LEGION WOMEN; Aid to Children and Disabled Veterans Stressed by Mrs. Craven at Convention | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dress-industry-faces-shutdown-strike-against-citys-textile.html | DRESS INDUSTRY FACES SHUTDOWN; Strike Against City's Textile Converters May Halt Flow of Fabrics to Factories | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/1500000-perfume-is-stolen.html | $1,500,000 Perfume Is Stolen | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dr-whipple-honored-in-london.html | Dr. Whipple Honored in London | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/democratic-split-is-seen-by-taft-republican-victory-forecast.html | DEMOCRATIC SPLIT IS SEEN BY TAFT; Republican Victory Forecast --Sparkman Defends Record on Forum Program | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/lehman-straddle-charged-by-ives-says-rival-evades-wallace-foreign.html | LEHMAN 'STRADDLE' CHARGED BY IVES; Says Rival Evades Wallace Foreign Policy Issue With Aim to Placate Left | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/surplus-priorities-ignored-aide-says-waa-official-tells-house-group.html | SURPLUS PRIORITIES IGNORED, AIDE SAYS; WAA Official Tells House Group Veteran, Schools Got 'Goat's Choice' on Electronics | True | By John D. Morris Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/50-rise-in-output-for-furniture-set-manufacturers-see-expansion.html | 50% RISE IN OUTPUT FOR FURNITURE SET; Manufacturers See Expansion Possible in 1947 Provided Shortages Are Eliminated | True | Special to THE NEW YORK TIMES . | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/russian-says-us-plans-atomic-war-we-arm-feverishly-and-ban-peaceful.html | RUSSIAN SAYS U.S. PLANS ATOMIC WAR; We Arm Feverishly and Ban Peaceful Development, Article Declares | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/austria-would-try-von-papen.html | Austria Would Try von Papen | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/chart-of-the-record-plane.html | Chart of the Record Plane | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/stettheimer-art-in-memorial-show-selection-of-paintings-on-view-at.html | STETTHEIMER ART IN MEMORIAL SHOW; Selection of Paintings on View at Modern Museum Were Made by Marcel Duchamp | True | By Edward Alden Jewell | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/sales-in-westchester-new-owners-take-dwellings-in-ardsley-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Ardsley and Crestwood. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cotton-futures-again-irregular-final-quotations-12-points-up-to-26.html | COTTON FUTURES AGAIN IRREGULAR; Final Quotations 12 Points Up to 26 Down--Strength Is in the Near Months | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/12-nazi-war-leaders-sentenced-to-be-hanged-goering-heads-list-of.html | 12 NAZI WAR LEADERS SENTENCED TO BE HANGED; GOERING HEADS LIST OF THOSE TO DIE BY OCT. 16; HESS GETS LIFE, SIX OTHERS ORDERED TO PRISON; THEIR FATE WAS NOT IN THEIR HANDS | True | By Kathleen McLaughlin Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/strikes-level-off-store-sales-here-september-rise-is-put-at-only-25.html | STRIKES LEVEL OFF STORE SALES HERE; September Rise Is Put at Only 25% Over Last Year--Gain for August 61% | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/rabbi-back-praises-us-occupying-army.html | RABBI, BACK, PRAISES U.S. OCCUPYING ARMY | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/farrar-gives-up-ge-post.html | Farrar Gives Up G-E Post | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/topics-of-the-day-in-wall-street-foreign-issues-studied.html | TOPICS OF THE DAY IN WALL STREET; Foreign Issues Studied | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/east-233d-st-suites-among-bronx-sales.html | EAST 233D ST. SUITES AMONG BRONX SALES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/heads-hackensack-store-of-arnold-constable-co.html | Heads Hackensack Store Of Arnold Constable & Co. | True | Konrad Studios | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/advertising-news-stresses-merchandise-planning.html | Advertising News; Stresses Merchandise Planning | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/another-maritime-strike.html | ANOTHER MARITIME STRIKE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dr-william-burke-physician-in-greenwich-for-50-years-is-dead-at-84.html | DR. WILLIAM BURKE; Physician in Greenwich for 50 Years Is Dead at 84 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/elected-by-bank-women-miss-willa-a-riley-of-florida-is-groups-new.html | ELECTED BY BANK WOMEN; Miss Willa A. Riley of Florida Is Group's New President | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/legion-marches-in-san-francisco-general-arnold-honored-by-veterans.html | LEGION MARCHES IN SAN FRANCISCO; GENERAL ARNOLD HONORED BY VETERANS | True | By Charles Hurd Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/named-media-director-by-duane-jones-co-inc.html | Named Media Director By Duane Jones Co., Inc., | True | Cosmo-Sileo | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/antired-rally-crowded-2500-parade-in-street-before-fish-address-in.html | ANTI-RED RALLY CROWDED; 2,500 Parade in Street Before Fish Address in Brooklyn | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/trieste-industry-needs-100000000-local-capital-not-available-to.html | TRIESTE INDUSTRY NEEDS $100,000,000; Local Capital Not Available to Revive Shipping and Other Trade of Port | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/2-labor-disputes-settled-but-workers-cant-work.html | 2 Labor Disputes Settled But Workers Can't Work | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/distilleries-get-grain-allocation-us-defies-injunction-move.html | DISTILLERIES GET GRAIN ALLOCATION; U.S. Defies Injunction Move, Earmarks 3,000,000 Bushels for October Alcohol | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/month-of-talks-vain-in-truck-row-mayors-group-still-tries-to-settle.html | MONTH OF TALKS VAIN IN TRUCK ROW; Mayor's Group Still Tries to Settle Strike With Unions and Owners Deadlocked | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/2way-television-due-nyphiladelphia.html | 2-WAY TELEVISION DUE, N.Y.-PHILADELPHIA | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/gloom-surrounds-flatbush-rooters-cashmore-appeals-to-borough-firms.html | GLOOM SURROUNDS FLATBUSH ROOTERS; Cashmore Appeals to Borough Firms to Let Employes Hear Broadcasts of Play-Offs | True | By Roscoe McGowen | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/house-unit-to-ask-espionage-by-us-request-for-corps-to-protect-atom.html | HOUSE UNIT TO ASK ESPIONAGE BY U.S.; Request for Corps to Protect Atom Bomb Secret Will Be Made in Congress | True | By William S. White Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/prof-hc-plummer-astronomer-dead-british-mathematician-fellow-of.html | PROF. H.C. PLUMMER, ASTRONOMER, DEAD; British Mathematician, Fellow of Royal Society, Once Aide at Lick Observatory | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/captains-death-called-natural.html | Captain's Death Called Natural | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/strike-halts-transit-in-tacoma.html | Strike Halts Transit in Tacoma | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/truman-in-appeal-for-chest-and-uso-he-requests-country-to-set-an.html | TRUMAN IN APPEAL FOR CHEST AND USO; He Requests Country to Set an Example for World in 'Community Cooperation' 'COMMON HUMANITY' THEME President Says 'Gifts Show That Unity and Good-Will Are Not Just Words'... | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/43-teachers-strike-fail-to-report-at-wilkesbarre-high-school-in.html | 43 TEACHERS STRIKE; Fail to Report at Wilkes-Barre High School in Wage Dispute | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/admiral-moran-elected-chosen-as-president-of-seaboard-shipping.html | ADMIRAL MORAN ELECTED; Chosen as President of Seaboard Shipping Corporation | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/books-of-the-times-her-light-style-sometimes-irritating.html | Books of the Times; Her Light Style Sometimes Irritating | True | By Orville Prescott | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/miss-kilburn-wed-to-army-officer-representatives-daughter-the-bride.html | MISS KILBURN WED TO ARMY OFFICER; Representative's Daughter the Bride of Lieut. John Bullard in Malone, N.Y., Church | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/value-of-newspapers-they-keep-americans-the-best-informed-in-world.html | VALUE OF NEWSPAPERS; They Keep Americans the Best informed in World, Says ANPA | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/stationery-demand-big-crowl-says-industry-will-need-about-a-year-to.html | STATIONERY DEMAND BIG; Crowl Says Industry Will Need About a Year to Catch Up | True | Special to THE NEW YORK TIMES. | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/bonds-and-shares-on-london-market-fresh-setback-in-prices-is-laid.html | BONDS AND SHARES ON LONDON MARKET; Fresh Set-Back in Prices Is Laid to Monday's Decline on New York Exchange | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/knudsen-hupp-chairman-former-general-motors-head-to-be-active-in.html | KNUDSEN HUPP CHAIRMAN; Former General Motors Head to Be Active in Management | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/noose-too-easy-for-nazis-frankfort-germans-say.html | Noose Too Easy for Nazis, Frankfort Germans Say | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/weight-lifters-named-six-to-represent-us-in-world-meet-at-paris-oct.html | WEIGHT LIFTERS NAMED; Six to Represent U.S. in World Meet at Paris, Oct. 18-19 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/williams-struck-by-pitch-suffers-bruised-elbow-in-exhibition-game-a.html | Williams, Struck by Pitch, Suffers Bruised Elbow in Exhibition Game; A VALUABLE ARM IS HIT BY PITCHED BALL | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mkechnie-signed-as-indians-coach-exmanager-of-reds-receives-2year.html | M'KECHNIE SIGNED AS INDIANS' COACH; Ex-Manager of Reds Receives 2-Year $20,000 Contract as Aide to Boudreau | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/palestine-viewed-as-second-ireland.html | PALESTINE VIEWED AS 'SECOND IRELAND' | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/11236mile-record-set-as-navy-plane-lands-in-columbus-little-joe-and.html | 11,236-MILE RECORD SET AS NAVY PLANE LANDS IN COLUMBUS; LITTLE JOE AND LONG ROUTE HE TOOK ON TRUCULENT TURTLE | True | By Frederick Graham Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/painting-with-light-used-in-hotel-lounge-rays-in-plexiglas-show.html | 'Painting With Light' Used in Hotel Lounge; Rays in Plexiglas Show Scenes of New York | True | By Mary Roche | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/pirates-purchase-nagy-substantial-sum-and-player-given-for-montreal.html | PIRATES PURCHASE NAGY; 'Substantial Sum' and Player Given for Montreal Hurler | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/afl-to-picket-ywca-hotel.html | AFL to Picket YWCA Hotel | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/profit-increased-by-jp-morgan-co-bank-clears-4106468-in-9-months-to.html | PROFIT INCREASED BY J.P. MORGAN & CO.; Bank Clears $4,106,468 in 9 Months to Sept. 30, a Gain of $1,505,350 Over 1945 Net SPECIAL RESERVL SET UP Other Financial Institution Report on Their Positions at Third Quarter's End | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/12-english-models-go-on-view-here-in-the-english-manner.html | 12 ENGLISH MODELS GO ON VIEW HERE; IN THE ENGLISH MANNER | True | By Virginia Pope | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/otoole-recount-is-started.html | O'Toole Recount Is Started | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/3d-ave-railway-pay-rise.html | 3d Ave. Railway Pay Rise | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/principal-center-of-row-is-shifted.html | PRINCIPAL, CENTER OF ROW, IS SHIFTED | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/customs-patentappeals-court.html | Customs Patent-Appeals Court | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/news-of-food-shortage-of-meat-brings-suggestions-for-substitutes.html | News of Food; Shortage of Meat Brings Suggestions for Substitutes Rich in Protein Value | True | By Jane Nickerson | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/fh-williams-94-a-former-banker-exofficial-of-savings-bank-in.html | F.H. WILLIAMS, 94, A FORMER BANKER; Ex-Official of Savings Bank in Orange--Head of Insurance Firm for 40 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/locust-swarm-menaces-rio.html | Locust Swarm Menaces Rio | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/baruch-rebukes-wallace-groups-for-distorting-us-atom-plan-baruch.html | Baruch Rebukes Wallace Groups For Distorting U.S. Atom Plan; BARUCH REBUKES 'LIBERALS' ON ATOM | True | By A.m. Rosenthal Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/radio-today.html | RADIO TODAY | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mission-to-lepers-anniversary.html | Mission to Lepers Anniversary | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/clothing-workers-seek-new-pay-rise.html | CLOTHING WORKERS SEEK NEW PAY RISE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/alien-custodian-offers-12-new-york-mortgages.html | Alien Custodian Offers 12 New York Mortgages | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/booksauthors.html | Books--Authors | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/german-camp-unrest-not-serious-lee-says.html | GERMAN CAMP UNREST NOT SERIOUS, LEE SAYS | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/man-woman-dead-after-2-shootings-first-affray-involves-the-two.html | MAN, WOMAN DEAD AFTER 2 SHOOTINGS; First Affray Involves the Two Victims, Second the Police and Widow's Slayer | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/0dwyer-aids-poles-contributes-to-relief-drive-for-12000000-to-help.html | 0'DWYER AIDS POLES; Contributes to Relief Drive for $12,000,000 to Help Needy | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/airlines-stock-offer-approved.html | Airlines Stock Offer Approved | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/sheaffer-pen-co-doubles-its-net-clears-798964-in-6-months-to-aug-31.html | SHEAFFER PEN CO. DOUBLES ITS NET; Clears $798,964 in 6 Months to Aug. 31, or $5 a Share, Against $2.25 in '45 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/citys-search-for-meat-supplies-fails-to-uncover-any-hoarding-larder.html | City's Search for Meat Supplies Fails to Uncover Any Hoarding; LARDER NEAR BARE IN CITY MEAT HUNT | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/reds-appoint-neun-pilot-for-2-years-yanks-veteran-coach-signed-for.html | REDS APPOINT NEUN PILOT FOR 2 YEARS; Yanks' Veteran Coach, Signed for $20,000 Annually, Will Pick Own Coaching Staff | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wallaces-speech-assailed-by-smith-jersey-republican-candidate.html | WALLACE'S SPEECH ASSAILED BY SMITH; Jersey Republican Candidate Pledges Continued Support of Bipartisan Policy | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/100000-in-gems-stolen-from-auto.html | $100,000 IN GEMS STOLEN FROM AUTO | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/two-hungarian-officers-hanged.html | Two Hungarian Officers Hanged | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/bus-strike-voted-on-staten-island-walkout-today-on-all-lines-in-the.html | BUS STRIKE VOTED ON STATEN ISLAND; Walkout Today on All Lines in the Borough Will Affect 50,000 Residents | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/900-freshmen-at-manhattan.html | 900 Freshmen at Manhattan | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/stores-and-suites-in-bast-side-deals-sale-at-madison-ave-and-58th.html | STORES AND SUITES IN BAST SIDE DEALS; Sale at Madison Ave. and 58th St. by Brown; Madison Ave. Near 80th St. by Epstein | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/lead-in-boston-orchestra-to-american-for-1st-time.html | Lead in Boston Orchestra To American for 1st Time | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/oenslager-heads-playhouse.html | Oenslager Heads Playhouse | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/miss-doris-white-montclair-bride-she-is-escorted-by-father-at-her.html | MISS DORIS WHITE MONTCLAIR BRIDE; She Is Escorted by Father at Her Marriage in Church to Jerome C. Cuppia Jr. | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/heads-catholic-order-frenchwoman-elected-by-society-of-sacred-heart.html | HEADS CATHOLIC ORDER; Frenchwoman Elected by Society of Sacred Heart | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/shostakovichs-new-symphony-called-out-of-tune-with-party-line.html | Shostakovich's New Symphony Called Out of Tune With Party Line; Moscow Communist Critic Holds Composer Lacks Conviction, Assails Classicism and Mourns Possible Influence of Stravinsky | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/20-c-rubber-price-set-im-anglous-deal.html | 20 C RUBBER PRICE SET IM ANGLO-U.S. DEAL | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/rockland-polio-studied-five-cases-couse-careful-check-on-all-school.html | ROCKLAND POLIO STUDIED; Five Cases Couse Careful Check on All School Children | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/chosen-for-high-offices-by-druggists-syntdicate.html | Chosen for High Offices By Druggists Syntdicate | True | Globe | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cards-decide-on-split-vote-34-futl-shares-of-world-series-or.html | CARDS DECIDE ON SPLIT; Vote 34 Futl Shares of World Series or 2d-Place Money | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/our-link-to-turkey-asserted-as-peace-acheson-says-us-interest-rises.html | OUR LINK TO TURKEY ASSERTED AS PEACE; Acheson Says U.S. Interest Rises Over Any Question That Might Be Threat | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/ftc-presses-fight-on-cement-ruling-commission-seeks-high-court-writ.html | FTC PRESSES FIGHT ON CEMENT RULING; Commission Seeks High Court Writ of Certiorari in Case Upholding Basing Point URGENCY OF ACTION CITED Position Based on Two Other Hearings Pending in Courts, Four Before Commission | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mrs-clarence-pagan-past-noble-grand-of-auxiliary-of-odd-fellows-in.html | MRS. CLARENCE PAGAN; Past Noble Grand of Auxiliary of Odd Fellows in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/text-of-mr-hulls-appeal-for-peace-efforts-duty-of-large-nations.html | Text of Mr. Hull's Appeal for Peace Efforts; Duty of Large Nations | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/navy-veteran-honored-wj-warburton-commended-for-outstanding.html | NAVY VETERAN HONORED; W.J. Warburton Commended for 'Outstanding Performance' | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/new-meat-dish-prices-opa-will-set-them-for-restau-rants-soon.html | NEW MEAT DISH PRICES; OPA Will Set Them for Restaurants Soon | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/narcotics-guard-urged-illicit-supplies-scarce-so-thefts-prices-soar.html | NARCOTICS GUARD URGED; Illicit Supplies Scarce, So Thefts, Prices Soar, State Aide Says | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/western-union-strike-averted-by-pay-rise.html | WESTERN UNION STRIKE AVERTED BY PAY RISE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/princeton-greatly-improved-but-seeks-capable-reserves-for-hard.html | Princeton Greatly Improved but Seeks Capable Reserves for Hard Schedule; BIG AND FAST LINE TIGER STRONG POINT Returning Service Men Battle 1945 Letter Men for Places on Strengthened Eleven INJURIES HANDICAP SQUAD Princeton Shift Tries Zundel at Both Tackle and Guard Instead of Center | True | By Allison Danzig Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/truman-sifts-pay-policy-confers-with-the-wageprice-advisory-board.html | TRUMAN SIFTS PAY POLICY; Confers With the Wage-Price Advisory Board of OWMR | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/railway-securities-sold-wheeling-lake-erie-issues-equipment-trust.html | RAILWAY SECURITIES SOLD; Wheeling & Lake Erie Issues Equipment Trust Certificates | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/ranger-six-sells-goldup.html | Ranger Six Sells Goldup | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/this-jockey-never-reached-the-finish-line-in-third-at-belmont.html | THIS JOCKEY NEVER REACHED THE FINISH LINE IN THIRD AT BELMONT | True | The New York Times | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/500-pickets-plan-mass-demonstration-today-in-labor-dispute-at.html | 500 Pickets Plan Mass Demonstration Today In Labor Dispute at Institution for Blind | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/topics-of-the-times-moscows-favored-bourgeois.html | Topics of The Times; Moscow's Favored Bourgeois | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/100-veterans-invade-cherokee-club-row-over-marcantonio-candidacy.html | 100 Veterans Invade Cherokee Club; Row Over Marcantonio Candidacy Follows | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wide-area-of-india-goes-dry.html | Wide Area of India Goes Dry | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/the-public-also-has-a-duty.html | THE PUBLIC ALSO HAS A DUTY | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/corner-property-in-heights-sale-apartment-house-at-audubon-ave-and.html | CORNER PROPERTY IN 'HEIGHTS' SALE; Apartment House at Audubon Ave. and 168th St. Among West Side Transactions | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/nuremberg-trial-upholds-our-justice-courts-proceedings-and.html | Nuremberg Trial Upholds Our Justice; Court's Proceedings and Acquittals Are Declared to Enhance the Prestige of Anglo-U.S. Legal System | True | By Hanson W. Baldwin | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/germany-not-free-schacht-complains-von-papen-says-he-has-given-up.html | GERMANY NOT FREE, SCHACHT COMPLAINS; Von Papen Says He Has Given Up Politics--Austria Seeks Extradition for Trial | True | By Dana Adams Schmidt Special To The New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/abroad-last-public-appearance-of-men-of-nuremberg.html | Abroad; Last Public Appearance of Men of Nuremberg | True | By Anne O'Hare McCormick Special To The New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cannibalism-proved-against-7-japanese.html | CANNIBALISM PROVED AGAINST 7 JAPANESE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/filipino-squatters-refuse-to-surrender.html | FILIPINO SQUATTERS REFUSE TO SURRENDER | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/events-today.html | Events Today | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/chewing-gum-is-freed-opa-finds-it-not-a-big-living-cost-itemends.html | CHEWING GUM IS FREED; OPA Finds It Not a Big Living Cost Item--Ends Price Limits | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/paperboard-output-up-10-rise-is-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 10% Rise Is Reported in Week Compared With Year Ago | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/why-meat-is-scarce.html | WHY MEAT IS SCARCE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/good-crop-reports-affect-corn-prices-futures-decline-in-chicago.html | GOOD CROP REPORTS AFFECT CORN PRICES; Futures Decline in Chicago Trading, but Rally Late--Oats Strong, Wheat Is Lower | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/in-shifts-of-baseball-posts.html | IN SHIFTS OF BASEBALL POSTS | True | The New York Times | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/russia-loses-again-on-a-franco-issue-social-council-votes-to-give.html | RUSSIA LOSES AGAIN ON A FRANCO ISSUE; Social Council Votes to Give Consultative Role to Trade Group That Includes Spain | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/jc-kennedy-succeeds-father.html | J.C. Kennedy Succeeds Father | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/ask-inquiry-on-slaughter-defeat.html | Ask Inquiry on Slaughter Defeat | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/un-employs-625-more-newcomers-from-33-countries-2000-now-in.html | U.N. EMPLOYS 625 MORE; Newcomers From 33 Countries-- 2,000 Now in Secretariat | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cardinals-defeat-dodgers-in-opening-game-of-playoff-series-for.html | Cardinals Defeat Dodgers in Opening Game of Play-Off Series for Pennant; POLLET VICTOR,4-2, WITH FINE SUPPORT Southpaw Gains 21st Triumph as Cards Chase Branca in Decisive 2-Run Third SCHULTZ SMASHES HOMER Bats In Second Dodger Score With Single--Series Shifts to Brooklyn Tomorrow | True | By John Drebinger Special To The New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/police-drive-eases-midtown-traffic-restricted-area-is-cleared-of.html | POLICE DRIVE EASES MIDTOWN TRAFFIC; Restricted Area Is Cleared of Parked Cars Except in the Garment Center CROSSTOWN FLOW RAPID 820 Patrolmen Including 360 Rookies Issue Warnings-- Mayor Inspects Work | True | By Will Lissner | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/hull-75-stricken-after-peace-plea-united-nations-father-calls-on.html | HULL, 75, STRICKEN AFTER PEACE PLEA; United Nations' 'Father' Calls on Powers to Renew Zeal-- His Condition Serious | True | By Bertram D. Hulen Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/maritime-director-to-lose-two-aides-capt-bishop-says-wj-darcy-and.html | MARITIME DIRECTOR TO LOSE TWO AIDES; Capt. Bishop Says W.J. Darcy and J.T. Degnan Will Go to Private Industry | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/waterbury-polo-put-off-cup-final-listed-for-saturday-or-sunday-at.html | WATERBURY POLO PUT OFF; Cup Final Listed for Saturday or Sunday at Meadow Brook | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/us-danube-plan-in-un-is-stopgap-americans-see-no-conflict-with-the.html | U.S. DANUBE PLAN IN U.N. IS STOP-GAP; Americans See No Conflict With the French Proposal for Permanent Solution | True | By C. Brooks Peters Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/harriman-flies-for-us-british-sorry-to-see-him-go-but-glad-he-knows.html | HARRIMAN FLIES FOR U.S.; British Sorry to See Him Go but Glad He Knows Their Problems | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/shortage-serious-in-electric-bulbs.html | SHORTAGE SERIOUS IN ELECTRIC BULBS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mrs-astj-brenon-was-oratorio-singer.html | MRS. A.ST.J. BRENON; WAS ORATORIO SINGER | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/directs-sales-division-of-botany-brand-lines.html | Directs Sales Division Of Botany Brand Lines | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/counts-in-the-war-crimes-trial-and-how-each-defendant-fared.html | Counts in the War Crimes Trial And How Each Defendant Fared | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/playboy-to-open-at-booth-oct-2-theatre-incorporated-revival-to.html | 'PLAYBOY' TO OPEN AT BOOTH OCT. 2; Theatre Incorporated Revival to Introduce Eithne Dunne, Irish Actress, to U.S. | True | BY Sam Zolotow | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/books-published-today.html | Books Published Today | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/truman-saves-gis-from-death.html | Truman Saves GI's From Death | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/oa-de-lima-heads-tourist-program.html | O.A. DE LIMA HEADS TOURIST PROGRAM | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/la-guardia-to-aid-lehman-campaign-senatorial-candidate-tells-of.html | LA GUARDIA TO AID LEHMAN CAMPAIGN; Senatorial Candidate Tells of Promise of Support as He Opens Headquarters Here | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/black-marketer-sentenced.html | Black Marketer Sentenced | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/us-balks-at-move-for-change-in-visas.html | U.S. BALKS AT MOVE FOR CHANGE IN VISAS | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/smith-carpet-suit-dismissed-by-court-mrs-hh-laws-1502812-action.html | SMITH CARPET SUIT DISMISSED BY COURT; Mrs. H.H. Law's $1,502,812 Action Based on Inherited Stock Is Rejected | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/newspaper-men-to-meet-interamerican-press-group-to-honor-welles.html | NEWSPAPER MEN TO MEET; Inter-American Press Group to Honor Welles Tonight | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/1300-in-town-hall-hear-miss-tureck-throng-turns-out-for-first-of.html | 1,300 IN TOWN HALL HEAR MISS TURECK; Throng Turns Out for First of Pianist's Three Recitals of Bach Compositions. | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/silhouette-with-the-backward-slope.html | SILHOUETTE WITH THE BACKWARD SLOPE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/rest-is-defended-in-coronary-cases-dr-levy-tells-buffalo-medical.html | REST IS DEFENDED IN CORONARY CASES; Dr. Levy Tells Buffalo Medical Symposium Staying in Bed Is Best Single Course | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/harmonrobbins-triumph-on-links-winged-foot-pair-gets-66-to-win.html | HARMON-ROBBINS TRIUMPH ON LINKS; Winged Foot Pair Gets 66 to Win Westchester One-Day Tourney by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/whitneys-khyber-pass-takes-futurity-trial-at-belmont-3340for2-shot.html | Whitney's Khyber Pass Takes Futurity Trial at Belmont; $33,40-FOR-$2 SHOT FIRST BY 2 LENGTHS Khyber Pass Beats Brabancon, Favorite, Drawing Away in Run to Wire at BelmontEYES OF BLUE TRIUMPHSMaine Chance Filly, 13 to 20,Leads Home Jersey Cream --Station Also Victor | True | By James Roach | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/constellations-are-back-twa-to-open-daily-flights-to-coast-with.html | CONSTELLATIONS ARE BACK; TWA to Open Daily Flights to Coast With Modified Planes | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/old-egyptian-game-akin-to-backgammon-is-played-at-museum-in-modern.html | Old Egyptian Game, Akin to Backgammon, Is Played at Museum in Modern Dress | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/snow-rain-in-montreal-fourth-game-of-the-little-world-series.html | SNOW, RAIN IN MONTREAL; Fourth Game of the Little World Series Tonight in Doubt | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mrs-levin-victor-on-links.html | Mrs. Levin Victor on Links | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/china-to-convert-bank-deposits.html | China to Convert Bank Deposits | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/sos-week-exhibit-opened.html | 'SOS Week' Exhibit Opened | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/better-rural-living-urged-to-hold-youth.html | BETTER RURAL LIVING URGED TO HOLD YOUTH | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/investment-banker-joins-thos-a-edison-directorate.html | Investment Banker Joins Thos. A. Edison Directorate | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/republic-seeks-waa-plant-highest-of-five-bidders-submits-30000000.html | REPUBLIC SEEKS WAA PLANT; Highest of Five Bidders, Submits $30,000,000 for Steel Works | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/railway-strike-hits-chicago-commuters.html | RAILWAY STRIKE HITS CHICAGO COMMUTERS | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/speculators-find-day-is-a-sad-one-unload-tickets-at-face-value.html | SPECULATORS FIND DAY IS A SAD ONE; Unload Tickets at Face Value --Play-Off Statistics Go Into Season's Records | True | From a Staff Correspondent | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/raised-to-two-offices-in-bank-in-new-jersey.html | Raised to Two Offices In Bank in New Jersey | True | Bachrach | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/exhibition-of-historical-silver-opens-here-items-are-linked-to.html | Exhibition of Historical Silver Opens Here; Items Are Linked to Early American Events | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mulrooney-defends-lehman.html | Mulrooney Defends Lehman | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/japanese-gets-15-years.html | Japanese Gets 15 Years | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/mayor-tammany-agree-one-ex-officio-committee-vote-will-be-retained.html | MAYOR, TAMMANY AGREE; One Ex Officio Committee Vote Will Be Retained | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/color-for-winter-marks-hat-show-walter-florells-millinery-is.html | COLOR FOR WINTER MARKS HAT SHOW; Walter Florell's Millinery Is Presented in Pale Pinks, Blue and Cerise With Aqua | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/oliphant-to-effect-reforms-in-court.html | OLIPHANT TO EFFECT REFORMS IN COURT | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/suit-for-250000-filed-by-aeeshin-rockets-owner-charges-halas-of-the.html | SUIT FOR $250,000 FILED BY AEESHIN; Rockets' Owner Charges Halas of the Bears With Libel in Luckman Aftermath | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/veterans-housing-in-effect-in-jersey.html | VETERANS HOUSING IN EFFECT IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/chocolate-price-rise-of-27-is-authorized.html | CHOCOLATE PRICE RISE OF 27% IS AUTHORIZED | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/stock-losses-cut-by-modest-bidding-support-develops-near-midday.html | STOCK LOSSES CUT By MODEST BIDDING; Support Develops Near Midday After Early Declines, Then Aimless Drift Ensues 890,000 SHARES TRADED Ticker Tape Lags-- Industrial Price Index Down 0.71-- Steel Group Weakest | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dyer-elated-over-first-triumph-hails-pollets-gameness-in-box-eddie.html | Dyer, Elated Over first Triumph, Hails Pollet's Gameness in Box; Eddie Says Pitcher Came Through Despite Muscular Condition in His Back--Howie Lauds Feats of Slaughter, Marion | True | By James P. Dawson Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/hargan-named-to-trust-group.html | Hargan Named to Trust Group. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/slav-bloc-stalls-voting-on-trieste-connally-disputes-vishinskys.html | SLAV BLOC STALLS VOTING ON TRIESTE; Connally Disputes Vishinsky's Charge That U.S. Seeks to Violate Big Four Accord | True | By Lansing Warren Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/texts-of-verdicts-of-the-international-military-tribunal-in-trial.html | Texts of Verdicts of the International Military Tribunal in Trial of German War Leaders; Among Those Convicted and Acquitted by the War Crimes Tribunal Yesterday | True | The New York Times (U.S. Signal Corps) | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/pekelis-backs-study-in-the-newsfcc-case.html | PEKELIS BACKS STUDY IN THE NEWS-FCC CASE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/argentine-packers-shut-action-follows-18day-slowdown-in-dispute-on.html | ARGENTINE PACKERS SHUT; Action Follows 18-Day 'SlowDown' in Dispute on Wages | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/says-veterans-are-first-exgov-hoffman-asserts-they-have-right-to.html | SAYS VETERANS ARE FIRST; Ex-Gov. Hoffman Asserts They Have Right to Expect Aid | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/fagan-made-collector-finance-department-veteran-is-sworn-in-to-post.html | FAGAN MADE COLLECTOR; Finance Department Veteran Is Sworn In to Post Fee Vacated | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/veterans-music-guests-1500-free-seats-available-at-city-center-for.html | VETERANS MUSIC GUESTS; 1,500 Free Seats Available at City Center for Convalescents | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/peron-assures-jews-argentine-president-says-there-will-be-no.html | PERON ASSURES JEWS; Argentine President Says There Will Be No Discriminations | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/war-trophy-wins-from-flood-town-dutch-raider-finishes-third-at.html | WAR TROPHY WINS FROM FLOOD TOWN; Dutch Raider Finishes Third at Atlantic City After 8 Straight Victories | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/condition-of-reserve-member-banks-in-101-cities-september-25.html | Condition of Reserve Member Banks in 101 Cities September 25 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/civil-service-delays-test-for-fire-chief.html | CIVIL SERVICE DELAYS TEST FOR FIRE CHIEF | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/textile-setaside-for-export-is-cut-10-reduction-ordered-by-cpa.html | TEXTILE SET-ASIDE FOR EXPORT IS CUT; 10% Reduction Ordered by CPA During Fourth Quarter --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/buys-site-in-queens-builder-acquires-a-rego-park-corner-plot-from.html | BUYS SITE IN QUEENS; Builder Acquires a Rego Park Corner Plot From Meister | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/refugee-sitdown-ended-poles-enter-camp-when-faced-with-repatriation.html | REFUGEE SIT-DOWN ENDED; Poles Enter Camp When Faced With Repatriation Threat | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wanger-may-film-play-antigone-has-option-on-anouilh-work-picture.html | WANGER MAY FILM PLAY, 'ANTIGONE; Has Option on Anouilh Work --Picture Expected to Be a United Artists Release | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/harvester-seeks-australian-deal.html | Harvester Seeks Australian Deal | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/andrus-home-to-be-for-children.html | Andrus Home to Be for Children | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/metro-bans-bbccritic-from-its-film-previews-london-oct-1the-british.html | Metro Bans BBC-Critic From Its Film Previews; LONDON, Oct. 1--The British Broadcasting Corporation's film critic, Miss E. Arnot Robertson, a novelist, has been banned from Metro-Goldwyn-Mayer previews, it was reported here tonight. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/indies-parleys-will-be-resumed.html | Indies Parleys Will Be Resumed | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/verdicts-astonish-poles-warsaw-radio-calls-nuremberg-findings.html | VERDICTS 'ASTONISH' POLES; Warsaw Radio Calls Nuremberg Findings Inconceivable | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/iran-asks-britain-to-recall-agent-rejects-denial-that-embassy-aide.html | IRAN ASKS BRITAIN TO RECALL AGENT; Rejects Denial That Embassy Aide Was Implicated in the Revolt of Southern Tribes | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/letters-to-the-times-new-order-in-china-move-toward-democratic.html | Letters to The Times; New Order in China Move Toward Democratic Government Is Seen in Communist Areas | True | MICHAEL LINDSAY. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/jacqueline-lehrich-becomes-betrothed.html | JACQUELINE LEHRICH BECOMES BETROTHED | True | Mark Shaw | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/us-again-stresses-aim-to-stay-in-korea-until-unity-and-independence.html | U.S. Again Stresses Aim to Stay in Korea Until Unity and Independence Are Achieved | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/competition-asked-to-steady-building-head-of-fw-dodge-tells-the.html | COMPETITION ASKED TO STEADY BUILDING; Head of F.W. Dodge Tells the Memphis Meeting Controls Need to Be Lifted | True | By Lee E. Cooper Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/brokers-to-hear-palyi.html | Brokers to Hear Palyi | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/child-to-mrs-morton-nathanson.html | Child to Mrs. Morton Nathanson | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/russian-and-jackson-object-schacht-called-a-swindler-receiving.html | Russian and Jackson Object; Schacht Called a Swindler; RECEIVING THEIR FREEDOM FROM NUREMBERG COURT | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/37-hurt-13-seized-in-coast-movie-riot-worst-picket-fight-yet-breaks.html | 37 HURT, 13 SEIZED IN COAST MOVIE RIOT; Worst Picket Fight Yet Breaks at M-G-M Gate–1,000 Veterans Join in Melee | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/naval-research-leader-heads-nyu-department.html | Naval Research Leader Heads N.Y.U. Department | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/2000-riot-over-trieste-2-held-after-proyugoslav-union-rally-at.html | 2,000 RIOT OVER TRIESTE; 2 Held After Pro-Yugoslav Union Rally at Monfalcone | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/britons-surprised-by-nazis-acquittal.html | BRITONS SURPRISED BY NAZIS' ACQUITTAL | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/football-players-are-called-slaves-american-u-head-sees-biggest.html | FOOTBALL PLAYERS ARE CALLED SLAVES; American U. Head Sees 'Biggest Black Market Operation' in Educational History | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/book-lack-hits-colleges.html | Book Lack Hits Colleges | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/municipal-loans-fort-myers-fla.html | MUNICIPAL LOANS; Fort Myers, Fla. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/subsidies-blamed-for-meat-dearth-opa-accused-by-sioux-city-leaders.html | SUBSIDIES BLAMED FOR MEAT DEARTH; OPA Accused by Sioux City Leaders of Disrupting the Distribution Channels | True | Special to THE NEW YORK TIMES. | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/state-survey-set-for-a-university-dr-fw-reeves-of-chicago-u-named.html | STATE SURVEY SET FOR A UNIVERSITY; Dr. F. W. Reeves of Chicago U. Named to Head Study for Data for Legislature | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/electricity-rate-lowered-in-jersey-reductions-of-5000000-a-year-by.html | ELECTRICITY RATE LOWERED IN JERSEY; Reductions of $5,000,000 a Year by Public Service Are Announced | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/12-inches-of-snow-blanket-several-upstate-areas-flurries-are.html | 12 Inches of Snow Blanket Several Up-State Areas; Flurries Are Reported as Far South as the Pennsylvania Line--Temperature Here Is Near Record Low for Date | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/5cent-airmail-plane-off-mailiner-departs-for-california-with-500.html | 5-CENT AIRMAIL PLANE OFF; Mailiner Departs for California With 500 Pouches | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/firecracker-blast-hurts-3-on-east-side.html | FIRECRACKER BLAST HURTS 3 ON EAST SIDE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/kochan-outpoints-reddick.html | Kochan Outpoints Reddick | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/us-obligations-off-535000000-deposits-to-domestic-banks-decrease.html | U.S. OBLIGATIONS OFF $535,000,000; Deposits to Domestic Banks Decrease $490,000,000, Weekly Report Shows | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/irish-actress-signed.html | IRISH ACTRESS SIGNED | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/no-rupture-is-seen-in-china-reds-note.html | NO RUPTURE IS SEEN IN CHINA REDS' NOTE | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/new-zealand-unions-ask-review.html | New Zealand Unions Ask Review | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/afl-maps-drive-to-help-teachers-the-pickets-again-cover-the-new.html | AFL MAPS DRIVE TO HELP TEACHERS; THE PICKETS AGAIN COVER THE NEW YORK WATERFRONT | True | The New York Times | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/truman-considers-campaign-details-hannegan-says-president-may-make.html | TRUMAN CONSIDERS CAMPAIGN DETAILS; Hannegan Says President May Make 'a Number of Speeches' for Party's Candidates | True | By Walter H. Waggoner Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/eisenhower-sure-no-one-wants-war-general-in-scotland-believes-no.html | EISENHOWER SURE NO ONE WANTS WAR; General, in Scotland, Believes No Nation Would Provoke Conflict Deliberately | True | By Herbert L. Matthews Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/camille-ballet-in-world-premiere-john-taras-work-presented-at.html | 'CAMILLE' BALLET IN WORLD PREMIERE; John Taras' Work Presented at Metropolitan--Antal Dorati Conductor for Number | True | By John Martin | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/strike-truce-extended-barbers-agree-to-mediators-plea-for-monday.html | STRIKE TRUCE EXTENDED; Barbers Agree to Mediator's Plea for Monday Deadline | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/japans-cocoon-crop-declines.html | Japan's Cocoon Crop Declines | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/sports-of-the-times-the-branch-that-grows-in-brooklyn.html | Sports of the Times; The Branch That Grows in Brooklyn | True | By Arthur Daley | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wants-public-sold-on-free-enterprise-belding-calls-for-increased.html | WANTS PUBLIC SOLD ON FREE ENTERPRISE; Belding Calls for Increased Outlays to Combat 'Insidious' Forces Opposing System CONDEMNS COMPLACENCY Tells National Association Time Is Now for Advertising to Aid U.S. From Within and Without.... | True | By Alfred R. Zipser Jr. Special To the York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/to-command-2d-areas-wacs.html | To Command 2d Area's Wacs | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/art-brings-blocklong-line-in-fifth-ave-california-man-leads-in.html | Art Brings Block-Long Line in Fifth Ave.; California Man Leads in Awards of $25,750; AN ARTIST AND HIS PRIZE-WINNING PAINTING | True | The New York Times | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/czechs-want-to-try-von-neurath.html | Czechs Want to Try von Neurath | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/furniture-research-urged.html | Furniture Research Urged | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/un-flouts-quorum-rule-economic-council-chairman-calls-meeting-with.html | U.N. FLOUTS QUORUM RULE; Economic Council Chairman Calls Meeting With Majority Tardy | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/six-hockey-players-captured.html | Six Hockey Players Captured | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/missing-fishermen-safe.html | Missing Fishermen Safe | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/attacks-jurisdictional-issues.html | Attacks Jurisdictional Issues | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/bids-high-for-soleheel-plant.html | Bids High for Sole-Heel Plant | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/4000-aid-hospital-drive-mrs-astor-says-4000-women-have-volunteered.html | 4,000 AID HOSPITAL DRIVE; Mrs. Astor Says 4,000 Women Have Volunteered Efforts | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cafeteria-strike-voted-2500-workers-in-350-places-to-quit-if.html | CAFETERIA STRIKE VOTED; 2,500 Workers in 350 Places to Quit if Demands Are Not Met | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/banker-quits-after-45-years.html | Banker Quits After 45 Years | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/austria-protests-russian-arrests-two-sentenced-to-siberia-for.html | AUSTRIA PROTESTS RUSSIAN ARRESTS; Two Sentenced to Siberia for Alleged Criticisms of Soviet Military | True | By Albion Ross Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dr-clothier-calls-for-integrity.html | Dr. Clothier Calls for Integrity | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/effects-analyzed-of-market-slump-repercussions-on-business.html | EFFECTS ANALYZED OF MARKET SLUMP; Repercussions on Business Mitigated by Cash Trading, Reserve Bulletin Says | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/uso-drive-opens-tonight-last-campaign-for-19000000-to-be-launched.html | USO DRIVE OPENS TONIGHT; Last Campaign for $19,000,000 to Be Launched at Dinner | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/hope-seen-in-americas-prof-stanfield-says-it-lies-in-good-neighbor.html | HOPE SEEN IN AMERICAS; Prof. Stanfield Says It Lies in 'Good Neighbor' Policy | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/ship-officers-quit-paralyzing-port-2d-time-in-month-never-before.html | SHIP OFFICERS QUIT, PARALYZING PORT 2D TIME IN MONTH; Never Before Have Masters Been Called From Bridges --Engineers Also Strike WASHINGTON PLEAS FAIL But Efforts to Settle Dispute Over Wages and Working Conditions Are Continued | True | By George Horne | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/two-are-fined-500-in-cleanfood-drive.html | TWO ARE FINED $500 IN CLEAN-FOOD DRIVE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/us-urged-to-ease-city-lack-of-milk-extension-of-shed-westward-one.html | U.S. URGED TO EASE CITY LACK OF MILK; Extension of Shed Westward One Proposal Submitted at Public Hearing ACTION BY DEWEY URGED Consumer Spokesman Wants Governor to Seize Concerns to Meet Shortage.... | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/10-bodies-found-in-plane-wreck.html | 10 Bodies Found in Plane Wreck | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/peace-group-unveils-sign-in-times-square.html | PEACE GROUP UNVEILS SIGN IN TIMES SQUARE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/japans-evil-spirit.html | JAPAN'S EVIL SPIRIT | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/syracuse-has-third-polio-death.html | Syracuse Has Third Polio Death | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/miss-mackie-takes-1day-golf-honors-matches-cards-for-low-gross.html | MISS MACKIE TAKES 1-DAY GOLF HONORS; Matches Cards for Low Gross Prize After Posting 83 in Oakland Club Tourney | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/marine-and-aviation-reports-ships-new-york-arrived-yesterday.html | Marine and Aviation Reports; SHIPS NEW YORK ARRIVED YESTERDAY | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/acquittals-amaze-cassin-french-jurist-objects-to-mildness-for-von.html | ACQUITTALS AMAZE CASSIN; French Jurist Objects to Mildness for von Papen and Schacht | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/green-wants-end-of-wage-controls-denounces-government-curbs-on.html | GREEN WANTS END OF WAGE CONTROLS; Denounces Government Curbs on Freedoms That Keep Economy Off Balance | True | By Joseph A. Loftus Speciel To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cards-beat-dodgers-in-first-game-42.html | Cards Beat Dodgers In First Game, 4-2 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/foldes-in-recital-at-carnegie-hall-pianist-is-heard-in-stravinsky.html | FOLDES IN RECITAL AT CARNEGIE HALL; Pianist Is Heard in Stravinsky Sonata, Milhaud's 'One Day' and Other Compositions | True | By Howard Taubman | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/two-bond-issues-placed-institutions-take-railroad-and-bridge.html | TWO BOND ISSUES PLACED; Institutions Take Railroad and Bridge Securities | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/to-install-new-pastor-bishop-oxnam-will-speak-at-riverside-church.html | TO INSTALL NEW PASTOR; Bishop Oxnam Will Speak at Riverside Church Exercises | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/colan-halts-musto-in-third.html | Colan Halts Musto in Third | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/herter-says-curbs-on-cattle-must-go.html | HERTER SAYS CURBS ON CATTLE MUST GO | True | Special to THE NEW YORK TIMES. | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/child-care-urged-to-aid-middleaged-johns-hopkins-psychiatrist-tells.html | CHILD CARE URGED TO AID MIDDLE-AGED; Johns Hopkins Psychiatrist Tells Hospital Group of Some Deficiencies | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/fifty-years-of-rfd.html | FIFTY YEARS OF R.F.D. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/federal-obligations-treasury-notes-subject-to-federal-taxes.html | FEDERAL OBLIGATIONS; TREASURY NOTES (Subject to Federal Taxes) | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/somoza-leaves-boston-hospital.html | Somoza Leaves Boston Hospital | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/the-nuremberg-sentences.html | THE NUREMBERG SENTENCES | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wood-field-and-stream-twoday-season-in-new-york.html | WOOD, FIELD AND STREAM; Two-Day Season in New York | True | By Raymond R.camp | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/unrra-goods-for-sale-in-yugoslavia.html | UNRRA GOODS FOR SALE IN YUGOSLAVIA | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/rachel-lacy-is-bride-of-dc-vaughan-jr.html | RACHEL LACY IS BRIDE OF D.C. VAUGHAN JR. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/nassau-gets-more-police-150-rookies-are-sworn-in-wk-allen-promoted.html | NASSAU GETS MORE POLICE; 150 Rookies Are Sworn In-- W.K. Allen Promoted | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/farmers-to-get-waa-surplus.html | Farmers to Get WAA Surplus | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/un-military-staff-group-to-hunt-dakota-pheasants.html | U.N. Military Staff Group To Hunt Dakota Pheasants | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/constance-drexel-is-released-here-immigration-officials-find-no.html | CONSTANCE DREXEL IS RELEASED HERE; Immigration Officials Find No Citizenship Lapse--Treason Case in Abeyance | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/opera-singers-who-were-among-arrivals-by-air-and-sea-here-yesterday.html | OPERA SINGERS WHO WERE AMONG ARRIVALS BY AIR AND SEA HERE YESTERDAY | True | The New York Times | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/panama-gets-air-base-1000000-center-at-chorrera-near-pacific.html | PANAMA GETS AIR BASE; $1,000,000 Center at Chorrera Near Pacific Yielded by U.S. | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/kramer-and-brown-gain-in-pacific-coast-tennis.html | Kramer and Brown Gain In Pacific Coast Tennis | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/lillie-offers-thieves-deal.html | Lillie Offers Thieves Deal | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/alibi-under-fire-in-tennessee-trial-rebuttal-witness-contradicts.html | ALIBI UNDER FIRE IN TENNESSEE TRIAL; Rebuttal Witness Contradicts Story of a Chief Defendant in Shooting of Police... | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/open-trophy-destroyed-us-golf-gup-lost-in-fire-at-tam-o-shanter-on.html | OPEN TROPHY DESTROYED; U.S. Golf Gup Lost in Fire at Tam o' Shanter on Sept. 21 | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/principal-buying-of-meat-limited-opa-rules-overpurchases-can-be.html | 'PRINCIPAL BUYING' OF MEAT LIMITED; OPA Rules 'Over-Purchases' Can Be Penalized by Loss of Subsidy Payments | True | Special to THE NEW YORK TIMES. | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/dividend-news-the-feddersquigan-corporation-announced-yesterday-a.html | DIVIDEND NEWS; The Fedders-Quigan Corporation announced yesterday a 15-cent quarterly dividend on the common stock, payable on Oct. 25. This is 5 cents more than the amount received by stockholders in the three preceding quarters. | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/miss-er-schulte-engaged-to-wed-magazine-editor-affianced-to-joseph.html | MISS E.R. SCHULTE ENGAGED TO WED; Magazine Editor Affianced to Joseph Raymond Daly, Who Was Fighter Pilot in Navy | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/asks-10year-report-on-ftc.html | Asks 10-Year Report on FTC | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/4-held-in-theft-of-safe-containing-4833-bail-set-at-3500-for.html | 4 Held in Theft of Safe Containing $4,833; Bail Set at $3,500 for Hearing Tomorrow | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/erecting-new-rahway-plant.html | Erecting New RahwaY Plant | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/havana-bus-men-demonstrate.html | Havana Bus Men Demonstrate | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/yiddish-artists-laud-morale-spirit-of-dp.html | YIDDISH ARTISTS LAUD MORALE, SPIRIT OF DP | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/stepinatz-refuses-to-defend-himself-admits-not-opposing-forcible.html | STEPINATZ REFUSES TO DEFEND HIMSELF; Admits Not Opposing Forcible Conversions but Insists Conscience Is Clear | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/elected-by-accountants-chicagoan-named-president-at-atlantic-city.html | ELECTED BY ACCOUNTANTS; Chicagoan Named President at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/sugar-formula-sought-cuban-president-strives-to-end-paralysis-of.html | SUGAR FORMULA SOUGHT; Cuban President Strives to End Paralysis of Industry | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/rayburn-hits-war-talk-he-asserts-us-is-not-going-to-have-to-fight.html | RAYBURN HITS WAR TALK; He Asserts 'U.S. Is Not Going to Have to Fight Russia' | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/lakes-states-agree-on-job-pay.html | Lakes States Agree on Job Pay | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/years-clearings-heaviest-since-30-364966451954-volume-in-the-period.html | YEAR'S CLEARINGS HEAVIEST SINCE 30; $364,966,451,954 Volume in the Period to Sept. 30 Fourth Largest on Record | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/giants-easily-topple-boston-yanks-as-elevens-open-their-league.html | Giants Easily Topple Boston Yanks as Elevens Open Their League Campaign; HAPES AND STRONG SPARK 17-0 VICTORY Merle Scores 2 Touchdowns Against Yanks in Contest Under Lights at Boston KEN BOOTS A FIELD GOAL He Also Adds 2 Extra points for Giants--Filchock's Run for Tally Is Nullified | True | By William D. Richardson Special To the New York Times. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/veteran-of-submarines-gets-navy-research-post.html | Veteran of Submarines Gets Navy Research Post | True | | C1B 41848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/marines-to-attack-atlantic-city-beach.html | MARINES TO 'ATTACK' ATLANTIC CITY BEACH | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/weigh-recontrol-to-aid-newsprint-cpa-and-industry-meet-as-small.html | WEIGH RE-CONTROL TO AID NEWSPRINT; CPA and Industry Meet as Small Admits a 'Pretty Bad' Situation | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cardinals-show-speed-on-basepaths-and-field-in-beating-the-dodgers.html | Cardinals Show Speed on Basepaths and Field In Beating the Dodgers in St. Louis | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/wool-prices-firm-at-sydney.html | Wool Prices Firm at Sydney | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/bryn-mawr-admits-two-men.html | Bryn Mawr Admits Two Men. | True | Special to THE NEW YORK TIMES. | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/columbus-tied-up-by-transport-strike.html | COLUMBUS TIED UP BY TRANSPORT STRIKE | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/cpa-will-curb-draft-deferments.html | CPA Will Curb Draft Deferments | True | | C1B 41848 |
| 1946-10-02 | 1946-10-02 | https://www.nytimes.com/1946/10/02/archives/feller-allstars-win-twice.html | Feller All-Stars Win Twice | True | | C1B 41848 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/safe-deposit-group-to-meet-oct-9.html | Safe Deposit Group to Meet Oct. 9 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-unit-to-fight-crippling-malady-national-organization-hopes-to.html | NEW UNIT TO FIGHT CRIPPLING MALADY; National Organization Hopes to Aid the Sufferers From Multiple Sclerosis CIVIC LEADERS SPONSORS Dr. Iago Galdston, Hailing Idea, Says It May Throw Light on Mysterious Disease First Objective Is Listed Other Sponsors of Project | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/william-leander-cronin-was-a-vice-president-of-corn-exchange-bank.html | WILLIAM LEANDER CRONIN; Was a Vice President of Corn Exchange Bank Trust Co. | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/house-group-asks-antitrust-data-cites-some-criticism-of-work-in.html | HOUSE GROUP ASKS ANTI-TRUST DATA; Cites 'Some Criticism' of Work in Field and Calls on Clark for 8-Year Accounting Scope of Questions Early Rate Steps Unlikely Named "Smile Girl of Air" | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cigar-consumption-up-501000000-total-noted-in-august-compared-with.html | CIGAR CONSUMPTION UP; 501,000,000 Total Noted in August Compared With Year Ago | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/us-aid-for-germany-urged.html | U.S. Aid for Germany Urged | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/french-assembly-bolsters-charter-de-gaulle-asks-for-rejection-of.html | FRENCH ASSEMBLY BOLSTERS CHARTER; DE GAULLE ASKS FOR REJECTION OF NEW CONSTITUTION | True | By Harold Callender Special To the New York Times.the New York Times (PARIS BUREAU) | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/small-fire-slows-mauretania-work-store-room-blaze-interrupts.html | SMALL FIRE SLOWS MAURETANIA WORK; Store Room Blaze Interrupts Reconversion Briefly—Ship to Be Ready in Spring | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/belgians-voice-three-reactions.html | Belgians Voice Three Reactions | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hahncallanan.html | Hahn—Callanan | True | Special to THE NEW YORK TIMES. | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/sleeves-stressed-in-display-of-furs-necklines-softened-by-loops-and.html | SLEEVES STRESSED IN DISPLAY OF FURS; Necklines Softened by Loops and Scarf Treatments in Dein-Bacher Collection | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/statement-by-baruch-on-controversy-with-wallace-and-texts-of.html | Statement by Baruch on Controversy With Wallace and Texts of Exchanges Between Them; Baruch Memorandum Proposed Wallace Statement Alternate Wallace Statement Baruch Telegram to Wallace | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-tombs-suicide-stirs-grand-jury-committee-to-visit-mayor-to-make.html | NEW TOMBS SUICIDE STIRS GRAND JURY; Committee to Visit Mayor to Make Recommendations Based on Prison Inquiry Findings | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/striking-transit-men-give-free-auto-rides.html | STRIKING TRANSIT MEN GIVE FREE AUTO RIDES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/plywood-output-raised-cpa-allows-builders-to-use-more-for-rest-of.html | PLYWOOD OUTPUT RAISED; CPA Allows Builders to Use More for Rest of Year | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/fewer-violations-of-no-parking-ban-motorist-didnt-heed-the-sign.html | FEWER VIOLATIONS OF NO PARKING BAN; MOTORIST DIDN'T HEED THE SIGN | True | By Will Lissnerthe New York Times | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/victor-h-morgan-florida-publisher-exdiplomat-diesonce-ohio-editor.html | VICTOR H. MORGAN; Florida Publisher, Ex-Diplomat, Dies--Once Ohio Editor | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/four-help-cancer-clinic-council-members-undergo-tests-in-queens.html | FOUR HELP CANCER CLINIC; Council Members Undergo Tests in Queens General Hospital | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/style-restrictions-are-eased-by-cpa-limitations-lifted-on-design.html | STYLE RESTRICTIONS ARE EASED BY CPA; Limitations Lifted on Design and Measurement, Retained on Sweep and Length PRICE ACTION ALSO TAKEN OPA Relief Granted on Fabrics, Yarn of Wool, Rayon Mixed With Cotton--Other Action More Latitude Given Attitude of Small STYLE LIMITATIONS ARE EASED BY CPA | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/this-is-the-law.html | THIS IS THE LAW | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/shipassembling-bids-asked.html | Ship-Assembling Bids Asked | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/rumania-backs-french-pact.html | Rumania Backs French Pact | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/sees-no-tightening-of-inventory-curb-cpa-official-assures-furniture.html | SEES NO TIGHTENING OF INVENTORY CURB; CPA Official Assures Furniture Group Rumors of Such Action Are Unfounded | True | From a Staff Correspondent | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/studies-school-addition-fight.html | Studies School Addition Fight | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/held-on-extortion-notes-philadelphia-city-aide-admits-writing.html | HELD ON EXTORTION NOTES; Philadelphia City Aide Admits Writing Admiral and GM Man | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/browns-buy-home-field-sportsmans-park-acquired-from-agent-for-ball.html | BROWNS BUY HOME FIELD; Sportsman's Park Acquired From Agent for Ball Estate | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mgrath-quits-post-as-solicitor-general.html | M'GRATH QUITS POST AS SOLICITOR GENERAL | True | Special to THE NEW YORK TIMES. | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/berlin-left-urges-death-for-22-nazis-demonstrations-in-soviet-zone.html | BERLIN LEFT URGES DEATH FOR 22 NAZIS; Demonstrations in Soviet Zone Protest 'Mild' Sentences-- Press United in Criticism Soviet Dissent Approved | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/rko-circuit-quits-ata-resents-activity-of-latter-in-state-antitrust.html | RKO CIRCUIT QUITS ATA; Resents Activity of Latter in State Anti-Trust Case | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hoffman-wins-award-presentation-set-oct8-at-boston-ama-industrial.html | HOFFMAN WINS AWARD; Presentation Set Oct.8 at Boston AMA Industrial Relations Parley | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/books-of-the-times-a-story-of-a-wartime-summer-clinical-and.html | Books of the Times; A Story of a Wartime Summer Clinical and Unconvincing | True | By Charles Poore | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/luna-park-on-fire-yesterday.html | LUNA PARK ON FIRE YESTERDAY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/drop-in-deposits-is-shown-by-chase-sept-30-figure-46420250000.html | DROP IN DEPOSITS IS SHOWN BY CHASE; Sept. 30 Figure $4,642,025,000, Against $5,039,709,000 at the End of JuneWAR LOAN FUNDS REDUCED$238,386,000 Decline in theAmount Held for TreasuryBig Factor in Change OTHER BANK STATEMENTS Bank of New York Brooklyn Trust Company Grace National Bank New York Trust Company Sterling National Bank and Trust Trade Bank and Trust DROP IN DEPOSITS IS SHOWN BY CHASE Underwriters Trust Company | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/inspector-mcgrath-to-retire.html | Inspector McGrath to Retire | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/fashions-for-brides-put-on-exhibition.html | FASHIONS FOR BRIDES PUT ON EXHIBITION | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/75-for-two-tickets.html | $75 for Two Tickets | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/british-printers-settle-jobshop-workers-accept-gains-offered-by.html | BRITISH PRINTERS SETTLE; Job-Shop Workers Accept Gains Offered by Employers | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/proctor-out-with-injury-but-pro-yanks-will-have-parker-and-sinkwich.html | PROCTOR OUT WITH INJURY; But Pro Yanks Will Have Parker and Sinkwich in Action Soon | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cards-distribute-seats-for-series-breadon-orders-mailing-as-hc.html | CARDS DISTRIBUTE SEATS FOR SERIES; Breadon Orders Mailing as He Drops Plan to Wait Until Flag Winner Is Decided Allotment Cut in Half Will Have Temporary Seats Present Eerie Appearance | True | By James P. Dawson Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/4-try-island-jailbreak-but-rikers-prisoners-are-captured-after.html | 4 TRY ISLAND JAILBREAK; But Rikers Prisoners Are Captured After 6-Hour Search | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/boojum-ii-takes-chase-wins-rolling-rock-hunt-cup-race-by-30-lengths.html | BOOJUM II TAKES CHASE; Wins Rolling Rock Hunt Cup Race by 30 Lengths | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/time-for-deposits-extended.html | Time for Deposits Extended | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/washington-square-tomorrow.html | WASHINGTON SQUARE TOMORROW | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/long-stole-with-jacket-effect.html | LONG STOLE WITH JACKET EFFECT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/red-sox-toppled-by-allstars-42-american-league-team-evens-3game.html | RED SOX TOPPLED BY ALL-STARS, 4-2; American League Team Evens 3-Game Exhibition Series at One Victory Apiece | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/george-kissenberth-harbor-pilot-since-21-dies-of-heart-attack-in.html | GEORGE KISSENBERTH; Harbor Pilot Since '21 Dies of Heart Attack in Home | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/henry-hoyt-moore-art-manager-and-columnist-of-the-old-outlook-dies.html | HENRY HOYT MOORE; Art Manager and Columnist of The Old Outlook Dies | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/lucy-wheelock-college-founder-leader-in-kindergarten-field-for-many.html | LUCY WHEELOCK, COLLEGE FOUNDER; Leader in Kindergarten Field for Many Years Is Dead-- Had Trained Teachers | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/baking-contest-announced.html | Baking Contest Announced | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/2-studios-to-film-tchaikovskys-life-hal-wallis-to-continue-plans-to.html | 2 STUDIOS TO FILM TCHAIKOVSKY'S LIFE; Hal Wallis to Continue Plans to Screen Career of Russian, Despite Monogram Schedule | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/sports-today.html | Sports Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/world-seen-facing-food-shortage-due-to-a-lack-of-arable-lands.html | World Seen Facing Food Shortage Due to a Lack of Arable Lands; Princeton Conference Is Told That 4 Billion Acres Must Feed 2 Billion With Population Rise 200 Million a Decade Face Shortages Now Sees Famine Prevention | True | By William L. Laurence Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/facing-trade-deficit-holland-seeks-loan.html | FACING TRADE DEFICIT, HOLLAND SEEKS LOAN | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/umpire-barr-improving.html | Umpire Barr Improving | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/continental-backlog-heavy.html | Continental Backlog Heavy | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hotels-must-list-tenants.html | Hotels Must List Tenants | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/atcheson-assails-russians-in-orient-condemns-holding-of-japanese.html | ATCHESON ASSAILS RUSSIANS IN ORIENT; Condemns Holding of Japanese Captives as Derevyanko Cites Use of 'General Staff' Warns of Danger to Allies Atcheson Asks for Evidence | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/some-help-for-teachers.html | SOME HELP FOR TEACHERS | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/34-cio-chiefs-join-to-ban-communists-committee-is-formed-here-to.html | 34 CIO CHIEFS JOIN TO BAN COMMUNISTS; Committee Is Formed Here to Fight for Elimination of Influence in Unions 34 CIO CHIEFS JOIN TO BAN COMMUNISTS Statement of Philosophy To Preserve "Self-respect" | True | By A. H. Raskin | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/park-association-makes-bronx-tour-group-studies-housing-also-in-its.html | PARK ASSOCIATION MAKES BRONX TOUR; Group Studies Housing Also in Its First Post-War Inspection of Facilities | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/state-department-art-show-sponsor-display-at-metropolitan-has-79.html | STATE DEPARTMENT ART SHOW SPONSOR; Display at Metropolitan Has 79 Paintings--Tours to South America, Europe Planned | True | By Edward Alden Jewell | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/britain-shows-fashions-150-models-parade-at-london-ball-for-textile.html | BRITAIN SHOWS FASHIONS,; 150 Models Parade at London Ball for Textile Charities | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/greentree-racer-first-at-belmont-pounding-to-a-close-victory-in.html | GREENTREE RACER FIRST AT BELMONT; POUNDING TO A CLOSE VICTORY IN FIRST RACE AT BELMONT PARK | True | By James Roachthe New York Times | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/germans-to-end-daylight-time.html | Germans to End Daylight Time | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/scientists-discuss-the-possibility-of-getting-cancer-from-smoking.html | Scientists Discuss the Possibility Of Getting Cancer From Smoking; Malignancy in Women's Lungs Is Pondered With Their Growing Use of Cigarettes-- Atmospheric Pollution of Cities Described Tells of Dangers in Cities Warns Against Inertia | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/pro-giants-drill-for-steeler-game-owen-holds-workout-for-team-soon.html | PRO GIANTS DRILL FOR STEELER GAME; Owen Holds Workout for Team Soon After Players Return From Contest in Boston Franck Displayed Speed Coulter Strengthens Line | True | By William D. Richardson | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/gandhi-77-gets-a-gift-bombay-marks-leaders-birthday-by-aiding.html | GANDHI, 77, GETS A GIFT; Bombay Marks Leader's Birthday by Aiding 'Untouchables' | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/company-here-buys-beef-on-hoof-to-feed-its-help.html | Company Here Buys Beef On Hoof to Feed Its Help | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cocoa-trading-resumed-new-opa-increase-of-585-cents-reopens.html | COCOA TRADING RESUMED; New OPA Increase of 5.85 Cents Reopens Exchange Sales | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/5cent-air-mail-thrills-hawaii.html | 5-Cent Air Mail Thrills Hawaii | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/manhattan-transfer.html | MANHATTAN TRANSFER | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/chairman-now-president-reichel-succeeds-appleton-in-american.html | CHAIRMAN NOW PRESIDENT; Reichel Succeeds Appleton in American Viscose Corp. | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/meister-purchases-larchmont-building.html | MEISTER PURCHASES LARCHMONT BUILDING | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/news-and-notes-in-the-advertising-field-dr-conant-joins-ad-group.html | News and Notes in the Advertising Field; Dr. Conant Joins Ad Group Accounts Personnel Notes | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-rock-island-plan-trustee-of-railroad-proposes-a-reduction-of.html | NEW ROCK ISLAND PLAN; Trustee of Railroad Proposes a Reduction of Creditors | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/drop-is-reported-in-gasoline-stock-reduced-by-530000-barrels-for.html | DROP IS REPORTED IN GASOLINE STOCK; Reduced by 530,000 Barrels for Week-- Light and Heavy Oils Show Increases | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/joins-acro-chemical-board.html | Joins Acro Chemical Board | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dr-moscicki-dead-led-poles-in-1939-president-of-country-at-time-of.html | DR. MOSCICKI DEAD; LED POLES IN 1939; President of Country at Time of Nazi Invasion Stricken in Exile in Switzerland DID NOT YIELD ON DANZIG Desire to Defend Corridor His Strong Point Against Hitler --Noted Chemist, Inventor Withstood Diplomatic Pressure Sacrificed Scientific Work Mountain Air for Lowland | True | The New York Times, 1940 | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/football-dodgers-drill.html | Football Dodgers Drill | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mervll-frost-to-be-honored.html | Mervll Frost to Be Honored | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mays-health-improved-doctor-says-he-is-able-to-go-to-washington-and.html | MAY'S HEALTH IMPROVED; Doctor Says He Is Able to Go to Washington and Testify | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dr-ralph-jenkins-educator-was-54-president-of-danbury-state.html | DR. RALPH JENKINS, EDUCATOR, WAS 54; President of Danbury State Teachers College Since 1935 Dies--In Field 32 Years | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/group-formed-to-get-out-vote.html | Group Formed to Get Out Vote | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/3450490-earned-by-columbia-films-profit-of-pictures-corporation-for.html | $3,450,490 EARNED BY COLUMBIA FILMS; Profit of Pictures Corporation for Year Ended on June 30 Equals $5.25 a Share DIANA STORES LISTS NET $950,213 Profit for Year Equal to $1.13 a Share $3,450,490 EARNED BY COLUMBIA FILMS OTHER CORPORATE REPORTS Pfaudler Company | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/lose-citizenship-plea-byrnes-pilot-and-3-other-yugoslavs-in-us-army.html | LOSE CITIZENSHIP PLEA; Byrnes' Pilot and 3 Other Yugoslavs in U.S. Army Must Wait | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/eden-stresses-need-for-unity-of-nations.html | EDEN STRESSES NEED FOR UNITY OF NATIONS | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/liner-bremen-given-up-cheats-the-allies-again.html | Liner Bremen, Given Up, Cheats the Allies Again | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/white-sox-shift-3-players.html | White Sox Shift 3 Players | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/welles-says-us-ignores-peace-aid-former-undersecretary-calls.html | WELLES SAYS U.S. IGNORES PEACE AID; Former Under-Secretary Calls Machinery for Prosperity of Hemisphere Neglected Regional Federation Hemispheric Cooperation Freedom of Information | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/italian-reds-urge-fascist-press-ban-program-also-asks-for-peace.html | ITALIAN REDS URGE FASCIST PRESS BAN; Program Also Asks for Peace That Will Bar Interference by 'Imperialist' Groups | True | By Arnaldo Cortesi Special To The New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dr-alton-amsterdam-physician-to-the-indigent-for-many-years-dies-at.html | DR. ALTON AMSTERDAM; Physician to the Indigent for Many Years Dies at 49 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/prof-tk-siegel-is-freed-counsel-says-deportation-procedure-has-been.html | PROF. T.K. SIEGEL IS FREED; Counsel Says Deportation Procedure Has Been Dropped | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/heads-dominican-sisters.html | Heads Dominican Sisters | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/business-building-in-brooklyn-sales-printing-firm-gets-property-on.html | BUSINESS BUILDING IN BROOKLYN SALES; Printing Firm Gets Property on Flatbush Ave.--53-Suite House in Bay Parkway Deal | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/chemical-may-aid-tubercular-cases-new-discovery-reported-here-has.html | CHEMICAL MAY AID TUBERCULAR CASES; New Discovery Reported Here Has Shown Promise in Tests on Guinea Pigs Question Still Unsettled Isolates Pyolipic Acid | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/salvation-army-dinner-tonight.html | Salvation Army Dinner Tonight | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bus-men-strike-on-staten-island-thousands-forced-to-walk-or-hitch.html | BUS MEN STRIKE ON STATEN ISLAND; Thousands Forced to Walk or 'Hitch Hike' in Sudden Action by Workers Hope Held for Speedy End Maguire Attempt Fails | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/soviet-chess-team-rewarded.html | Soviet Chess Team Rewarded | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/francis-f-sanfords-have-son.html | Francis F. Sanfords Have Son | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/navy-orders-100-turtle-planes.html | Navy Orders 100 'Turtle' Planes | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/jersey-tomato-crop-hurt-fungus-destroyed-75-of-the-union-county.html | JERSEY TOMATO CROP HURT; Fungus Destroyed 75% of the Union County Harvest | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/friendship-group-buys-former-cortelyou-club.html | Friendship Group Buys Former Cortelyou Club | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cartoon-mocks-both-sides-in-palestine-conference.html | Cartoon Mocks Both Sides In Palestine Conference | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/radio-today.html | RADIO TODAY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/daughter-to-mrs-eugene-du-bois.html | Daughter to Mrs. Eugene Du Bois | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/fort-worth-open-will-start-today-hogan-and-nelson-are-favored-in.html | FORT WORTH OPEN WILL START TODAY; Hogan and Nelson Are Favored in $10,000 Golf Tourney-- Sammy Snead Withdraws | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/incentives-urged-to-spur-building-farr-tells-memphis-session-all.html | INCENTIVES URGED TO SPUR BUILDING; Farr Tells Memphis Session All New Work Should Be Free of Rent Controls New Projects Forecast Inspection Called Inadequate | True | By Lee E. Cooper Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/chade-votes-4546-dividends.html | Chade Votes '45-'46 Dividends | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/miners-spend-day-eulogizing-lewis-convention-votes-pay-rise-asks.html | MINERS SPEND DAY EULOGIZING LEWIS; Convention Votes Pay Rise, Asks Holiday in His Honor, Cheers His Recovery Attacks on Lewis Denounced | True | By Joseph A. Loftus Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/adele-herter-77-portrait-painter-wife-of-artist-succumbs-in-east.html | ADELE HERTER, 77, PORTRAIT PAINTER; Wife of Artist Succumbs in East Hampton--Leaders in Society Among Subjects | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/long-island-golf-to-mrs-kirkland-her-81-takes-low-gross-prize-in.html | LONG ISLAND GOLF TO MRS. KIRKLAND; Her 81 Takes Low Gross Prize in North Hills Play--Low Net Won by Mrs. Thayer | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/physical-fitness-urged-on-country-joint-action-of-school-home-and.html | PHYSICAL FITNESS URGED ON COUNTRY; Joint Action of School, Home and Community Advocated at Health Congress | True | By William M. Blair Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/air-patrol-takes-capital-handicap-outraces-umpydan-as-laurel-starts.html | AIR PATROL TAKES CAPITAL HANDICAP; Outraces Umpydan as Laurel Starts 25-Day Fall Meet -- Victor Pays $56.30 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/harlem-wives-urged-to-make-pin-honey-through-the-marketing-of-home.html | Harlem Wives Urged to Make 'Pin honey' Through the Marketing of Home Products; TOOLS FOR THE CULINARY CRAFTSMAN | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/sports-of-the-times-into-ebbets-field-mounting-disaster-around-the.html | Sports of the Times; Into Ebbets Field Mounting Disaster Around the Diamond | True | By Arthur Daley | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/canadian-steel-strike-settled.html | Canadian Steel Strike Settled | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/copper-lead-purchased-metals-reserve-buys-40000-and-24000-tons.html | COPPER, LEAD PURCHASED; Metals Reserve Buys 40,000 and 24,000 Tons Respectively | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/jinnah-wavell-meet-in-secret-4th-time.html | JINNAH, WAVELL MEET IN SECRET 4TH TIME | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hollander-here-to-buy-tobacco.html | Hollander Here to Buy Tobacco | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/well-get-em-says-durocher-still-confident-of-dodger-victory-dodgers.html | 'We'll Get 'em,' Says Durocher, Still Confident of Dodger Victory; DODGERS RETURN FROM UNSUCCESSFUL INVASION OF MIDWEST | True | By Roscoe McGowenthe New York Times | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/leases-jersey-factory-cabinet-manufacturer-to-use-building-in.html | LEASES JERSEY FACTORY; Cabinet Manufacturer to Use Building in Jersey City | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/army-plebes-triumph-270.html | Army Plebes Triumph, 27-0 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/books-published-today.html | Books Published Today | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/marjorie-e-grey-betrothed.html | Marjorie E. Grey Betrothed | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/missionary-bishops-to-speak.html | Missionary Bishops to Speak | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/a-plan-for-selfdefense.html | A PLAN FOR SELF-DEFENSE | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/b29-with-11-on-board-is-wrecked-in-nevada.html | B-29 WITH 11 ON BOARD IS WRECKED IN NEVADA | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/caffrey-sees-truman-he-says-he-discussed-stock-market-with.html | CAFFREY SEES TRUMAN; He Says He Discussed Stock Market With President | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/franco-asserts-his-goal-is-3-shirts-per-peasant.html | Franco Asserts His Goal Is 3 Shirts Per Peasant | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/leniency-in-trials-assailed-in-russia-people-and-press-denounce-3.html | LENIENCY IN TRIALS ASSAILED IN RUSSIA; People and Press Denounce 3 Acquittals at Nuremberg but Hail Deep Blow to Fascism Pole Urges Death for All | True | By Drew Middleton Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/packer-opens-retail-stores.html | Packer Opens Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bishop-to-speak-to-lolos.html | Bishop to Speak to Lolos | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/encourage-employes-management-urged.html | ENCOURAGE EMPLOYES, MANAGEMENT URGED | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/french-patent-warning-us-owners-told-to-file-extension-applications.html | FRENCH PATENT WARNING; U.S. Owners Told to File Extension Applications at Once | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/vote-places-big-5-on-8-fixed-bodies-social-council-elections-fill.html | VOTE PLACES BIG 5 ON 8 FIXED BODIES; Social Council Elections Fill All Permanent Commissions --Secret Ballot Is Used | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/independent-sales-up-commerce-department-reports-44-august-rise.html | INDEPENDENT SALES UP; Commerce Department Reports 44% August Rise Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/gm-output-shows-drop-traced-chiefly-to-chevrolet-due-to-sheet-steel.html | GM OUTPUT SHOWS DROP; Traced Chiefly to Chevrolet Due to Sheet Steel Shortage | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/duel-of-southpaws-looms-in-brooklyn-cardinals-expected-to-pitch.html | DUEL OF SOUTHPAWS LOOMS IN BROOKLYN; Cardinals Expected to Pitch Brecheen Against Hatten in Bid to End Pennant Fight DICKSON ALSO IS READY 35,000 to Cheer Dodgers on in Their Efforts to Force Series Into Third Game Both Managers Secretive Six Straight for Hatten Dyer Studies His Cards | True | By John Drebinger | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/pullmans-go-to-college-100-lehigh-students-will-have-ten-cars-as.html | PULLMANS GO TO COLLEGE; 100 Lehigh Students Will Have Ten Cars as Dormitories | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/spirited-ithacans-likely-to-improve-cornell-prepares-for-saturdays.html | SPIRITED ITHACANS LIKELY TO IMPROVE; CORNELL PREPARES FOR SATURDAY'S ATTACK ON ARMY AT WEST POINT | True | By Allison Danzig Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/carabella-beats-richards.html | Carabella Beats Richards | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cotton-continues-to-move-upward-close-shows-rises-of-55-to-90.html | COTTON CONTINUES TO MOVE UPWARD; Close Shows Rises of 55 to 90 Points Into New High Ground for the Season | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/elected-nabisco-treasurer.html | Elected Nabisco Treasurer | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bradley-attacks-chief-of-legion-in-speech-to-convention-he-accuses.html | BRADLEY ATTACKS CHIEF OF LEGION; In Speech to Convention He Accuses Stelle of Obstructing the Veterans Administration BRADLEY ATTACKS HEAD OF LEGION Halsey Opposes Atomic Bomb | True | By Charles Hurd Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/belfast-yachtsmen-seek-us-challenge-for-cup.html | Belfast Yachtsmen Seek U.S. Challenge for Cup | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/standard-brands-meeting-off.html | Standard Brands Meeting Off | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/some-cheese-sales-prohibited.html | Some Cheese Sales Prohibited | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/yom-kippur-tomorrow-day-of-atonement-observed-by-jews-throughout.html | YOM KIPPUR TOMORROW; Day of Atonement Observed by Jews Throughout World | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/acquitted-men-still-in-jail-austria-seeks-two.html | Acquitted Men Still in Jail; Austria Seeks Two | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/5c-mail-plane-spans-us-san-francisco-officials-greet-first-such.html | 5c MAIL PLANE SPANS U.S.; San Francisco Officials Greet First Such East-West Flight | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/college-seekers-asked-to-register-university-executives-ask-data-on.html | COLLEGE SEEKERS ASKED TO REGISTER; University Executives Ask Data on Disappointed Aspirants to Gauge Need for Space | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/curley-halts-exhibit-as-insult-to-church.html | CURLEY HALTS EXHIBIT AS 'INSULT' TO CHURCH | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/freight-hearing-resumed-statistical-data-on-traffic-and-revenue.html | FREIGHT HEARING RESUMED; Statistical Data on Traffic and Revenue Declines Presented | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/warns-25-per-cent-of-nations-bakeries-may-close-soon-for-lack-of.html | Warns 25 Per Cent of Nation's Bakeries May Close Soon for Lack of Shortening | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/nursing-office-is-closed-wartime-functions-of-council-here-are.html | NURSING OFFICE IS CLOSED; Wartime Functions of Council Here Are Officially Ended | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bid-for-normandie-accepted.html | Bid for Normandie Accepted | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bergelin-gains-at-tennis-swedish-player-beats-beisser-in-third.html | BERGELIN GAINS AT TENNIS; Swedish Player Beats Beisser in Third Round on Coast | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/un-group-adopts-repugee-budget-approves-160850000-program-but.html | U.N. GROUP ADOPTS REPUGEE BUDGET; Approves $160,850,000 Program but Members Reserve Right to Restate Objections | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-incorporations-soar-29830-total-for-nine-months-exceeds-full.html | NEW INCORPORATIONS SOAR; 29,830 Total for Nine Months Exceeds Full Year Mark | True | Special to THE NEW YORK TIMES. | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/news-of-food-housewives-suggest-plan-to-save-fats-would-give-a-soap.html | News of Food; Housewives Suggest Plan to Save Fats; Would Give a Soap Priority for Salvage Cauliflower at Low Price | True | By Jane Nickerson | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/argentina-faced-by-new-protest-state-department-action-asked-by.html | ARGENTINA FACED BY NEW PROTEST; State Department Action Asked by Exporters on Insurance of Cargoes There | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/12-firms-struck-in-textile-tieup-union-calls-converters-shops-out-2.html | 12 FIRMS STRUCK IN TEXTILE TIE-UP; Union Calls Converters' Shops Out 2 at a Time on Hour-- Mass Meeting Tonight Says Industry Is United Other Signers Are Named | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/acquittal-urged-in-tennessee-case-lawyer-for-25-negroes-blames.html | ACQUITTAL URGED IN TENNESSEE CASE; Lawyer for 25 Negroes Blames 'White Mob'--Prosecutor Stresses 'Fair Trial' | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/assembly-to-face-its-test-as-forum-noelbaker-predicts-un-body-will.html | ASSEMBLY TO FACE ITS TEST AS FORUM; Noel-Baker Predicts U.N. Body Will Prove Its Worth Here in Molding Opinion | True | By Nancy MacLennan Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/delancey-kountze-of-banking-family-former-partner-in-kountze-bros.html | DELANCEY KOUNTZE OF BANKING FAMILY; Former Partner in Kountze Bros. Dies-- Head of Devoe & Raynolds Paint Firm Helped Plan Pilgrimage Donated Souvenirs to Museum | True | Blank & Stoller | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/ilo-ratifies-accord-with-united-nations.html | ILO RATIFIES ACCORD WITH UNITED NATIONS | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/goodrich-veteran-retiring.html | Goodrich Veteran Retiring | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/the-stepinatz-trial.html | THE STEPINATZ TRIAL | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/army-hopeful-on-serge-but-industry-doubts-impasse-on-needs-will-be.html | ARMY HOPEFUL ON SERGE; But Industry Doubts Impasse on Needs Will Be Solved | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/housing-unit-dedication-today.html | Housing Unit Dedication Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/decontrol-delay-irks-house-group-opa-official-criticized-as-he.html | DECONTROL DELAY IRKS HOUSE GROUP; OPA Official Criticized as He Terms Outlook, Specifically for Newsprint, 'Not Promising' MAY PASS DEC. 31 LIMIT With Standards Set, Witness Tells of Difficulty Clarifying Congress' Mandate Control After "the Deadline" Objectives of Publishers | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/text-of-mead-radio-talk-opening-campaign-takes-up-veterans-housing.html | Text of Mead Radio Talk Opening Campaign; Takes Up Veterans' Housing Discusses Insurance Measure Credits Program to Lehman Lauds Federal Achievements Outlines Housing Program | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/britain-will-modify-visas-for-tourists.html | BRITAIN WILL MODIFY VISAS FOR TOURISTS | True | Special to THE NEW YORK TIMES. | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/jean-burch-brideelect-brearley-graduate-affianced-to-john-m-seidler.html | JEAN BURCH BRIDE-ELECT; Brearley Graduate Affianced to John M. Seidler, Ex-Airman | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cleaner-output-hits-high.html | Cleaner Output Hits High | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/power-production-higher-4517874000-kw-noted-for-week-compared-with.html | POWER PRODUCTION HIGHER; 4,517,874,000 Kw. Noted for Week Compared With 4,506,988,000 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/son-born-to-charles-lookers.html | Son Born to Charles Lookers | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/court-tells-how-war-profit-is-set-tax-bench-rules-that-quality-risk.html | COURT TELLS HOW WAR PROFIT IS SET; Tax Bench Rules That Quality, Risk and Executives' Pay Should Be Considered | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/justice-jackson-returns-flies-to-washington-from-paris-to-attend.html | JUSTICE JACKSON RETURNS; Flies to Washington From Paris to Attend Court Monday | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/operator-obtains-east-side-parcels-geller-buys-four-properties-and.html | OPERATOR OBTAINS EAST SIDE PARCELS; Geller Buys Four Properties and Resells One--Park Ave. Holding Widened Resells Loft Building Enlarges Park Ave. Holding | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/deficit-by-dell-concerts-29065-loss-during-summer-is-covered-by.html | DEFICIT BY DELL CONCERTS; $29,065 Loss During Summer Is Covered by Gifts of Friends | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/waterbury-polo-final-today.html | Waterbury Polo Final Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/botany-plans-outlined-output-sales-ads-takenup-for-selective.html | BOTANY PLANS OUTLINED; Output, Sales, Ads Taken-Up for Selective Distribution | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/baldwin-in-pac-post-defeated-representative-to-head-committee-for.html | BALDWIN IN PAC POST; Defeated Representative to Head Committee for Palestine | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/film-pickets-kept-from-studio-gates-the-flag-brings-peace-to-the.html | FILM PICKETS KEPT FROM STUDIO GATES; THE FLAG BRINGS PEACE TO THE HOLLYWOOD STRIKE FRONT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/formanshaw.html | Forman--Shaw | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/events-today.html | Events Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/newsman-says-japanese-had-atom-bomb-and-russians-now-hold-the.html | Newsman Says Japanese Had Atom Bomb And Russians Now Hold the Inventors | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/west-coast-sends-new-fabric-here-aralac-and-rayon-combined-in-a.html | WEST COAST SENDS NEW FABRIC HERE; Aralac and Rayon Combined in a Serge-Type Weave for Decorative Material | True | By Mary Roche | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/one-atom-bomb-plant-zone-for-world-urged-by-mexico-u-n-delegate.html | One Atom Bomb Plant Zone For World Urged by Mexico; U. N. Delegate Proposes That Only Units for Industrial and Medical Production Be Permitted in Individual Nations ATOM BOMB ZONE FOR WORLD URGED Speedier Action Urged | True | By A. M. Rosenthal Special To the New York Times. | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bonds-and-shares-on-london-market-dividend-declarations-fail-to.html | BONDS AND SHARES ON LONDON MARKET; Dividend Declarations Fail to Stem Broad Decline, Except in the Rubber Section | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/denies-fixing-sale-of-phone-surplus-company-tells-inquiry-its-aid.html | DENIES FIXING SALE OF PHONE SURPLUS; Company Tells Inquiry Its Aid Helped Disposal--Receipts to Date Are Small | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/investors-active-on-the-west-side-large-apartment-houses-attract.html | INVESTORS ACTIVE ON THE WEST SIDE; Large Apartment Houses Attract Buyers--Banks Among the Sellers | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/ohrstrom-group-invests.html | Ohrstrom Group Invests | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/peekskill-wins-in-court-hearings-on-pollution-ordered-moved-to.html | PEEKSKILL WINS IN COURT; Hearings on Pollution Ordered Moved to Upriver City | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dr-alfred-jn-shiel-formerly-on-psychiatric-staff-of-bellevuedies-at.html | DR. ALFRED J.N. SHIEL; Formerly on Psychiatric Staff of Bellevue--Dies at 58 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/the-torpedo-car-expected-to-make-debut-next-year.html | THE 'TORPEDO' CAR EXPECTED TO MAKE DEBUT NEXT YEAR | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cio-official-ousts-leader-of-local-here-as-a-sequel-to-inquiry-into.html | CIO Official Ousts Leader of Local Here As a Sequel to Inquiry Into Finances | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/13-japanese-ask-mercy.html | 13 Japanese Ask Mercy | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/brooklyns-need-for-water-heeded-city-to-furnish-supplies-as-board.html | BROOKLYN'S NEED FOR WATER HEEDED; City to Furnish Supplies as Board Condemns Company's Stretch of Pipelines | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/topics-of-the-day-in-wall-street-rebirth-of-the-red-herring-bank.html | TOPICS OF THE DAY IN WALL STREET; Rebirth of the Red Herring Bank Calls Issued To Address Industrialists | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/carabo-and-harvey-in-recital.html | Carabo and Harvey in Recital | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mary-c-boucher-rf-boschen-wed-she-is-escorted-by-brother-at.html | MARY C. BOUCHER, R.F. BOSCHEN WED; She Is Escorted by Brother at Marriage in River Club-- Bridegroom Ex-Service Man | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/elected-trustees-of-atlantic-mutual.html | ELECTED TRUSTEES OF ATLANTIC MUTUAL | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/two-marines-killed-as-tank-turns-over.html | TWO MARINES KILLED AS TANK TURNS OVER | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/nuts-to-be-plentiful.html | Nuts to Be Plentiful | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/job-seeker-cites-prison-term.html | Job Seeker Cites Prison Term | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/greek-bid-high-on-waa-cars.html | Greek Bid High on WAA Cars | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/french-hint-fuel-ration-end.html | French Hint Fuel Ration End | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/will-direct-advertising-for-parfums-corday-inc.html | Will Direct Advertising For Parfums Corday, Inc. | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/philharmonic-begins-105th-season-tonight.html | PHILHARMONIC BEGINS 105TH SEASON TONIGHT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/uso-opens-drive-19000000-asked-dinner-here-begins-the-final.html | USO OPENS DRIVE; $19,000,000 ASKED; Dinner Here Begins the Final Campaign to Help Men in Hospitals and Overseas $2,750,000 IS CITY QUOTA Appeal Made for Those Still in Service Who Fight 'Battle of Boredom' General Van Fleet Speaks Sees Trying Period Ahead USO OPENS DRIVE; $19,000,000 ASKED | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/3000-germans-to-be-deported.html | 3,000 Germans to Be Deported | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/u-s-plans-note-to-tito.html | U. S. Plans Note to Tito | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/heida-hermanns-pianist-seen-of-best-in-modern-works-before-large.html | Heida Hermanns, Pianist, Seen of Best In Modern Works Before Large Audience | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/william-e-smith-oil-executive-73-expresident-of-standard-of.html | WILLIAM E. SMITH, OIL EXECUTIVE, 73; Ex-President of Standard of Kentucky Dies--Started in Industry at age of 18 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/byrnes-on-radio-today.html | Byrnes on Radio Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/churchill-party-opens-fight-today-blackpool-rally-will-launch.html | CHURCHILL PARTY OPENS FIGHT TODAY; Blackpool Rally Will Launch Comeback Bid Against Labor --Housing to Be Stressed | True | By Herbert L. Matthews Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/miss-woodward-is-beaten-us-golfer-loses-in-5th-round-of-british.html | MISS WOODWARD IS BEATEN; U.S. Golfer Loses in 5th Round of British Amateur | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/patterson-renews-demand-for-unification-of-services-in-address-to.html | Patterson Renews Demand For Unification of Services; In Address to Legion He Declares It Vital to Give 'Parity' to Air Forces--Halsey Bags Present Competition PATTERSON INSISTS ON ARMS MERGER Controversy Renewed | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/grain-case-ruling-off-court-allows-anderson-until-monday-to-file.html | GRAIN CASE RULING OFF; Court Allows Anderson Until Monday to File Reply to Suit | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/big-two-nearly-set-to-rehearse-columbia-buys-film-rights-to.html | 'BIG TWO' NEARLY SET TO REHEARSE; Columbia Buys Film Rights to Nugent-Montgomery Play-- Bressart Now in Cast Rosen Plans London Unit Hayes Opening in Boston | True | By Louis Calta | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/appointed-chief-counsel-of-20th-century-fox-film.html | Appointed Chief Counsel Of 20th Century-Fox Film | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/early-enlistment-urged-saturday-midnight-limit-for-full-benefit-of.html | EARLY ENLISTMENT, URGED; Saturday Midnight Limit for Full Benefit of GI Bill | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/metro-buys-stone-novel-studio-to-star-spencer-tracy-in-biography-of.html | METRO BUYS STONE NOVEL; Studio to Star Spencer Tracy in Biography of Van Gogh | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/widow-tells-of-her-7year-war-of-words-waged-in-germany-with-hitlers.html | Widow Tells of Her 7-Year War of Words Waged in Germany With Hitler's Gestapo | True | The New York Times | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/8000000-willed-by-mrs-reynolds-threefourths-of-estate-will-go-to.html | $8,000,000 WILLED BY MRS. REYNOLDS; Three-fourths of Estate Will Go to Religious, Educational, Charitable Institutions | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/jersey-acts-to-push-veterans-housing.html | JERSEY ACTS TO PUSH VETERANS HOUSING | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/riverside-church-installs-pastor-new-riverside-church-pastor.html | RIVERSIDE CHURCH INSTALLS PASTOR; NEW RIVERSIDE CHURCH PASTOR INSTALLED | True | The New York Times | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/german-drill-instructor-jailed.html | German Drill Instructor Jailed | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/brokers-debt-lowered-exchange-firms-cut-borrowings-to-407924764-on.html | BROKERS' DEBT LOWERED; Exchange Firms Cut Borrowings to $407,924,764 on Sept. 1 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/way-opened-to-world-business-to-join-u-n-council-deliberations.html | Way Opened to World Business To Join U. N. Council Deliberations; Aldrich Says Naming of International Chamber to 'A' Consultative Status MakesSuch Privilege Possible | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/plan-of-railroad-to-reorganize-hit-four-groups-file-exceptions-with.html | PLAN OF RAILROAD TO REORGANIZE HIT; Four Groups File Exceptions With ICC to Wisconsin Central Proposal | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/resignation-offered-in-blind-guild-row.html | RESIGNATION OFFERED IN BLIND GUILD ROW | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dispute-hampers-breweries.html | Dispute Hampers Breweries | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/stapleton-on-top-327.html | Stapleton on Top, 32-7 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/troth-announced-of-miss-mdonald-a-bridetobe.html | TROTH ANNOUNCED OF MISS M'DONALD; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Vogue | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/exgis-at-hunter-get-dean-as-guide-veterans-enroll-at-hunter-college.html | EX-GI'S AT HUNTER GET DEAN AS GUIDE; VETERANS ENROLL AT HUNTER COLLEGE | True | The New York Times | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/3-brooklyn-shops-sell-ceiling-meat-seemingly-limitless-amounts-of.html | 3 BROOKLYN SHOPS SELL CEILING MEAT; Seemingly Limitless Amounts of Beef and Lamb Attract Crowd of 5,000 Buyers LINES FORM AT 2:30 A.M. City Inspections Result in Locating Total Stock LessThan 4 Days' Needs Line Formed at 2:30 A.M. | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/soviet-carloading-high-some-groups-exceed-quotas-for-quarter-but.html | SOVIET CARLOADING HIGH; Some Groups Exceed Quotas for Quarter, but Others Lag | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/boy-13-placed-on-parole.html | Boy, 13, Placed on Parole | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/poly-prep-is-victor-10.html | Poly Prep Is Victor, 1-0 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/tailor-accused-of-being-phantom-burglar-may-have-cooked-own-goose.html | Tailor Accused of Being 'Phantom Burglar' May Have Cooked Own Goose in the Library | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/henry-w-leeds-ran-the-chalfonte-haddon-hall-hotel-in-atlantic-city.html | HENRY W. LEEDS; Ran the Chalfonte Haddon Hall Hotel in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/miss-shirley-jennys-prospective-bride.html | MISS SHIRLEY JENNYS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/du-pont-has-new-adhesive.html | Du Pont Has New Adhesive | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/miss-keller-to-visit-europe.html | Miss Keller to Visit Europe | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/drive-to-seek-jobs-for-the-handicapped.html | DRIVE TO SEEK JOBS FOR THE HANDICAPPED | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/key-issues-check-decline-in-stocks-chemicals-steels-rails-and.html | KEY ISSUES CHECK DECLINE IN STOCKS; Chemicals, Steels, Rails and Rubbers Develop Strength in Small Turnover CLOSE IS NEAR THE TOP Price Average Advances 0.76 in Day--564 of 952 Issues Traded Show Gains Some Groups Favored | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/joins-executive-staff-of-joseph-katz-company.html | Joins Executive Staff Of Joseph, Katz Company | True | Holmes I. Mettee | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/army-air-enlistments-double.html | Army Air Enlistments Double | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/voting-trust-certificates-called.html | Voting Trust Certificates Called | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/buys-78000-bottles-of-scotch.html | Buys 78,000 Bottles of Scotch | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/russian-condemns-us-novels-of-war-declares-empty-and-cheap-books.html | RUSSIAN CONDEMNS U.S. NOVELS OF WAR; Declares 'Empty and Cheap' Books Distracted the Public From Vital Issues of Day | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/magnesium-is-seen-major-plane-metal.html | MAGNESIUM IS SEEN MAJOR PLANE METAL | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/argentina-to-pay-it-t-check-for-94991364-to-be-delivered-today.html | ARGENTINA TO PAY I.T. & T.; Check for $94,991,364 to Be Delivered Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/u-s-officer-weds-in-managua.html | U. S. Officer Weds in Managua | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/price-board-looks-at-dairy-advances-decision-on-restoring-curbs-is.html | PRICE BOARD LOOKS AT DAIRY ADVANCES; Decision on Restoring Curbs Is Due Today--Army Is Able to Get 20% of Its Meat Army Meat Reserves Low Poles May Vote in December | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/start-set-sunday-for-world-series-first-two-games-slated-for.html | START SET SUNDAY FOR WORLD SERIES; First Two Games Slated for National League City, With Next Three in Boston | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/worldwide-needs-reviewed-by-bank-new-york-trust-company-says-future.html | WORLD-WIDE NEEDS REVIEWED BY BANK; New York Trust Company Says Future Depends on Outcome of Conferences | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/fiorella-shank-head-card.html | Fiorella, Shank Head Card | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/end-of-sea-strike-is-sought-in-vain-washington-parleys-halted-for.html | END OF SEA STRIKE IS SOUGHT IN VAIN; Washington Parleys Halted for Day as West Coast Shippers Balk at Union Demands The Washington negotiations Efforts to End Sea Strike Fail As West Coast Operators Balk Western Owners Adamant Protest Sent to Coast Guard | True | By George Horne | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/palestine-talks-put-off-to-dec-16-britain-asks-time-to-study-arab.html | PALESTINE TALKS PUT OFF TO DEC. 16; Britain Asks Time to Study Arab Proposals for Independent State in Palestine Await American Elections Jews in Midst of Talks 50 SEIZED IN TEL AVIV Most Believed to Be Leaders of Terrorist Group | True | By Clifton Daniel Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/us-urges-paring-of-hungarys-bill-stalin-and-tito-side-by-side-in.html | U.S. URGES PARING OF HUNGARY'S BILL; STALIN AND TITO SIDE BY SIDE IN YUGOSLAVIA | True | By Michael L. Hoffman Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/chiang-lays-down-truce-conditions-demands-that-the-reds-begin-at-on.html | CHIANG LAYS DOWN TRUCE CONDITIONS; Demands That the Reds Begin at Once to Integrate Their Troops Into His Army BUT KALGAN PUSH GOES ON Marshall and Stuart Working to Halt It--U.S. Rejection of Bid for Arms Reported Stuart Talks With Chiang Army Proposal Also Made | True | By Henry R. Lieberman Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/memorial-to-sam-forrest.html | Memorial to Sam Forrest | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/rome-press-hails-war-trial-verdict-only-gianninis-paper-scores.html | ROME PRESS HAILS WAR TRIAL VERDICT; Only Giannini's Paper Scores Sentences as 'Revenge'-- Some See Aid to Peace | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/resources-lower-for-national-city-bank-and-its-affiliate-report.html | RESOURCES LOWER FOR NATIONAL CITY; Bank and Its Affiliate Report Third Quarter Changes in Line With General Trend STOCK MARKET LIQUID National City Bank Comments on 100 Per Cent Margin RESOURCES LOWER FOR NATIONAL CITY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/53suite-apartment-among-bronx-sales.html | 53-SUITE APARTMENT AMONG BRONX SALES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dewey-betrayal-of-war-veterans-charged-by-mead-senator-says.html | DEWEY 'BETRAYAL' OF WAR VETERANS CHARGED BY MEAD; Senator Says Governor Shifted Service Men's 'Trust Fund' to Luxury Boulevard OFFERS HOUSING PROGRAM Proposes Revolving Grant of $400,000,000 for Permanent Clearance of Slums Cites Cuts in Housing Funds DEWEY 'BETRAYAL' CHARGED BY MEAD | True | By James A. Hagerty | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/plan-doubled-power-in-airborne-divisions.html | PLAN DOUBLED POWER IN AIRBORNE DIVISIONS | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mrs-howard-c-parmelee-treasurer-of-federated-garden-clubs-of-new.html | MRS. HOWARD C. PARMELEE; Treasurer of Federated Garden Clubs of New York State | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/von-papens-son-surrenders.html | Von Papen's Son Surrenders | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/plan-is-modified-calls-for-half-year-in-camp-and-half-year-serving.html | PLAN IS MODIFIED; Calls for Half Year in Camp and Half Year Serving Part Time RESERVE OPTIONS GIVEN Scholarships Offered to Best Trainees--Legion Balks at More Than Four Months Scholarships for Brightest Six Months a Compromise NEW TRAINING PLAN GIVEN OUT BY ARMY A $2,000,000,000 Program Quarterly Calls Are Planned Policy on Negroes Stated | True | By Anthony Leviero Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mental-hospitals-nearing-disaster-dr-fremontsmith-says-many-states.html | MENTAL HOSPITALS NEARING 'DISASTER'; Dr. Fremont-Smith Says Many States Follow a Policy of Concealing Inefficiency | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hulls-condition-is-now-critical-world-messages-sent-on-birthday.html | Hull's Condition Is Now Critical; World Messages Sent on Birthday; HULL'S CONDITION IS NOW CRITICAL | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/point-dismissals-called-army-blow-patterson-says-system-cut.html | POINT DISMISSALS CALLED ARMY BLOW; Patterson Says System Cut Efficiency, but He Defends It as 'Fair and Just' | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cuban-sugar-crop-down-work-stoppage-slashes-both-1947-and-1948.html | CUBAN SUGAR CROP DOWN; Work Stoppage Slashes Both 1947 and 1948 Estimates | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/allies-to-inspect-german-disarming-russia-once-opposed-agrees-to.html | ALLIES TO INSPECT GERMAN DISARMING; Russia, Once Opposed, Agrees to Demilitarization Surveys by Four-Power Groups CHARGES OPEN TO STUDY Reports of Soviet War Output and of British-Kept Nazis in Zones Face Inquiry Soviet War Plants Alleged Procedure Steps Outlined Moscow Chides Accusers | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/unpublished-dumas-novel-reported-found-in-paris.html | Unpublished Dumas Novel Reported Found in Paris | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/us-plan-defended-our-delegate-to-un-group-holds-wallace-divides-and.html | U.S. PLAN DEFENDED; Our Delegate to U.N. Group Holds Wallace Divides and Confuses SAYS HE IGNORED APPEALS Baruch Charges Ex-Secretary Proposes to Let Erroneous Views Get Wide Currency Talked With Wallace Here Waited for Wallace in Vain BARUCH ATTACKS WALLACE ON ATOM President Authorizes Action | True | By Thomas J. Hamilton | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/milprint-buys-nicolet-paper.html | Milprint Buys Nicolet Paper | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/stores-ask-writ-in-parcel-strike-14-seek-an-injunction-for.html | STORES ASK WRIT IN PARCEL STRIKE; 14 Seek an Injunction for Restraint of Pickets at Delivery Entrances Argument for the Strikers | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cronin-urges-onegame-playoffs-of-ties-for-pennant-in-the-future.html | Cronin Urges One-Game Play-Offs Of Ties for Pennant in the Future; BROKE RIVAL'S HOME RUN MARK AND BAT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/realty-bonds-off-4-for-september.html | REALTY BONDS OFF 4% FOR SEPTEMBER | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/british-forego-nylons.html | British Forego Nylons | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/textile-concern-plans-new-stock-delta-chenille-files-with-sec.html | TEXTILE CONCERN PLANS NEW STOCK; Delta Chenille Files With SEC Statement on 300,000 New Shares of Common | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/letters-to-the-times-naval-rule-criticized-resistance-to-trusteeing.html | Letters to The Times; Naval Rule Criticized Resistance to Trusteeing of Pacific Islands Seen as Injurious Renters and Landlords. Relief From Hay Fever Legislation on National Scale Is Urged for Eradication of Ragweed Hares and Prairie Chickens Oscar Wilde's Remark Recalled | True | JOHN COLLIER,BERNARD FISCHER.LOUIS V. FUCCI,C.R. ACFIELD.ELAINE SWANSON. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/lafayette-national-bank-chooses-new-officials.html | Lafayette National Bank Chooses New Officials | True | Blank & Stoller | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hospital-ship-reconverted.html | Hospital Ship Reconverted | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/g-m-o-defends-move-says-it-will-not-change-plan-for-kc-st-l-c.html | G., M. & O. DEFENDS MOVE; Says It Will Not Change Plan For K.C., St. L. & C. | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/strike-disrupts-dinners-kitchen-staffs-of-2-restaurants-walk-out.html | STRIKE DISRUPTS DINNERS; Kitchen Staffs of 2 Restaurants Walk Out Leaving 500 Hungry | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/ccc-to-raise-price-of-wool-monday-increase-ranges-from-3c-to-5c-a.html | CCC TO RAISE PRICE OF WOOL MONDAY; Increase Ranges From 3c to 5c a Pound--Advancing Market Seen Reflected CCC TO RAISE PRICE OF WOOL MONDAY Prices at Sydney Firm | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dividend-news-crown-drug-international-products-republic-natural.html | DIVIDEND NEWS; Crown Drug International Products Republic Natural Gas Stokely-Van Camp, Inc. | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/landlords-warned-on-city-heat-law-weinstein-cites-the-statute.html | LANDLORDS WARNED ON CITY HEAT LAW; Weinstein Cites the Statute Requiring Warmth When Mercury Is 55 or Less MANY PERSONS COMPLAIN Health Commissioner Asserts Date Has Nothing to Do With the Requirement | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/army-navy-authorize-officers-and-men-to-wear-civilian-clothes-when.html | Army, Navy Authorize Officers and Men To Wear Civilian Clothes When Off Duty | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/airlines-to-shift-route-royal-dutchklm-will-use-the-midatlantic.html | AIRLINES TO SHIFT ROUTE; Royal Dutch-K.L.M. Will Use the Mid-Atlantic This Winter | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/iran-spurns-request-by-russia-on-oil-pact.html | IRAN SPURNS REQUEST BY RUSSIA ON OIL PACT | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/awvs-adoption-plan-by-juniors-widened.html | AWVS 'ADOPTION' PLAN BY JUNIORS WIDENED | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/wood-field-and-stream-coot-flights-increasing-woodcock-legends.html | WOOD, FIELD AND STREAM; Coot Flights Increasing Woodcock Legends Legion | True | By Raymond R. Camp | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/teterboro-urged-as-freight-depot-board-of-trade-group-asks-airport.html | TETERBORO URGED AS FREIGHT DEPOT; Board of Trade Group Asks Airport Become Terminal for Air Cargo Here Copies Sent to Authorities Others at the Meeting | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/business-world-fabric-allotments-rise-fast-bagmaking-machine.html | BUSINESS WORLD; Fabric Allotments Rise Fast Bag-Making Machine Stimulus to New Finishes Seen Request Paper Price Rises Alloy Castings Increase Waste Paper Receipts Lag | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/gruber-disclaims-promises-to-italy-austrian-foreign-minister-says.html | GRUBER DISCLAIMS PROMISES TO ITALY; Austrian Foreign Minister Says That He Made No Binding Pledges on South Tyrol Gruber Accuser Faces Arrest | True | By Albion Ross Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/mead-speech-hokum-chapman-declares.html | MEAD SPEECH 'HOKUM,' CHAPMAN DECLARES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/lions-strive-hard-to-erase-faults-coach-little-seeking-better.html | LIONS STRIVE HARD TO ERASE FAULTS; Coach Little Seeking Better Clearing Out for Carriers Against Navy Saturday TICKET DEMAND IS HEAVY Columbia Reports Only Few of 33,000 Seats Remain--Karas Likely to Start in Line Concentrates On Problem Olson to See Action Report Navy Strong | True | By Joseph M. Sheehan | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/montreal-evens-series-royals-top-louisville-in-10th-65-on-robinsons.html | MONTREAL EVENS SERIES; Royals Top Louisville in 10th, 6-5, on Robinson's Single | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/queens-deals-closed-dewey-carver-buys-store-and-suite-property-in.html | QUEENS DEALS CLOSED; Dewey Carver Buys Store and Suite Property in Corona | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/2560000-autos-in-this-state.html | 2,560,000 Autos in This State | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/hosiery-makers-win-rise-2000-get-additional-12-cents-an-hour-in.html | HOSIERY MAKERS WIN RISE; 2,000 Get Additional 12 Cents an Hour in Arbitration | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/old-greek-cabinet-sworn-into-office-kings-bid-to-opposition-said-to.html | OLD GREEK CABINET SWORN INTO OFFICE; King's Bid to Opposition Said to Presage Shift, However --Leftist Bands Routed Bitter Fighting Continues Failure at Paris Scored | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/merry-lass-wins-at-atlantic-city-returning-510-riddle-racer-beats.html | MERRY LASS WINS AT ATLANTIC CITY; Returning $5.10, Riddle Racer Beats British Isles, With Camargo Next in Dash | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/players-retained-as-rocket-coaches-wilkin-dove-and-mathews-to.html | PLAYERS RETAINED AS ROCKET COACHES; Wilkin, Dove and Mathews to Direct Chicago Pro Eleven for Rest of Season | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/marion-carhart-engaged-to-wed-virginia-girl-who-made-her-debut-here.html | MARION CARHART ENGAGED TO WED; Virginia Girl Who Made Her Debut Here in 1943 Fiancee of Harold N. Marsh Jr. | True | David Berns | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/ending-of-british-tie-demanded-in-egypt.html | ENDING OF BRITISH TIE DEMANDED IN EGYPT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/eisenhower-amazed-at-keitel-verdict.html | EISENHOWER AMAZED AT KEITEL VERDICT | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/booksauthors.html | Books--Authors | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/ussoviet-accord-called-possible-but-we-must-keep-our-heads-for-2.html | U.S.-SOVIET ACCORD CALLED POSSIBLE; But We Must 'Keep Our Heads for 2 Years,' Dr. Sockman Tells Church Forum Less Secrecy Than Suspected 'First Phase' Set Forth Obey Price Control, He Asks | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-textile-stock-planned.html | New Textile Stock Planned | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dennis-f-obrien-70-theatrical-counsel.html | DENNIS F. O'BRIEN, 70, THEATRICAL COUNSEL. | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/capital-airlines-promotes-sebree.html | Capital Airlines Promotes Sebree | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/strikers-in-japan-plan-news-tieup.html | STRIKERS IN JAPAN PLAN NEWS TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/earnings-decline-noted-drop-since-veday-in-connecticut-plants-from.html | EARNINGS DECLINE NOTED; Drop Since VE-Day in Connecticut Plants From $66 to $47 | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/louise-p-butler-becomes-fiangee-wellesley-alumna-will-be-the-bride.html | LOUISE P. BUTLER BECOMES FIANGEE; Wellesley Alumna Will Be the Bride of Henry Stephen Uhl, Medical Student, on Nov. 30 | True | Special to THE NEW YORK TIMES.Bachrach | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/us-may-dispatch-carrier-to-turkey-randolph-may-make-a-call-at.html | U.S. MAY DISPATCH CARRIER TO TURKEY; Randolph May Make a Call at Smyrna--Russians Are Reported Fortifying Border Reply to Russia in Preparation Russians Reported Fortifying | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/stepinatz-hears-monk-accuse-him-franciscan-cites-british-and.html | STEPINATZ HEARS MONK ACCUSE HIM; Franciscan Cites British and American Deals With Tito-- Sees Red Backing | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/cards-favored-at-45-st-louis-is-choice-to-make-it-2-straight-in.html | CARDS FAVORED AT 4-5; St. Louis Is Choice to Make It 2 Straight in Play-Off | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/fund-grants-britain-a-concession-to-allow-currency-revaluations.html | Fund Grants Britain a Concession To Allow Currency Revaluations; Fund Grants Britain a Concession To Allow Currency Revaluations Pledges Aid to Find Loot India's View on Revision | True | By John H. Crider Special To The New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/will-redesign-troopships.html | Will Re-Design Troopships | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/danbury-fair-host-to-state-governor-baldwin-of-connecticut-wins-in.html | DANBURY FAIR HOST TO STATE GOVERNOR; Baldwin of Connecticut Wins in Weight Test and Listens to Hillbilly Tunes | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/resident-of-omaha-wins-journalism-scholarship.html | Resident of Omaha Wins Journalism Scholarship | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/125-million-bank-credit-is-arranged-by-schenley.html | 125 Million Bank Credit Is Arranged by Schenley | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/corn-leads-grains-to-higher-ground-bull-market-develops-from-buying.html | CORN LEADS GRAINS TO HIGHER GROUND; Bull Market Develops From Buying by Easterners-- Oats, Wheat, Barley Up | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/films-for-young.html | Films for Young | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/leipzig-demonstration-set.html | Leipzig Demonstration Set | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bevin-to-come-to-us.html | Bevin to Come to U.S. | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/prague-chess-delayed-start-of-invitation-tournament-postponed-until.html | PRAGUE CHESS DELAYED; Start of Invitation Tournament Postponed Until Today | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/banco-di-sicilia-opens-office.html | Banco di Sicilia Opens Office | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bevan-assails-press-on-housing-criticism.html | BEVAN ASSAILS PRESS ON HOUSING CRITICISM | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dutch-in-soufh-africa-ask-smuts-to-plead-for-nazis.html | Dutch in South Africa Ask Smuts to Plead for Nazis | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/glk-smith-scored-by-dewey-and-ives-candidates-denounce-backhanded.html | G.L.K. SMITH SCORED BY DEWEY AND IVES; Candidates Denounce 'BackHanded' Aid for Ticket byAmerica First Leader Smith Letters Are Reported Dewey to Outline Issues | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/atlantic-city-wants-bout.html | Atlantic City Wants Bout | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/beauty-imprisoned-in-italian-glassware.html | BEAUTY IMPRISONED IN ITALIAN GLASSWARE | True | The New York Times Studio | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bushellhiken.html | Bushell--Hiken | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/beals-heads-library-he-succeeds-fF-hopper-as-director-of.html | BEALS HEADS LIBRARY; He Succeeds F.F. Hopper as Director of Institution | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/control-of-atomic-energy.html | CONTROL OF ATOMIC ENERGY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/harriman-here-asks-a-stable-economy.html | HARRIMAN, HERE, ASKS A STABLE ECONOMY | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/un-cited-by-negroes-in-appeal-for-homes.html | U.N. CITED BY NEGROES IN APPEAL FOR HOMES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/costa-rica-power-strike-ends.html | Costa Rica Power Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/doomed-nazis-file-appeals-to-allies-seek-commutation-or-right-to.html | DOOMED NAZIS FILE APPEALS TO ALLIES; Seek Commutation or Right to Die Before Firing Squad-- 3 Still Await Release. DOOMED NAZIS FILE APPEALS TO ALLIES | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/teacher-pay-rise-is-voted-by-board-permanent-increase-of-250-as.html | TEACHER PAY RISE IS VOTED BY BOARD; Permanent Increase of $250 as Offered by Mayor Approved but Called Inadequate 3,000 IN MASS PROTEST Representatives of Teacher Groups Appeal at Meeting for More Money Not What Staff Merits Marshalhion Record | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/treasury-shows-surplus-in-first-fiscal-quarter.html | Treasury Shows Surplus In First Fiscal Quarter | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/dance-aids-music-project-veterans-program-benefits-by-dinner-fete.html | DANCE AIDS MUSIC PROJECT; Veterans Program Benefits by Dinner Fete at St. Regis | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/new-data-compiled-on-sales-markets-stanford-of-anpa-ad-bureau-makes.html | NEW DATA COMPILED ON SALES, MARKETS; Stanford of ANPA Ad Bureau Makes Information Available to National Group NEW DATA COMPILED ON SALES, MARKETS | True | By Alfred R. Zipser Jr. Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/goerings-wife-seeks-stage-job.html | Goering's Wife Seeks Stage Job | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/bond-offerings-by-municipalities-1000000-issue-of-st-paul-is.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Issue of St. Paul Is Acquired by Group Headed by First Boston Corp. | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/kaye-laing-dance-romeo-and-juliet-tudor-also-appears-in-fine.html | KAYE, LAING DANCE 'ROMEO AND JULIET'; Tudor Also Appears in Fine Performance of Ballet-- Novelty Number Seen Tudor Appears As Tybalt Cute Novelty Number | True | By John Martin | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/in-the-nation-an-issue-for-advance-pledges-by-congress-the-area-of.html | In The Nation; An Issue for Advance Pledges by Congress The Area of Obscurity We Haven't the Only Planes | True | By Arthur Krock | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/plan-meeting-on-coast-governors-of-exchange-group-to-confer-oct-26.html | PLAN MEETING ON COAST; Governors of Exchange Group to Confer Oct. 26 to Nov. 1 | True | | C1B 41849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/paris-group-votes-wests-principles-for-trieste-regime-statement-of.html | PARIS GROUP VOTES WEST'S PRINCIPLES FOR TRIESTE REGIME; Statement of Aims by France Approved in Night Session Over Slav Opposition 25 BALLOTS ARE REQUIRED Demanded by Russians After Bitter Debate-- U.S. Asks a Cut in Hungary's Bill Two Amendments Passed WEST'S PRINCIPLES FOR TRIESTE VOTED | True | By Lansing Warren Special To the New York Times. | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/wounded-36-times-heart-attack-fatal.html | WOUNDED 36 TIMES; HEART ATTACK FATAL | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/courts-right-to-cut-indictments-upheld.html | COURT'S RIGHT TO CUT INDICTMENTS UPHELD | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/chosen-by-traffic-clubs-charles-h-beard-of-new-york-is-elected-by.html | CHOSEN BY TRAFFIC CLUBS; Charles H. Beard of New York Is Elected by Association | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/airline-official-goes-to-europe.html | Airline Official Goes to Europe | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/money.html | MONEY | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/gansherrick.html | Gans--Herrick | True | | C1B 41849 |
| 1946-10-03 | 1946-10-03 | https://www.nytimes.com/1946/10/03/archives/inquiry-is-urged-into-gi-housing-mortgage-bankers-group-sees.html | INQUIRY IS URGED INTO GI HOUSING; Mortgage Bankers' Group Sees Program Unduly Retarded, Causing Extreme Distress | True | | C1B 41849 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fraternization-ban-relaxed.html | Fraternization Ban Relaxed | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bids-sought-for-us-bills.html | Bids Sought for U.S. Bills | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/lopin-and-johnke-triumph-with-a-64-take-memberguest-tourney-at-glen.html | LOPIN AND JOHNKE TRIUMPH WITH A 64; Take Member-Guest Tourney at Glen Oaks Golf Club-- Terner- Billows Next | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/explosions-rip-gasoline-plant-two-dead-200-injured-at-sun-oil.html | Explosions Rip Gasoline Plant; Two Dead, 200 Injured at Sun Oil; EXPLOSIONS WRECK BIG GASOLINE PLANT | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/us-tourist-spending-of-1500000000-seen.html | U.S. TOURIST SPENDING OF $1,500,000,000 SEEN | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/head-of-alp-backs-wallace-on-policy-blumberg-asks-mead-lehman-be.html | HEAD OF ALP BACKS WALLACE ON POLICY; Blumberg Asks Mead, Lehman Be Elected--Demands U.S. Intercede for Jews | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/1000-prospective-purchasers-draw-lots-to-determine-who-gets-6-used.html | 1,000 Prospective Purchasers Draw Lots To Determine Who Gets 6 Used Cars at Sale | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/st-johns-honor-won-by-a-grandfather-51.html | ST. JOHN'S HONOR WON BY A GRANDFATHER, 51 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/us-to-strengthen-key-pacific-bases-admiral-towers-returning-to.html | U.S. TO STRENGTHEN KEY PACIFIC BASES; Admiral Towers, Returning to Honolulu, Tells of Plans for Guam and Alaska U.S. TO STRENGTHEN KEY PACIFIC BASES | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-reynolds-death-accidental.html | Mrs. Reynolds' Death Accidental | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/canada-shows-surplus-first-5-months-of-1946-yield-gain-of-151000000.html | CANADA SHOWS SURPLUS; First 5 Months of 1946 Yield Gain of $151,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/columbia-expecting-hard-battle-against-middies-here-tomorrow-little.html | Columbia Expecting Hard Battle Against Middies Here Tomorrow; Little Believes Navy Team Stronger Than Generally Reported--Crowd of 33,000 May Watch Engagement on Baker Field Beat Georgetown in 1926 Pleased With Backfield Flynn Reports on Middies | True | By Joseph M. Sheehan | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/connecticut-summer-home-sold.html | Connecticut Summer Home Sold | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/lincoln-eleven-victor-beats-manual-training-130-with-2dperiod.html | LINCOLN ELEVEN VICTOR; Beats Manual Training, 13-0, With 2d-Period Attack | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/meat-offered-for-a-home.html | Meat Offered for a Home | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/miss-cb-walten-engaged-vassar-graduate-will-be-the-bride-of-dr.html | MISS C.B. WALTEN ENGAGED; Vassar Graduate Will Be the Bride of Dr. Edward Rendall | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/elected-to-plastic-wire-board.html | Elected to Plastic Wire Board | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/tokyo-plea-prods-soviet-on-captives-women-note-that-present-plan-of.html | TOKYO PLEA PRODS SOVIET ON CAPTIVES; Women Note That Present Plan of Repatriation of Prisoners Will Take Several Years | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mayor-to-urge-us-end-meat-famine-recommendations-due-today-state.html | MAYOR TO URGE U.S. END MEAT FAMINE; Recommendations Due Today -- State CIO Wants Industry Nationalized at Once | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/picketing-is-upheld-by-court-of-appeals.html | PICKETING IS UPHELD BY COURT OF APPEALS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bradley-speaks-out.html | BRADLEY SPEAKS OUT | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/francis-h-gribble-british-author-84-biographer-of-great-who-told-of.html | FRANCIS H. GRIBBLE, BRITISH AUTHOR, 84; Biographer of Great Who Told of Their Romantic Lives Dies -- Wrote Forty Books | True | The New York Times, 1932 | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/guilty-in-negro-death-florida-constable-beat-forced-negro-to.html | GUILTY IN NEGRO DEATH; Florida Constable Beat, Forced Negro to Drown--Gets a Year | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/public-debt-held-beyond-resources-gao-official-tells-accountants.html | PUBLIC DEBT HELD BEYOND RESOURCES; GAO Official Tells Accountants Heavy Mortgage on Future Challenges Existence | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/wallace-charges-baruch-with-impasse-over-atom-exsecretary-says.html | Wallace Charges Baruch With 'Impasse' Over Atom; Ex-Secretary Says American Delegate Sought to Pin 'Fantastic' Statement on Him--Holds U.S. Position 'Inflexible' WALLACE ACCUSES BARUCH IN IMPASSE Says He Shuns Baruch's 'Level' Baruch Hay No Comment | True | By Lewis Wood Special To the New York Times. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/topics-of-the-day-in-wall-street-regulation-u-question-of-time.html | TOPICS OF THE DAY IN WALL STREET; Regulation U Question of Time Shortage Economy Cocoa Business | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cut-in-costs-seen-magnesium-spur-hanawalt-indicates-continuous.html | CUT IN COSTS SEEN MAGNESIUM SPUR; Hanawalt Indicates Continuous Casting, Strip Rolling Offer Best Fields for Savings WIDER AUTO USE FORECAST Heintz Lists Buses, Trucks and Cars--Plans Engine of Metal, Association Parley Told Growing Use Seen Doubts Stockpile Release CUT IN COSTS SEEN MAGNESIUM SPUR | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/losers-courage-praised-by-dyer-cards-pilot-cites-dodgers-for-great.html | LOSERS COURAGE PRAISED BY DYER; Cards' Pilot Cites Dodgers for Great Rally in Ninth-- Durocher Proud of Them No Joy in Flatbush A Setback for Redbirds Lost Wizardry in Ninth | | By Robcoe McGowen | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/charlie-root-released-dropped-as-columbus-manager-after-serving-2.html | CHARLIE ROOT RELEASED; Dropped as Columbus Manager After Serving 2 Seasons | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fergusonmarsh.html | Ferguson--Marsh | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ask-scrap-supplies-curb-cpa-iron-steel-advisory-men-urge-step-to.html | ASK SCRAP SUPPLIES' CURB; CPA Iron, Steel Advisory Men Urge Step to Aid Distribution | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/naming-lilienthal-stirs-mkellar-ire.html | NAMING LILIENTHAL STIRS M'KELLAR IRE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/radio-today.html | RADIO TODAY | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/some-surplus-wire-sold-above-ceiling.html | SOME SURPLUS WIRE SOLD ABOVE CEILING | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sec-gets-new-plan-for-foreign-power-stockholder-group-proposes-bond.html | SEC GETS NEW PLAN FOR FOREIGN POWER; Stockholder Group Proposes Bond & Share Subsidiary Be Recapitalized Participation Provisions Listed COLLEGE PROTESTS PLAN Franklin and Marshall Wants More for Bond and Share Stock SEC GETS NEW PLAN FOR FOREIGN POWER WEIN & CO. ASK REHEARING Revocation by SEC of BrokerDealer Registration Appealed PLANS SALE OF HOLDINGS Federal Light and Traction Co. Reports Them to SEC | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cotton-prices-sag-by-11-to-28-points-market-turns-easier-in-late.html | COTTON PRICES SAG, BY 11 TO 28 POINTS; Market Turns Easier in Late Trading After Setting New Seasonal Highs | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/trenton-gets-its-meat-but-by-appointment.html | Trenton Gets Its Meat, But by Appointment | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sports-of-the-times-meet-me-in-st-louis-world-series-atmosphere.html | Sports of the Times; Meet Me in St. Louis" World Series Atmosphere Reunion With the Flash | True | Ref. U.S. Pat. Off. By Arthur Daley | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/colorful-wear-for-men-mcgregor-announces-policy-for-spring.html | COLORFUL WEAR FOR MEN; McGregor Announces Policy for Spring Sportswear | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/wallace-pamphlet-near-documents-and-speech-relating-to-resignation.html | WALLACE PAMPHLET NEAR; Documents and Speech Relating to Resignation to Be Printed | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/daily-news-denies-race-bias-charge-manager-tells-fcc-hearing-paper.html | DAILY NEWS DENIES RACE BIAS CHARGE; Manager Tells FCC Hearing Paper Never Had Intent to Show Discrimination in Editorials He Regrets Interpretation News Offers Exhibits | True | By Winifred Mallon Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/news-of-food-another-meatless-weekend-is-in-store-but-fruit-and.html | News of Food; Another Meatless Week-End Is in Store, But Fruit and Vegetables Are Plentiful MARKET PRICES FOR THIS WEEK-END | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/more-police-out-to-warn-parkers-720-rookies-join-traffic-men.html | MORE POLICE OUT TO WARN PARKERS; 720 Rookies Join Traffic Men, Issuing 324 Warnings to Motorists During Day NO RELAXATION OF CURB Faulty Street Signs, Variation in Rules From Block to Block Cause Much Confusion No Relaxing, Police Say Difference in Signs Noted | True | By Will Lissner | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/yom-kippur-begins-at-sundown-today-jewish-day-of-atonement-to-be.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Jewish Day of Atonement to Be Observed Throughout World -- Special Services Abroad | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/legion-rejects-proposals-for-world-war-ii-bonus.html | Legion Rejects Proposals For World War II Bonus | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/janevill-gal-wins-stake.html | Janevill Gal Wins Stake | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/elected-as-president-of-doubleday-co.html | Elected as President Of Doubleday & Co. | True | Platnick | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/costumers-show-to-open-oct-20.html | Costumers' Show to Open Oct. 20 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/profits-increased-by-national-banks-net-earnings-of-280593000-for.html | PROFIT'S INCREASED BY NATIONAL BANKS; Net Earnings of $280,593,000 for Six Months Are Equal to 11.51% of Capital Funds PROFITS INCREASED BY NATIONAL BANKS BANK STATEMENTS Brown Brothers, Harriman Marine Midland Trust Company OUT-OF-TOWN BANKS Corn Exchange, Philadelphia Fidelity-Philadelphia Trust Tradesmens National, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rome-is-depressed-at-trieste-action-rightist-paper-says-bitterly.html | ROME IS DEPRESSED AT TRIESTE ACTION; Rightist Paper Says Bitterly City Is 'Cut in Two'--Calmer View Among Triestini Many Triestini Favor Plan | True | By Arnaldo Cortesi Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cards-win-pennant-beat-dodgers-84.html | Cards Win Pennant, Beat Dodgers, 8-4 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/avc-backs-gen-bradley-national-chairman-says-legion-hierarchy-aids.html | AVC BACKS GEN. BRADLEY; National Chairman Says Legion 'Hierarchy' Aids Small Clique | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/yes-uso-is-still-needed.html | YES, USO IS STILL NEEDED | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/german-time-clarified.html | German Time Clarified | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/californians-beat-westbury-by-8-to-6-triumph-in-highgoal-polo-at.html | CALIFORNIANS BEAT WESTBURY BY 8 TO 6; Triumph in High-Goal Polo at Meadow Brook--Miraflores Bows to Ramblers, 7-5 | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/durocher-to-stay-as-dodgers-pilot-manager-expects-to-remain-with.html | DUROCHER TO STAY AS DODGERS PILOT; Manager Expects to Remain With Brooklyn Club as Long as Rickey Is There | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dr-rk-lambert-eye-specialist-47-chief-of-division-at-mt-sinai.html | DR. R.K. LAMBERT, EYE SPECIALIST, 47; Chief of Division at Mt. Sinai Hospital Is Dead--Taught at Columbia Medical School | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/oil-groups-meeting-dates-set.html | Oil Groups' Meeting Dates Set | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/board-fails-to-restore-dairy-controls-as-essential-trade-facts-are.html | Board Fails to Restore Dairy Controls As Essential Trade Facts Are Held Up | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/greeks-to-renew-protests-in-paris-opposition-to-join-premier-in.html | GREEKS TO RENEW PROTESTS IN PARIS; Opposition to Join Premier in Presenting United Appeal--King Opens Parliament 20 "Bandits" Reported Slain | True | By A.c. Sedgwick Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/moslems-to-weigh-indian-proposals-jinnah-has-placed-viewpoints.html | MOSLEMS TO WEIGH INDIAN PROPOSALS; Jinnah Has Placed Viewpoints Before Viceroy and Called Meeting of Committee | True | By George E. Jones Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/columbia-defense-cries-persecution-says-tennessee-would-pick-up.html | COLUMBIA DEFENSE CRIES 'PERSECUTION'; Says Tennessee Would 'Pick Up Where White Mob Left Off, Make a Legal Lynching' | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rh-aishton-dies-once-rail-leader-expresident-of-the-chicago-north.html | R.H. AISHTON DIES; ONCE RAIL LEADER; Ex-President of the Chicago & North Western Was 86--Had Started in Field in 1878 | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/deweys-first-campaign-speech-assailing-democrats-old-cars-and-old.html | Dewey's First Campaign Speech Assailing Democrats; Old Cars and Old Clothes" Washington Called to Blame | True | Special to THE NEW YORK TIMES. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/corporal-mayor-of-army-families-who-organized-a-city-at-air-field.html | Corporal Mayor of Army Families Who Organized a City at Air Field; 'Ingenuity Acres' Founded in Serious Housing Shortage--Most of the Soldiers Enjoy Free Rent in 35 New Mexico Barracks A Promise Unfulfilled Community Water Taps Brooklynite is an Official | True | By Sidney Shalett Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/some-facts-for-mr-wallace.html | SOME FACTS FOR MR. WALLACE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cochell-defeats-petra-heldman-upsets-bob-falkenberg-in-pacific.html | COCHELL DEFEATS PETRA; Heldman Upsets Bob Falkenberg in Pacific Coast Tennis | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/shortages-in-us-charged-by-dewey-to-truman-laxity-crises-in-meat.html | SHORTAGES IN U.S CHARGED BY DEWEY TO TRUMAN LAXITY; Crises in Meat and Goods Due to 'Supreme Incompetence,' Governor Tells GOP Rally HE POINTS CAMPAIGN ISSUE Tax Cuts, War Savings, Housing for GI's, Hospital Aid Listed Among His 'Team's' Deeds SHORTAGES IN U.S. LAID TO TRUMAN 2,437 GI Apartments Reported Special Appear to Voters | True | By Leo Egan Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/officer-looting-charged-defense-attorney-in-gem-case-says-all.html | OFFICER LOOTING CHARGED; Defense Attorney in Gem Case Says All Should Suffer | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/visiting-nurse-drive-to-start.html | Visiting Nurse Drive to Start | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/stelle-supported-by-legion-in-his-clash-with-bradley-legion-members.html | Stelle Supported by Legion In His Clash With Bradley; LEGION MEMBERS STAND BY STELLE U.S. Foreign Policy Backed Says Frankness Is Admired | True | BY Charles Hurd Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/montreal-victor-by-53-takes-32-lead-over-louisville-in-little.html | MONTREAL VICTOR BY 5-3; Takes 3-2 Lead Over Louisville in Little Series--Robinson Stars | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/5year-peace-test-seen-by-la-guardia-head-of-unrra-speaks-to-a-ywga.html | 5-YEAR PEACE TEST SEEN BY LA GUARDIA; Head of UNRRA Speaks to a Y.W.G.A. Session Here Over Phone From Washington Urges Support for U.N. Tour Sponsorship Advised | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/honoring-the-memory-of-a-southern-poet-and-musician.html | HONORING THE MEMORY OF A SOUTHERN POET AND MUSICIAN | True | The New York Times | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/li-trains-delayed-by-rushhour-fire.html | L.I. TRAINS DELAYED BY RUSH-HOUR FIRE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/2-stores-present-winter-fashions-fashion-sparkles-in-dinner-and.html | 2 STORES PRESENT WINTER FASHIONS; FASHION SPARKLES IN DINNER AND EVENING GOWNS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/new-director-named.html | New Director Named | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-gwd-symonds-has-child.html | Mrs. G.W.D. Symonds Has Child | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-ernest-j-mast-a-founder-of-alexian-brothers-hospital-in.html | MRS. ERNEST J. MAST; A Founder of Alexian Brothers Hospital in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/un-welcomed-to-site-cortlandtyorktown-residents-send-letter-to.html | U.N. WELCOMED TO SITE; Cortlandt-Yorktown Residents Send Letter to Delegates | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/plane-bookings-for-us-reach-12000-in-britain.html | Plane Bookings for U.S. Reach 12,000 in Britain | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/trumen-pledges-balanced-budget-but-experts-see-cuts-needed.html | Trumen Pledges Balanced Budget But Experts See Cuts Needed | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/maurice-i-pitou-retired-stock-broker-dies-in-west-new-brighton-si.html | MAURICE I. PITOU; Retired Stock Broker Dies in West New Brighton, S.I. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sports-today.html | Sports Today | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/gets-rest-of-bayer-stock-sterling-drug-buys-50-per-cent-held-by.html | GETS REST OF BAYER STOCK; Sterling Drug Buys 50 Per Cent Held by Canadian Agency | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sarnoff-outlines-world-radio-links-voice-of-america-would-cost.html | SARNOFF OUTLINES WORLD RADIO LINKS; 'Voice of America' Would Cost $20,000,000 a Year, He Tells Princeton Conference ANOTHER SET UP BY U.N. He Maps Broadcasting Unit Operated to Reach All the Peoples of the Globe Imperative to Reach All Below Cost of Other Nations Supplemental Plan Offered | True | By William L. Laurence Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/booksauthors.html | Books--Authors | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/new-telescope-permits-better-sun-observation.html | New Telescope Permits Better Sun Observation | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/buys-2-yards-to-beat-crosstown-traffic-jam.html | Buys 2 Yards to 'Beat' Crosstown Traffic Jam | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/czech-bridgehead-approved-in-paris-hungarian-commission-then.html | CZECH BRIDGEHEAD APPROVED IN PARIS; Hungarian Commission Then Refuses to Back Expulsion of 200,000 Hungarians | True | By John MacCormac Special To The New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/smaller-craft-eligible-kings-cup-classic-conditions-altered-by-new.html | SMALLER CRAFT ELIGIBLE; King's Cup Classic Conditions Altered by New York Y.C. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/prominent-men-to-aid-girl-scout-drive-here.html | PROMINENT MEN TO AID GIRL SCOUT DRIVE HERE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-lewis-a-alliger-expresident-of-red-cross-branch-in-katonah-ny.html | MRS. LEWIS A. ALLIGER; Ex-President of Red Cross Branch in Katonah, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/universal-plans-river-lady-film-fessier-and-pagano-to-handle-movie.html | UNIVERSAL PLANS 'RIVER LADY' FILM; Fessier and Pagano to Handle Movie Based on Novel-- Four Named to Cast Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/uso-opens-drive-for-volunteers-it-must-remain-part-of-our-army-says.html | USO OPENS DRIVE FOR VOLUNTEERS; It Must Remain Part of Our Army, Says Mrs. Elliman in Appeal to Women Goal Is Put at $2,750,000 Must Not Neglect Boys | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ickes-demands-us-begin-disarmament.html | ICKES DEMANDS U.S. BEGIN DISARMAMENT | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rolypoly-comedian.html | ROLY-POLY COMEDIAN | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/nyubrooklyn-game-set.html | N.Y.U.-Brooklyn Game Set | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/larger-milk-supply-forecast.html | Larger Milk Supply Forecast | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/hospital-drive-to-open-brooklyn-compaign-for-300000-starts-tuesday.html | HOSPITAL DRIVE TO OPEN; Brooklyn Compaign for $300,000 Starts Tuesday | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cancer-film-to-be-shown.html | Cancer Film to Be Shown | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bolo-tie-131-wins-at-suffolk-downs-jockey-harris-records-first.html | BOLO TIE, 13-1, WINS AT SUFFOLK DOWNS; Jockey Harris Records First Victory in Roxbury Purse --New Boom Second | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/carloadings-in-us-show-a-101-rise-volume-for-week-is-916483-or.html | CARLOADINGS IN U.S. SHOW A 10.1% RISE; Volume for Week Is 916,483, or 83,974 More Than in the Same Period of 1945 | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/state-officials-break-into-resort-hotel-to-furnish-heat-and-hot.html | State Officials Break Into Resort Hotel To Furnish Heat and Hot Water to Tenants | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/peace-move-fails-to-end-bus-strike-staten-islanders-crowd-autos-and.html | PEACE MOVE FAILS TO END BUS STRIKE; Staten Islanders Crowd Autos and Trains--Secret Meeting Fails to Find Solution UNION HOLDS TO DEMANDS Said to Have Taken a Position Against Any Arbitration-- Strikers Aid Teachers All Sworn To Secrecy Commuters Make Plans | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ill-children-to-use-andrus-home.html | Ill Children to Use Andrus Home | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bank-notes.html | BANK NOTES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/house-group-sifts-kansas-city-vote-looks-into-charges-of-fraud.html | HOUSE GROUP SIFTS KANSAS CITY VOTE; Looks Into Charges of Fraud, Heavy Spending by Slaughter, Axtell-- Truman Backed Latter Walsh Complained to Rayburn Vote Buying" Charged Group's Authority Questioned | True | By John D. Morris Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/washington-sailing-postponed.html | Washington Sailing Postponed | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/german-police-fail-to-jail-freed-nazis-clay-bars-rearrest-pending.html | GERMAN POLICE FAIL TO JAIL FREED NAZIS; Clay Bars Rearrest Pending Ruling on Status--He Is Said to Order Safe-Conducts Three Pack Their Luggage Hess May Go to Hospital Austria Presses Demand for Two | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/investor-acquires-fifth-ave-corner-buys-apartment-at-77th.html | INVESTOR ACQUIRES FIFTH AVE. CORNER; Buys Apartment at 77th Street--Goelet Adds to Building Site | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/elkridge-takes-grand-national-by-5-lengths-at-belmont-the-winner.html | Elkridge Takes Grand National by 5 Lengths at Belmont; THE WINNER TAKING A JUMP FIRST TIME AROUND IN YESTERDAY'S GRAND NATIONAL | True | By James Roachthe New York Times | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/british-circulation-up-new-figure-of-l360756000-is-gain-of-2029000.html | BRITISH CIRCULATION UP; New Figure of l,360,756,000 Is Gain of 2,029,000 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/750000-loan-in-philadelphia.html | $750,000 Loan in Philadelphia | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/protestants-plan-new-church-aid-pathfinding-service-to-help-solve.html | PROTESTANTS PLAN NEW CHURCH AID; 'Pathfinding' Service to Help Solve Problems in City-- Is Answer to Surveys | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rousegayle.html | Rouse--Gayle | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/average-price-rise-is-05-for-week-commodity-index-for-period-ended.html | AVERAGE PRICE RISE IS 0.5% FOR WEEK; Commodity Index for Period Ended Sept. 28 Is 18.5% Over 1945 Figure | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sees-ascendancy-of-slump-forces-hood-warns-lumber-parley-it-will.html | SEES ASCENDANCY OF SLUMP FORCES; Hood Warns Lumber Parley It Will Continue Until There Is a Mild Depression | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/un-shelves-plans-to-rebuild-europe-proposal-for-economic-board.html | U.N. SHELVES PLANS TO REBUILD EUROPE; Proposal for Economic Board Drafted in London, Blocked by Russian Opposition | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/salvadorean-crisis-eased.html | Salvadorean Crisis Eased | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/hull-loses-ground-his-condition-grave.html | HULL LOSES GROUND; HIS CONDITION GRAVE | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/appliance-dealers-warned-on-market-kelley-expects-rapid-switch-to.html | APPLIANCE DEALERS WARNED ON MARKET; Kelley Expects Rapid Switch to Buyers' Side, Followed by High Mortality Rate | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/2-tickets-from-yawkey-reward-new-britain-fan.html | 2 Tickets From Yawkey Reward New Britain Fan | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/addison-b-binghams-have-son.html | Addison B. Binghams Have Son | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/in-the-nation-mr-wallace-contributes-to-a-growing-impression.html | In The Nation; Mr. Wallace Contributes to a Growing Impression | True | By Arthur Krock | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/trinity-tops-adelphi-260.html | Trinity Tops Adelphi, 26-0 | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/hugh-dalton-gets-world-bank-post-british-chancellor-is-named-also.html | HUGH DALTON GETS WORLD BANK POST; British Chancellor Is Named Also as Fund Head--UNRRA and U.N. Press for Help Victories for United States Snyder Reads Messages | True | By John H. Crider Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/yonkers-bus-terminal-advanced.html | Yonkers Bus Terminal Advanced | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dental-care-is-stressed-benefits-of-checkups-noted-at-childrens-aid.html | DENTAL CARE IS STRESSED; Benefits of Check-Ups Noted at Children's Aid Center | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/wages-and-prices-again.html | WAGES AND PRICES AGAIN | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/friend-to-lepers-scores-their-treatment-in-us.html | Friend to Lepers Scores Their Treatment in U.S. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fate-of-musical-rests-on-tauber-stars-illness-may-mean-end-of-yours.html | FATE OF MUSICAL RESTS ON TAUBER; Star's Illness May Mean End of 'Yours Is My Heart'-- Due Back Tomorrow Comedy Shifting Houses Golden Play Winners Named | True | By Sam Zolotow | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/la-guardia-orders-yugoslavia-inquiry.html | LA GUARDIA ORDERS YUGOSLAVIA INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/truman-endorses-speech-president-says-he-discussed-it-with-byrnes.html | TRUMAN ENDORSES SPEECH; President Says He Discussed It With Byrnes by Telephone | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/railroads-heard-on-rate-increase-interstate-lines-with-tracks-in.html | RAILROADS HEARD ON RATE INCREASE; Interstate Lines With Tracks in State Charge Rivals in New York Get Advantage | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/st-louis-citizens-are-jubilant-after-some-tense-moments-city-now-is.html | St. Louis Citizens Are Jubilant After Some Tense Moments; CITY NOW IS READY TO GREAT VICTORS Celebration Quiets Down Pending Arrival of the Cardinals at St. Louis StationFINAL OUT DRAWS CHEERSGame Described Over Stores'Address Systems-- ManyImprovise Score Boards All Follow the Game Dean Is Entertaining Breadon Is Irritated | True | By James P. Dawson Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/confusion-marks-maritime-strike-negotiations-go-on-haltingly-as.html | CONFUSION MARKS MARITIME STRIKE; Negotiations Go On Haltingly as Shipping Men Express Fears of Long Tie-Up Confusion Reigns in Sea Srike; Long Tie-Up Seen as Parleys Stalt Commission Issues Order First Violence Reported | True | By George Horns | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-abby-milton-wed-to-dr-pardee-becomes-bride-of-neurologist-in.html | MRS. ABBY MILTON WED TO DR. PARDEE; Becomes Bride of Neurologist in Home of Her Parents, the John D. Rockefellers Jr. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/factory-workers-set-wage-record-average-weekly-earnings-in-city.html | FACTORY WORKERS SET WAGE RECORD; Average Weekly Earnings in City $56.88 for August --Passes War Peak | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/shank-in-ring-tonight-will-oppose-fiorello-in-main-tenrounder-at-st.html | SHANK IN RING TONIGHT; Will Oppose Fiorello in Main Ten-Rounder at St. Nicks | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/west-side-parcels-in-new-ownership-operators-active-in-deals.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Operators Active in Deals Involving Apartments Over a Wide Area | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/un-military-body-breaks-stalemate-soviet-proposals-submitted-on.html | U.N. MILITARY BODY BREAKS STALEMATE; Soviet Proposals Submitted on Basic Principles on Setting Up Forces to Keep Peace Approved by Council | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dr-ga-watermulder-former-oyster-bay-pastor-72-missionary-to-arizona.html | DR. G.A. WATERMULDER; Former Oyster Bay Pastor, 72, Missionary to Arizona Indians | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/boston-fans-cheer-as-red-sox-depart-in-training-for-the-national.html | BOSTON FANS CHEER AS RED SOX DEPART; IN TRAINING FOR THE NATIONAL HORSE SHOW | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/playoff-causes-batting-changes-musials-leagueleading-gait-drops-2.html | PLAY-OFF CAUSES BATTING CHANGES; Musial's League-Leading Gait Drops 2 Points to .365-- Walker Hits .319 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/urges-end-of-curb-on-newsprint-cost-house-subcommittee-will-take.html | URGES END OF CURB ON NEWSPRINT COST; House Subcommittee Will Take Its Vote for Decontrol to the President OPA Promises Action Statement by Group's Head | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/nyu-dates-announced-violet-crosscountry-team-will-start-competition.html | N.Y.U. DATES ANNOUNCED; Violet Cross-Country Team Will Start Competition Oct. 15 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/un-refugee-draft-is-sent-to-assembly.html | U.N. REFUGEE DRAFT IS SENT TO ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/james-j-jacobs-exengineer-served-brooklyn-borough-heads-office-40.html | JAMES J. JACOBS; Ex-Engineer Served Brooklyn Borough Head's Office 40 Years | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/charles-e-gottlick-westfield-builder-for-45-years-expert-on.html | CHARLES E. GOTTLICK; Westfield Builder for 45 Years -- Expert on Bee-Keeping | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-reynolds-80-takes-links-prize-knollwood-player-wins-from-mrs.html | MRS. REYNOLDS' 80 TAKES LINKS PRIZE; Knollwood Player Wins From Mrs. Longcope by 4 Strokes --Mrs. Hellman Is Next | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/camp-commander-to-die-seidl-theresienstadt-head-is-doomed-by-vienna.html | CAMP COMMANDER TO DIE; Seidl, Theresienstadt Head, Is Doomed by Vienna Court | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dr-c-fred-carr-long-branch-dentist-40-years-former-city.html | DR. C. FRED CARR; Long Branch Dentist 40 Years-- Former City Commissioner | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/jersey-suites-sold-35family-apartment-in-jersey-city-is-conveyed-by.html | JERSEY SUITES SOLD; 35-Family Apartment in Jersey City Is Conveyed by Bank | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/red-sox-720-in-series-boston-also-choice-over-cards-in-first-game.html | RED SOX 7-20 IN SERIES; Boston Also Choice Over Cards in First Game Sunday | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/canadian-packing-strike-off.html | Canadian Packing Strike Off | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/thats-some-potatoes-46-crop-of-13500000-bushels-tops-all-jersey.html | THAT'S SOME POTATOES!; '46 Crop of 13,500,000 Bushels Tops All Jersey Records | True | Special to THE NEW YORK TIMES. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/patricia-anne-moore-engaged-to-expilot-kleinholzer.html | PATRICIA ANNE MOORE ENGAGED TO EX-PILOT; Klein--Holczer | True | Special to THE NEW YORK TIMES.Ball | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/old-jersey-home-sold-cokeletvan-wagenen-homstead-was-held-for-278.html | OLD JERSEY HOME SOLD; Cokelet-Van Wagenen Homstead Was Held for 278 Years | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/chosen-for-high-offices-in-schick-razor-concern.html | Chosen for High Offices In Schick Razor Concern | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/text-of-the-presidents-statement-jobs-for-all-veterans-urged.html | Text of the President's Statement; Jobs for All Veterans Urged | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/500000-loan-is-placed-bank-takes-first-mortgage-on-village.html | $500,000 LOAN IS PLACED; Bank Takes First Mortgage on 'Village' Apartments | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/elected-a-vice-president-of-ward-baking-company.html | Elected a Vice President Of Ward Baking Company | True | Rappoport Studios | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/polish-regime-spurned-anders-questions-its-right-to-take-away-his.html | POLISH REGIME SPURNED; Anders Questions Its Right to Take Away His Citizenship | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/pipeline-bidders-under-scrutiny.html | Pipeline Bidders Under Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/colombians-ask-mercy-for-nazis.html | Colombians Ask Mercy for Nazis | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/reparations-bills-of-hungary-stand-us-loses-fight-to-reduce.html | REPARATIONS BILLS OF HUNGARY STAND; U.S. Loses Fight to Reduce Payments to Soviet and Others by $100,000,000 | True | By Michael L. Hoffeman Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/treasury-to-draw-loan-funds.html | Treasury to Draw Loan Funds | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/daughter-to-charles-grosjeans.html | Daughter to Charles Grosjeans | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/duquesne-giants-host-college-will-provide-quarters-for-team-for.html | DUQUESNE GIANTS' HOST; College Will Provide Quarters for Team for Steeler Game | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/stock-prices-drift-to-uneven-closing-caution-dries-up-demand-and.html | STOCK PRICES DRIFT TO UNEVEN CLOSING; Caution Dries Up Demand and the Strength Evident on Wednesday Is Absent 411 OF 963 ISSUES DIP Composite Average Declines 0.37, With Industrials Index Lower, by 0.63 Deferred Liquidation Seen Steels Unchanged to Lower | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/potter-palmer-3d-of-chicago-family.html | POTTER PALMER 3D OF CHICAGO FAMILY | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/hugenberg-arrested-by-british.html | Hugenberg Arrested by British | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bf-erlanger-to-marry-troth-of-elisabeth-nixonbooker-to-excaptain-is.html | B.F. ERLANGER TO MARRY; Troth of Elisabeth Nixon-Booker to Ex-Captain Is Announced | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/film-players-on-way-to-discuss-strike.html | FILM PLAYERS ON WAY TO DISCUSS STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/a-boom-and-town-planning.html | A BOOM AND TOWN PLANNING | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/advertising-news-and-notes-interested-in-bureau-data-newspaper-ads.html | Advertising News and Notes; Interested in Bureau Data Newspaper Ads Down 7% Accounts Personnel | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/books-of-the-times-an-original-theory-deliberate-attempt-to-offend.html | Books of the Times; An Original Theory Deliberate Attempt to Offend | True | By Orville Prescott | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/silllustig.html | Sill--Lustig | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/un-council-admits-spain-to-air-group.html | U.N. COUNCIL ADMITS SPAIN TO AIR GROUP | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/edison-employes-demand-pay-rise-25000-unionized-workers-of-utility.html | EDISON EMPLOYES DEMAND PAY RISE; 25,000 Unionized Workers of Utility System Here Ask $16,000,000 a Year Not Opposed to Rate Cut | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/proposed-1000bed-veterans-hospital-at-fort-hamilton.html | PROPOSED 1,000-BED VETERANS HOSPITAL AT FORT HAMILTON | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/enos-saves-his-cap-helped-by-four-policemen-he-repulses-souvenir.html | ENOS SAVES HIS CAP; Helped by Four Policemen, He Repulses Souvenir Hunter | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/canadian-envoy-departs-with-enhanced-prestige-pearson-who-played.html | Canadian Envoy Departs With Enhanced Prestige; Pearson, Who Played 'Pitch' After Hard Day, Won Washington as Few Others Have Done Played "Pitch" After Work Just Missed High U.N. Post | True | By James Reston Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bonds-and-shares-on-london-market-most-sections-are-steadier.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Steadier Despite Small Volume Due to Cautious Buying | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/silver-price-cut-to-89c-by-bullion-dealer-here.html | Silver Price Cut to 89c By Bullion Dealer Here | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/2-wendel-kidnappers-held-for-war-fraud.html | 2 WENDEL KIDNAPPERS HELD FOR WAR FRAUD | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bid-for-recount-denied.html | Bid for Recount Denied | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/shipping-rise-predicted-but-the-atlantic-conference-sees-curbs-in.html | SHIPPING RISE PREDICTED; But the Atlantic Conference Sees Curbs in 1947 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/australian-exports-up-sharply.html | Australian Exports Up Sharply | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mrs-truman-resumes-her-social-activities.html | MRS. TRUMAN RESUMES HER SOCIAL ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/named-by-national-diary-to-direct-advertising.html | Named by National Diary To Direct Advertising | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/army-honors-ww-aldrich.html | Army Honors W.W. Aldrich | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dies-of-football-injuries.html | Dies of Football Injuries | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/originality-shown-in-fabric-designs-manhattan-in-a-fabric-print.html | ORIGINALITY SHOWN IN FABRIC DESIGNS; MANHATTAN IN A FABRIC PRINT | True | By Mary Rochethe New York Times Studio | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/money.html | MONEY | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/but-it-was-a-great-race.html | BUT IT WAS A GREAT RACE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/maryknoll-fathers-mailtheft-victims.html | MARYKNOLL FATHERS MAIL-THEFT VICTIMS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/by-zantine-cistern-found-at-jerusalem.html | BY ZANTINE CISTERN FOUND AT JERUSALEM | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/james-to-defend-boxing-title.html | James to Defend Boxing Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/waldemar-falcao-justice-of-brazilian-supreme-court-dies-in-boston.html | WALDEMAR FALCAO; Justice of Brazilian Supreme Court Dies in Boston at 51 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/armstrong-cork-to-expand.html | Armstrong Cork to Expand | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/appointed-sales-manager-of-american-tobacco-co.html | Appointed Sales Manager Of American Tobacco Co. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/train-tests-frozen-shipping.html | Train Tests Frozen Shipping | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/earning-assets-go-down-327000000-report-of-new-york-reserve-member.html | EARNING ASSETS GO DOWN $327,000,000; Report of New York Reserve Member Group Shows Sharp Dip in Loans, Investments U.S. Bill Holdings Up | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ella-flesch-star-of-superb-tosca-metropolitan-soprano-sings-title.html | ELLA FLESCH STAR OF SUPERB 'TOSCA'; Metropolitan Soprano Sings Title Role in City Opera's Praiseworthy Offering Delivery of the Soprano Fratesi as Cavaradossi | True | By Noel Straus | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/standard-oil-co-of-new-jersey-adds-two-officials-to-board.html | Standard Oil Co. of New Jersey Adds Two Officials to Board | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/soviet-to-supply-berlin-fuel.html | Soviet to Supply Berlin Fuel | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/text-of-wallaces-reply-to-baruch-charges-over-us-atomic-policy.html | Text of Wallace's Reply to Baruch Charges Over U.S. Atomic Policy | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/byrnes-urges-end-of-soviet-charges-on-atomic-threat-deploring.html | BYRNES URGES END OF SOVIET CHARGES ON ATOMIC THREAT; Deploring 'Conflict' of Views, He Bids Stalin Silence Fears and Join in European Pact CITES SETTLED U.S. POLICY In Paris Speech He Reaffirms Our Guarantee to France to Ban on German Arming Makes New Plea to Moscow BYRNES URGES END OF SOVIET CHARGES Warns of Path to War Our Policy Set for Future | True | By Harold Callender Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/religious-teachers-meet-worlds-need-for-culture-of-the-personal.html | RELIGIOUS TEACHERS MEET; World's Need for 'Culture of the Personal Spirit' Is Stressed | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/liberals-start-drive-party-in-housetohouse-action-to-bring-out-vote.html | LIBERALS START DRIVE; Party in House-to-House Action to Bring Out Vote | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cornelia-g-murray-married.html | Cornelia G. Murray Married | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/clearings-up-slightly-weeks-change-small-but-gain-is-88-over-last.html | CLEARINGS UP SLIGHTLY; Week's Change Small, but Gain Is 8.8% Over Last Year | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/boue-soeurs-present-designs.html | Boue Soeurs Present Designs | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/jj-wadsworth-quits-waa.html | J.J. Wadsworth Quits WAA | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/residents-of-city-victims-of-crash-young-wife-on-way-to-join.html | RESIDENTS OF CITY VICTIMS OF CRASH; Young Wife on Way to Join Husband and Baby He Had Never Seen Are Killed Alpert Was Welfare Aide Father Had Never Seen Child Veterans Among Victims | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/notes.html | Notes | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/walter-langdonbrown-british-physician-76-emeritus-professor-at.html | WALTER LANGDON-BROWN; British Physician, 76, Emeritus Professor at Cambridge, Dies | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/florence-kendall-engaged-to-marry-alumna-of-miss-halls-school-to-be.html | FLORENCE KENDALL ENGAGED TO MARRY; Alumna of Miss Hall's School to Be Bride Next Month of Stuart Davis Stevenson | True | Phyfe | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/tito-orders-dissolution-of-most-partisan-units.html | Tito Orders Dissolution Of Most Partisan Units | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fruits-concern-files-offering.html | Fruits Concern Files Offering | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/heads-group-for-yeshiva-drive.html | Heads Group for Yeshiva Drive | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/apartment-resold-in-sheridan-square.html | APARTMENT RESOLD IN SHERIDAN SQUARE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/dr-ai-folsom-killed-wife-of-head-of-urological-society-is-badly.html | DR. A.I. FOLSOM KILLED; Wife of Head of Urological Society Is Badly Hurt in Auto Crash | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rodzinski-offers-score-by-schuman-opening-philharmonics-105th.html | RODZINSKI OFFERS SCORE BY SCHUMAN; Opening Philharmonic's 105th Season, Conductor Features 'Undertow,' New Work Score Sounds Well Poise Becomes Manifest | True | By Olin Downes | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/kenyon-conferees-to-discuss-press-palestine-far-east-also-theme-of.html | KENYON CONFEREES TO DISCUSS PRESS; Palestine, Far East Also Theme of Anglo-American Study Sessions Opening Today | True | By Walter W. Ruch Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/stepinatz-replies-tito-is-terrorist-prelate-on-trial-in-yugoslavia.html | STEPINATZ REPLIES TITO IS TERRORIST; PRELATE ON TRIAL IN YUGOSLAVIA | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/model-sailboat-regatta-set.html | Model Sailboat Regatta Set | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rodins-art-to-be-shown-national-gallery-exhibition-will-be-opened.html | RODIN'S ART TO BE SHOWN; National Gallery Exhibition Will Be Opened on Sunday | True | Special to THE NEW YORK TIMES. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/j-tim-brymn-66-negro-composer-popular-song-writer-teacher-arranger.html | J. TIM BRYMN, 66, NEGRO COMPOSER; Popular Song Writer, Teacher, Arranger Dies-- Led Largest Army Band During 1917 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/vandegrift-backs-us-preparedness-marines-chief-warns-against-the.html | VANDEGRIFT BACKS U.S. PREPAREDNESS; Marines' Chief Warns Against the 'Voices of Ignorance'-- Denies Military Wants War | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/business-world-light-metal-scrap-scarce-grocers-plan-pensions.html | BUSINESS WORLD; Light Metal Scrap Scarce Grocers Plan Pensions Radios Offered for Export Lining Complaints Revived Italian Trade Is Slow | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/94991362-check-ends-phone-deal-argentina-acquires-property-it-ts.html | $94,991,362 CHECK ENDS PHONE DEAL; Argentina Acquires Property --I.T.& T.'s Consolidated Net Loss Is $1,230,611 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/credit-restrictions-split-trade-editors.html | CREDIT RESTRICTIONS SPLIT TRADE EDITORS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/committee-honors-gw-bacon.html | Committee Honors G.W. Bacon | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rubber-consumption-off-drop-attributed-to-vacations-inventory.html | RUBBER CONSUMPTION OFF; Drop Attributed to Vacations, Inventory Taking, Strikes | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/umw-calls-rule-of-mines-a-fake-federal-operation-also-is-held-a.html | UMW CALLS RULE OF MINES A 'FAKE'; Federal Operation Also Is Held a 'Delusion' as Convention Asks Pact With Owners | True | By Joseph A. Loftus Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/gripsholm-leaves-today.html | Gripsholm Leaves Today | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/strikes-cancel-a-convention.html | Strikes Cancel a Convention | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/a-young-air-voyager-arrives-here.html | A YOUNG AIR VOYAGER ARRIVES HERE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/chocolate-concern-in-new-hands.html | Chocolate Concern in New Hands | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/navy-to-free-hospital-aides.html | Navy to Free Hospital Aides | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/shakeup-imminent-in-british-cabinet-alexander-may-get-india-post.html | SHAKE-UP IMMINENT IN BRITISH CABINET; Alexander May Get India Post --Shift, in Transport, Air and War Chiefs Is Also Forecast | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/western-junior-golf-set.html | Western Junior Golf Set | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/exarmy-man-is-named-to-direct-aid-in-france.html | Ex-Army Man Is Named To Direct Aid in France | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/topics-of-the-times-love-before-meat-more-new-democrats-directions.html | Topics of The Times; Love Before Meat More New Democrats Directions Carefully Followed TradeMarkRegistered Bigger Than It Sounds Quest of Truth | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/gulf-oil-profit-up-17-cents-a-share-26746013-or-295-each-is-cleared.html | GULF OIL PROFIT UP 17 CENTS A SHARE; $26,746,013, or $2.95 Each, Is Cleared in First Half of '46, Against $2.78 in '45 OTHER CORPORATE REPORTS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/feed-grains-ease-after-early-rise-aggressive-taking-of-profits.html | FEED GRAINS EASE AFTER EARLY RISE; Aggressive Taking of Profits Brings Irregular Close in Corn, Oats-- Wheat Up | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/new-fever-traced-to-mite-on-mice-us-health-service-roots-out-cause.html | NEW FEVER TRACED TO MITE ON MICE; U.S. Health Service Roots Out Cause of Spotted Ailment That Struck in Queens NO CURE IS FOUND AS YET Victim Made Ill by Bite of Insect--Weinstein Urges War on Rodents Some Removed to Hospitals Blood of Patients Sampled | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/meat-pinch-will-be-worse-in-winter-says-steelman-reconversion.html | Meat Pinch Will Be Worse In Winter, Says Steelman; Reconversion Director Is Probably Correct, Observes the 'President, Denying Conflict With View He Gave Steelman Sees Worse Meat Pinch; He Is Probably Right, Says Truman | True | By Bess Furman Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/elected-to-chairmanship-of-ship-purchasing-agents.html | Elected to Chairmanship Of Ship Purchasing Agents | True | Matar Studio | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/trot-to-walter-spencer-goshen-star-captures-stake-at.html | TROT TO WALTER SPENCER; Goshen Star Captures Stake at Lexington-- Rodney a Victor | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sills-on-gabriel-directorate.html | Sills on Gabriel Directorate | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/events-today.html | Events Today | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/treasury-deposits-are-off-571000000-money-in-circulation-rises.html | Treasury Deposits Are Off $571,000,000; Money in Circulation Rises $78,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/saltonstall-urges-faith-in-un-aims.html | SALTONSTALL URGES FAITH IN U.N. AIMS | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/letters-to-the-times-our-relations-with-russia-patience-goodwill.html | Letters to The Times; Our Relations With Russia Patience, Good-Will and Knowledge Are Considered as Fundamentals Castle Clinton Plan Opposed Nurse Shortage Queried New Parking Plan Discussed A Short Parking Period Is Advocated as Possible Alternative In Agreement With Order Moving of Some Businesses Suggested Labor Viewed as Catching Up | True | ARTHUR UPHAM POPETRACY HIGGINS.MARION L EVANS, R.N.L.S. GORDON.RICHARD FRANK.NEW YORKER.ANNA MULLANE. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/navy-air-device-shown-pilotless-planes-and-missiles-are-launched-by.html | NAVY AIR DEVICE SHOWN; Pilotless Planes and Missiles Are Launched by 'Zebra' | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/feller-allstars-here-to-face-satchel-paiges-negro-nine-at-stadium.html | FELLER ALL-STARS HERE; To Face Satchel Paige's Negro Nine at Stadium Tonight | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/marion-fuhr-brideelect-graduate-of-barnard-fiancee-of-edgar-b.html | MARION FUHR BRIDE-ELECT; Graduate of Barnard Fiancee of Edgar B. Branch; Ex-Ensign | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/a-p-will-appeal-trust-conviction-new-york-company-charges-illinois.html | A.& P. WILL APPEAL TRUST CONVICTION; New York Company Charges Illinois Court Overlooked Dearth of Evidence | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ragens-death-listed-murder.html | Ragen's Death Listed Murder | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/vote-is-scheduled-on-revised-setup-waitt-bond-stockholders-to-meet.html | VOTE IS SCHEDULED ON REVISED SET-UP; Waitt & Bond Stockholders to Meet Nov. 29 to Consider Elimination of Arrears | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/specialty-sales-up-6.html | Specialty Sales Up 6% | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/new-child-center-to-be-opened-soon.html | NEW CHILD CENTER TO BE OPENED SOON | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/pays-118-parking-fines-realty-broker-taken-into-court-after-6.html | PAYS $118 PARKING FINES; Realty Broker Taken Into Court After 6 Summonses Fail | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/unionize-airline-stewardesses.html | Unionize Airline Stewardesses | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/text-of-byrnes-speech-on-our-foreign-policy.html | Text of Byrnes' Speech on Our Foreign Policy | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fordham-harriers-win-2134.html | Fordham Harriers Win, 21-34 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/meat-men-liken-opa-to-prohibition-business-ethics-have-fallen-as.html | MEAT MEN LIKEN OPA TO PROHIBITION; Business Ethics Have Fallen as Under the Volstead Act, Producers Tell GOP Survey Health Is Seen Endangered Infected Turkeys Sold Calls OPA a "Locust Swarm" | True | By Felix Belair Jr. Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/big-four-ask-curb-on-treaty-debate-propose-limit-of-30-minutes-in.html | BIG FOUR ASK CURB ON TREATY DEBATE; Propose Limit of 30 Minutes in Discussions at Plenary Peace Conference Session BIG FOUR ASK CURB ON TREATY DEBATE Soviet to Question Votes Trieste Impasse Conceded | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/14-theatres-in-jersey-sold.html | 14 Theatres in Jersey Sold | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/melroy-says-dewey-merits-meads-slur.html | M'ELROY SAYS DEWEY MERITS MEAD'S SLUR | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/municipal-loans-san-antonio-tex-amherst-mass-elmsford-ny-pittsfield.html | MUNICIPAL LOANS; San Antonio, Tex. Amherst, Mass. Elmsford, N.Y. Pittsfield, Mass. | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/vines-65-sets-pace-in-ft-worth-open-ellsworth-is-6-under-par-on.html | VINES' 65 SETS PACE IN FT. WORTH OPEN; Ellsworth Is 6 Under Par on First Round--Stranahan and Fazio Post 66s | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/foreign-listings-made-easier-here-exchange-governors-act-to-alter.html | FOREIGN LISTINGS MADE EASIER HERE; Exchange Governors Act to Alter Rules That Now Bar Many Issues From Abroad GOLD CURRENCY BASIS OUT Inducement Is Extended to Smaller Concerns--Free Trading a Requisite | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/electronics-men-see-automatic-era-atomic-power-for-industry-is.html | ELECTRONICS MEN SEE AUTOMATIC ERA; Atomic Power for Industry Is Pictured at Chicago Parley --Aid in Disease Fight Told | True | Special to THE NEW YORK TIMES. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/quick-in-golf-upset-cardinal-beats-public-links-champion-by-1-up.html | QUICK IN GOLF UPSET; Cardinal Beats Public Links Champion by 1 Up | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rev-dr-stacy-l-roberts-missionary-in-korea-32-years-expastor-in.html | REV. DR. STACY L. ROBERTS; Missionary in Korea 32 Years Ex-Pastor in Mifflinburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/veteranstudent-group-protests-high-rentals-at-college-hells.html | Veteran-Student Group Protests High Rentals at College Hells | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/union-bars-music-for-king.html | Union Bars Music for King | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/builders-endorse-uniformity-code-elected-by-builders.html | BUILDERS ENDORSE UNIFORMITY CODE; ELECTED BY BUILDERS | True | By Lee E. Cooper Special To the New York Times.woodard'S Studio | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/june-moons-glow-in-evening-styles-easing-in-restrictions-to-bring.html | JUNE MOON'S GLOW IN EVENING STYLES; Easing in Restrictions to Bring More Romance in Design and Emphasis on Detail 'STEP IN RIGHT DIRECTION' Some in Industry Disturbed at Government Failure to Sanction Longer Skirts Welcomes the Opportunity Additional Style Foreseen | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/7-join-naic-committee.html | 7 Join NAIC Committee | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/six-dwellings-sold-in-bronx-by-estate.html | SIX DWELLINGS SOLD IN BRONX BY ESTATE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/fivecent-air-mail.html | FIVE-CENT AIR MAIL | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/shoe-industry-asks-cpa-aid-on-leather-also-carries-appeal-to-white.html | SHOE INDUSTRY ASKS CPA AID ON LEATHER; Also Carries Appeal to White House, OPA—Fears Closing of Many Factories NO HOARDING IS FOUND Based on 2-Month Investigation --Import Price Rise Extended --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/truck-strike-stops-equipment-for-un-trailer-load-of-lights-for-lake.html | TRUCK STRIKE STOPS EQUIPMENT FOR U.N.; Trailer Load of Lights for Lake Success Halted in Newark as 'Hot Freight' Step Forward'' Seen Transhipments Blocked | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/harold-aw-cook-electrical-engineering-teacher-at-saunders-trade.html | HAROLD A.W. COOK; Electrical Engineering Teacher at Saunders Trade School | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/opportunity-shop-gains-beneficiary-of-formal-opening-of-the.html | OPPORTUNITY SHOP GAINS; Beneficiary of Formal Opening of the Wedgwood Room | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/special-session-asked-on-food.html | Special Session Asked on Food | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/eden-bars-change-in-party-tradition-leads-free-enterprise-fight-and.html | EDEN BARS CHANGE IN PARTY TRADITION; Leads Free Enterprise Fight and Shuns Alliance With Anti-Socialist Groups Differences In Conception Anti-Trust Laws Urged | True | By Herbert L. Matthews Special To the New York Times. | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/casualty-costs-estimated.html | Casualty Costs Estimated | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/general-of-marines.html | GENERAL OF MARINES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/mayor-takes-action-in-textile-stoppage.html | MAYOR TAKES ACTION IN TEXTILE STOPPAGE | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/arabs-ask-parley-by-world-on-jews-bid-to-britain-widens-refugee.html | ARABS ASK PARLEY BY WORLD ON JEWS; Bid to Britain Widens Refugee Issue--London Delegation Details Palestine Plan British Not Committed Hagana Bars Arab Plan | True | By Clifton Daniel Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/joins-pedlar-ryan-inc-as-director-of-media.html | Joins Pedlar & Ryan, Inc., As Director of Media | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/foe-of-peron-shot-in-row-with-police-essenator-former-exile-had.html | FOE OF PERON SHOT IN ROW WITH POLICE; Ex-Senator, Former Exile, Had Caused Inquiry on Graft in High Argentina Circles | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/art-sale-brings-24267-8-italian-18th-century-chairs-are-auctioned.html | ART SALE BRINGS $24,267; 8 Italian 18th Century Chairs Are Auctioned for $870 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/walter-douglas-industrial-list-dies-exhead-of-phelps-dodge-corp-was.html | WALTER DOUGLAS, INDUSTRIAL LIST, DIES; Ex-Head of Phelps Dodge Corp Was Former President of the American Mining Congress | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/nancy-w-abbott-brideelect.html | Nancy W. Abbott Bride-Elect | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/register-in-state-today-voters-not-in-city-westchester-will-have.html | REGISTER IN STATE TODAY; Voters Not in City, Westchester Will Have Four Days for It | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/special-police-protection-at-brooklyn-synagogues.html | Special Police Protection At Brooklyn Synagogues | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/expansion-mapped-by-export-lines-company-has-made-proposals-to.html | EXPANSION MAPPED BY EXPORT LINES; Company Has Made Proposals to Maritime Commission for Seven Passenger Ships Ready in Twenty Months Vulcania Under Government | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/sign-trade-pact-at-rio-brazil-and-argentina-agree-on-exchanges-of.html | SIGN TRADE PACT AT RIO; Brazil and Argentina Agree on Exchanges of Products | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/knox-sees-backing-for-labor-courts-federal-judge-tells-convention.html | KNOX SEES BACKING FOR LABOR COURTS; Federal Judge Tells Convention Here His Proposal Has Won Popular Favor Cites Handicap to Judges Guiding Principles Listed | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/eleanor-l-maclin-becomes-fiancee-former-nurses-aide-a-finch-alumna.html | ELEANOR L. MACLIN BECOMES FIANCEE; Former Nurse's Aide, a Finch Alumna, Will Be Married to Frank Rutherford Smith | True | Korman | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/presbyterian-drive-a-third-subscribed.html | PRESBYTERIAN DRIVE A THIRD SUBSCRIBED | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/buys-two-us-tankers-atlantic-refining-pays-4000000-for-16000ton.html | BUYS TWO U.S. TANKERS; Atlantic Refining Pays $4,000,000 for 16,000-Ton Vessels | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/appointed-as-director-of-academy-of-medicine.html | Appointed as Director Of Academy of Medicine | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/jacob-rubin-first-american-to-interview-leninbeat-stalin-at-chess.html | JACOB RUBIN; First American to Interview Lenin--Beat Stalin at Chess | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/store-sales-show-increase-in-nation-23-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 23% Rise Reported for Week Compared With Year Ago -- Specialty Trade Up 6% | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/postwar-weapons-revealed-by-army-industrialists-at-aberdeen-are.html | POST-WAR WEAPONS REVEALED BY ARMY; Industrialists at Aberdeen Are Warned Atomic Bomb Requires New Precautions Warning in Camp Paper | True | By William S. White Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rumania-tries-18-exofficials.html | Rumania Tries 18 Ex-Officials | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/several-dodgers-to-barnstorm.html | Several Dodgers to Barnstorm | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/railway-suit-dismissed.html | Railway Suit Dismissed | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/aid-of-all-asked-recovery-gains-made-he-says-but-calls-peril-of.html | AID OF ALL ASKED; Recovery Gains Made, He Says, but Calls Peril of Inflation Great STEELMAN GIVES REPORT Asserts Nation Is at Crossroads of Prosperity, Depression-- Opposes Big Pay Increases Great Promise, Great Danger" TRUMAN APPEALS FOR MORE OUTPUT Cut in Prices Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rehearse-for-holy-name-rally.html | Rehearse for Holy Name Rally | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/session-on-danube-set-by-un-group-economic-council-at-closing.html | SESSION ON DANUBE SET BY U.N. GROUP; Economic Council, at Closing Meeting, Overrides Russian Ban on Vienna Parley Spain Remains in Air Group Vienna Conference in Doubt | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/william-h-kindy-head-of-midwest-optical-chain-with-13-stores-dies.html | WILLIAM H. KINDY; Head of Midwest Optical Chain With 13 Stores Dies in St. Paul | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/eisenhower-sees-peace-or-cave-life-the-chief-of-staff-and-his-son.html | EISENHOWER SEES PEACE OR CAVE LIFE; THE CHIEF OF STAFF AND HIS SON ON 'INSPECTION' TOUR | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/4-yiddish-plays-due-tomorrow.html | 4 Yiddish Plays Due Tomorrow | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/exchange-seat-sales-approved.html | Exchange Seat Sales Approved | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/air-crash-victims.html | Air Crash Victims | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/lead-preference-set-for-batteries-cpa-action-covers-new-car-types.html | LEAD PREFERENCE SET FOR BATTERIES; CPA Action Covers New Car Types to Bar Any Hold-Up in Automobile Output | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/wood-field-and-stream-pheasant-preserves-beckon-little-difference.html | WOOD, FIELD AND STREAM; Pheasant Preserves Beckon Little Difference in Birds | True | By Raymond R. Camp | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/robinsonlevine-box-oct-28.html | Robinson-Levine Box Oct. 28 | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/chinese-reds-dash-to-peiping-suburbs-communists-capture-more-of.html | CHINESE REDS DASH TO PEIPING SUBURBS; Communists Capture More of Railway to the South in Move to Save Kalgan Reds List Railway Gains | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/los-angeles-hears-hannegan-appeal-he-asks-support-of-truman-success.html | LOS ANGELES HEARS HANNEGAN APPEAL; He Asks Support of Truman 'Success,' Says Republicans 'Obstruct Our Economy' Accuses GOP on Atom Bomb Anti" Voting Charges Made | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/thomson-to-lead-us-army-riders-fort-riley-officer-will-head-team.html | THOMSON TO LEAD U.S. ARMY RIDERS; Fort Riley Officer Will Head Team Competing in National Horse Show Next Month | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bryan-asks-defeat-of-marcantonio-republican-candidate-says-foe.html | BRYAN ASKS DEFEAT OF MARCANTONIO; Republican Candidate Says Foe Favors Communists Over Interests of Nation | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/rfc-to-cut-number-of-branch-agencies.html | RFC TO CUT NUMBER OF BRANCH AGENCIES | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/cords-win-pennant-defeatinb-dodgers-again-for-twogame-playoff-sweep.html | Cords Win Pennant, Defeatinb Dodgers Again for Two-Game Play-Off Sweep; Dramatic Finish of Play-Off Which Made Cardinals Champions of National League | True | By John Drebingerthe New York Times | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/hostility-laid-to-union-head-of-blind-guild-reassures-members-on.html | 'HOSTILITY' LAID TO UNION; Head of Blind Guild 'Reassures' Members on Strike | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/british-deny-gas-charge.html | British Deny Gas Charge | True | Special to THE NEW YORK TIMES. | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ballet-russe-offers-lichines-francesca.html | BALLET RUSSE OFFERS LICHINE'S 'FRANCESCA' | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/utility-plans-refunding-pacific-gas-seeks-authority-for-25000000.html | UTILITY PLANS REFUNDING; Pacific Gas Seeks Authority for $25,000,000 Operation | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/85125000-bushels-of-grain-allocated-to-needy-areas-for-last-quarter.html | 85,125,000 Bushels of Grain Allocated To Needy Areas for Last Quarter of Year | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/ercole-cartotto-noted-portraitist-painter-of-coolidge-morrow-other.html | ERCOLE CARTOTTO, NOTED PORTRAITIST; Painter of Coolidge, Morrow, Other Leaders Dies at 57-- Emigrated From Italy at 16 | True | | C1B 41850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/students10-to-61-learning-english-classmates-learning-to-speak.html | STUDENTS,10 TO 61, LEARNING ENGLISH; CLASSMATES LEARNING TO SPEAK ENGLISH | True | | C1B 41850 |
| 1946-10-04 | 1946-10-04 | https://www.nytimes.com/1946/10/04/archives/bullock-named-secretary.html | Bullock Named Secretary | True | | C1B 41850 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/rebels-rend-conservative-party-diehards-hit-us-trade-tactics.html | Rebels Rend Conservative Party; Die-Hards Hit U.S. Trade Tactics; Leadership of Opposition Is Badly Shaken by Left-Wing Attacks--Amery Says We Seek Veto in Economic Dealings Harassing" Charged to U.S. Party Hierarchy Assailed | True | By Herbert L. Matthews Special To The New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/south-african-court-fines-mine-strikers.html | SOUTH AFRICAN COURT FINES MINE STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/studebaker-calls-special-meeting.html | Studebaker Calls Special Meeting | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/ives-opposes-seaway-mead-also-does-so-project-is-unlikely-to-be.html | IVES OPPOSES SEAWAY; Mead Also Does, So Project Is Unlikely to Be Election Issue | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/smith-college-to-show-dutch-art.html | Smith College to Show Dutch Art | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/us-names-wilcox-to-world-trade-talk.html | U.S. NAMES WILCOX TO WORLD TRADE TALK | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bank-notes.html | BANK NOTES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/palestine-appeal-by-truman-praised-mead-and-labor-party-leader-send.html | PALESTINE APPEAL BY TRUMAN PRAISED; Mead and Labor Party Leader Send Telegrams--Dewey Is Blamed in Meat Crisis Blumberg Sends Telegram Sees Specific Obligation | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/schacht-fritzsche-depart-from-jail-join-wives-in-nuremberg-exbanker.html | SCHACHT, FRITZSCHE DEPART FROM JAIL; Join Wives in Nuremberg-- Ex-Banker Is Rearrested by German Police, Then Freed Ten-Year Terms Possible Pope Not to Intervene | True | By Dana Adams Schmidt Special To The New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/unbeaten-oklahoma-aggies-play-texas-longhorns-at-austin-today.html | Unbeaten Oklahoma Aggies Play Texas Longhorns at Austin Today | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/coast-guard-cards-canceled.html | Coast Guard Cards Canceled | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/marcantonio-in-reply-opponent-is-called-responsible-for-the-meat.html | MARCANTONIO IN REPLY; Opponent Is Called Responsible for the Meat Situation | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/oj-engle-in-new-post.html | O.J. Engle in New Post | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/giovanelli-in-ring-tonight.html | Giovanelli in Ring Tonight | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/ccny-squad-ready-revamped-lineup-will-oppose-west-chester-under.html | C.C.N.Y. SQUAD READY; Revamped Line-Up Will Oppose West Chester Under Lights | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/carrier-roosevelt-at-norfolk.html | Carrier Roosevelt at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/improved-colgate-eleven-retains-double-wing-as-basic-formation.html | Improved Colgate Eleven Retains Double Wing as Basic Formation; Kerr's Team, Adhering to Old Style While Others Flock to T, Faces Test at Yale Today--Big Backs Flash Speed Able Teacher of Double Wing Baird 190-Pound Freshman | True | By Allison Danzig Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sign-for-school-lunches-all-states-to-operate-under-us-allotment-of.html | SIGN FOR SCHOOL LUNCHES; All States to Operate Under U.S. Allotment of Funds | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/army-air-corps-pioneer-gets-dsm-for-service.html | Army Air Corps Pioneer Gets D.S.M. for Service | True | The New York Times (U.S. Army Air Forces)Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/world-cooperative-to-sit-500-delegates-from-24-nations-to-attend.html | WORLD COOPERATIVE TO SIT; 500 Delegates From 24 Nations to Attend Zurich Sessions | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/moylan-tops-tom-brown-enters-pacific-coast-semifinal-kramer-gains.html | MOYLAN TOPS TOM BROWN; Enters Pacific Coast Semi-Final --Kramer Gains at Tennis | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/margaret-c-hull-wed-in-brooklyn-former-wave-becomes-bride-of.html | MARGARET C. HULL WED IN BROOKLYN; Former Wave Becomes Bride of Charles C. Dennis, Who Served as Lieutenant | True | Shuter | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/ashland-golf-club-sold.html | Ashland Golf Club Sold | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/for-transus-highway-national-garden-clubs-council-backs-blue-star.html | FOR TRANS-U.S. HIGHWAY; National Garden Clubs' Council Backs Blue Star Route | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/truckers-assail-aides-of-odwyer-adelizzi-says-366-companies-of-989.html | TRUCKERS ASSAIL AIDES OF O'DWYER; Adelizzi Says 366 Companies of 989 Sounded in Survey Are Still Struck Calls Adelizzi's Effort Futile Presses Down on "Hot Cargo" Bitter About Bohack Pact | True | By Lawrence Resner | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/mrs-becker-golf-victor-takes-new-jersey-medal-event-at-baltusrol.html | MRS. BECKER GOLF VICTOR; Takes New Jersey Medal Event at Baltusrol With 158 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dartmouth-greets-2850-president-dickey-says-men-can-mend-world.html | DARTMOUTH GREETS 2,850; President Dickey Says Men Can Mend World Troubles | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/charles-french-57-head-of-surety-firm.html | CHARLES FRENCH, 57, HEAD OF SURETY FIRM | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/four-killed-in-clash-in-india.html | Four Killed in Clash in India | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/radio-today.html | RADIO TODAY | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/two-named-to-oil-committee.html | Two Named to Oil Committee | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/charles-t-lark-70-authority-on-wills.html | CHARLES T. LARK, 70, AUTHORITY ON WILLS | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sulzberger-hits-occupation-policy-publisher-says-soldiers-of-18.html | SULZBERGER HITS OCCUPATION POLICY; Publisher Says Soldiers of 18 Cannot Teach Democracy--Snyder Asks War on Crime Temptations of Troops Cited Crime Among Youth Stressed | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/communications-chief-named.html | Communications Chief Named | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/statement-by-us-on-straits-near-acheson-says-he-is-studying-subject.html | STATEMENT BY U.S. ON STRAITS NEAR; Acheson Says He Is Studying Subject of Soviet-Turkish Issue With Associates | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/planning-for-united-hospital-fund-drive-here.html | PLANNING FOR UNITED HOSPITAL FUND DRIVE HERE | True | The New York Times | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/jersey-bus-crash-kills-4-injures-40-vehicle-tangles-with-truck-and.html | JERSEY BUS CRASH KILLS 4, INJURES 40; Vehicle Tangles With Truck and Crashes Into Pole--14 Remain in Hospitals Truck in Somersault Two in Front Seat | True | Special to THE NEW YORK TIMES.PARAMUS, N.J., Oct. 4--Four persons were killed, forty others injured, three of them critically, when a bus and truck became entangled today and both vehicles ... | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/stranahan-leads-atft-worth-on-132-tops-hamilton-ferrier-and-fazio.html | STRANAHAN LEADS AT FT. WORTH ON 132; Tops Hamilton, Ferrier and Fazio by 4 Strokes--Vines Falls to 78 for 143 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cobos-work-given-by-ballet-russe-choreographer-in-title-role-of-the.html | COBOS WORK GIVEN BY BALLET RUSSE; Choreographer in Title Role of the 'Mute Wife'--'Cain and Abel' Again Offered Plays Role With Verve Lichine Work Presented | True | By John Martin | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dead-firemen-honored-memorial-service-conducted-at-municipal.html | DEAD FIREMEN HONORED; Memorial Service Conducted at Municipal Building Headquarters | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/more-cohesion-seen-among-greek-parties.html | MORE COHESION SEEN AMONG GREEK PARTIES | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/rail-crash-blame-is-fixed-icc-declares-engineer-on-li-train.html | RAIL CRASH BLAME IS FIXED; ICC Declares Engineer on L.I. Train Exceeded Speed Limit | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bitter-fights-waged-in-hawaii-primary.html | BITTER FIGHTS WAGED IN HAWAII PRIMARY | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/b29-flies-into-arctic-area-on-hawaiiegypt-test-hop-dreamboat-after.html | B-29 Flies Into Arctic Area On Hawaii-Egypt Test Hop; Dreamboat, After Outracing Aleutian Storm to Alaska, Speeds Over Yukon on Trip of 10,000 Miles Across Top of World B-29 FLIES ARCTIC ON HOP TO EGYPT Flight to Test Arctic Factors Races Storm Toward Sitka Route Projected From Sitka | True | By Richard MacMillan Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/spring-pig-goal-set-at-58-million-agriculture-department-asks-rise.html | SPRING PIG GOAL SET AT 58 MILLION; Agriculture Department Asks Rise of 5,676,000--Support Price Increased $1.25 | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/auto-parking-ban-getting-results-fourth-day-of-campaign-finds-fewer.html | AUTO PARKING BAN GETTING RESULTS; Fourth Day of Campaign Finds Fewer Cars at Curbs in Restricted Zones 2,203 Warnings Issued Mayor's Ban Praised | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/fraud-in-rumania-charged-by-maniu-communist-claim-that-93-have.html | FRAUD IN RUMANIA CHARGED BY MANIU; Communist Claim That 93% Have Enrolled for Election Is Declared to Be False | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/acquitted-in-killing-denied-shooting-racketeerno-witnesses-are.html | ACQUITTED IN KILLING; Denied Shooting Racketeer--No Witnesses Are Produced | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/investors-active-on-the-west-side-small-apartment-houses-form-the.html | INVESTORS ACTIVE ON THE WEST SIDE; Small Apartment Houses Form the Bulk of Trading in the Area | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/argentine-sex-study-off-protests-end-plan-to-examine-and-advise.html | ARGENTINE SEX STUDY OFF; Protests End Plan to Examine and Advise School Pupils | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/mayor-praises-mission-letter-will-be-read-tomorrow-at-staten-island.html | MAYOR PRAISES MISSION; Letter Will Be Read Tomorrow at Staten Island Mass | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cafeteria-strike-put-off.html | Cafeteria Strike Put Off | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/alcoa-will-build-new-plant.html | Alcoa Will Build New Plant | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dividend-news-abraham-straus-bessemer-limestone-and-cement.html | DIVIDEND NEWS; Abraham & Straus Bessemer Limestone and Cement Chickasha Cotton DIVIDENDS ANNOUNCED | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/business-world-trade-here-up-510-chance-of-paper-set-aside.html | Business World; Trade Here Up 5-10% Chance of Paper Set Aside | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/hudsons-bay-cos-cruise-supply-ship-returns-with-pelts-bought-from.html | HUDSON'S BAY CO.'S CRUISE; Supply Ship Returns With Pelts Bought From Eskimos | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/harriman-begins-as-commerce-secretary-flies-his-plane-to-capital.html | Harriman Begins as Commerce Secretary; Flies His Plane to Capital, Visits Truman | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/2-us-officers-fined-found-guilty-of-entering-soviet-zone-without.html | 2 U.S. OFFICERS FINED; Found Guilty of Entering Soviet Zone Without Orders | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/katharine-evarts-prospective-bride-kin-of-exgov-edwin-morgan.html | KATHARINE EVARTS PROSPECTIVE BRIDE; Kin of Ex-Gov. Edwin Morgan Engaged to Albert W. Merck, Army Veteran of Pacific | True | Jay Te Winburn | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/us-seen-needing-8000-engineers-mit-head-at-princeton-bids-technical.html | U.S. SEEN NEEDING 8,000 ENGINEERS; M.I.T. Head at Princeton Bids Technical Schools Plan Now for Future Era New Department at M.I.T. Lists "Threats" to Research | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/delayed-unrra-ship-sails-for-yugoslavia.html | DELAYED UNRRA SHIP SAILS FOR YUGOSLAVIA | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/50-killed-in-wreck-in-india.html | 50 Killed in Wreck in India | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gift-of-knife-to-lolos-saved-13-fliers-in-1944.html | Gift of Knife to Lolos Saved 13 Fliers in 1944 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/wood-field-and-stream-col-easton-us-leader-strain-on-foreign.html | WOOD, FIELD AND STREAM; Col. Easton U.S. Leader Strain on Foreign Relations | True | By Raymond R. Camp | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/the-antiparking-drive-helps.html | THE ANTI-PARKING DRIVE HELPS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/taxarrears-land-urged-for-housing.html | TAX-ARREARS LAND URGED FOR HOUSING | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/constitution-draft-is-issued-in-bulgaria.html | CONSTITUTION DRAFT IS ISSUED IN BULGARIA | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gray-in-teenage-style.html | GRAY IN TEEN-AGE STYLE | True | The New York Times Studio | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/doctor-seeks-new-name-new-rochelle-man-says-it-embarrasses-him-in.html | DOCTOR SEEKS NEW NAME; New Rochelle Man Says It Embarrasses Him in Profession | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/rail-income-is-listed-class-1-roads-had-an-estimated-51000000-net.html | RAIL INCOME IS LISTED; Class 1 Roads Had an Estimated $51,000,000 Net in August | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cotton-prices-off-18-to-35-points-net-futures-market-turns-easier.html | COTTON PRICES OFF 18 TO 35 POINTS NET; Futures Market Turns Easier With Improved Weather and Slower Demand | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/police-chief-is-killed-auto-of-norfolk-official-skids-into-a.html | POLICE CHIEF IS KILLED; Auto of Norfolk Official Skids Into a Wrecking Truck | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/george-b-utley-librarian-was-69-chief-of-newberry-library-in.html | GEORGE B. UTLEY, LIBRARIAN, WAS 69; Chief of Newberry Library in Chicago, 1920-42, Dies--A National Leader in Field Brown Graduate, Class of '99 Selected White House Books | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/first-flight-heads-fast-field-of-13-in-rich-futurity-at-belmont.html | First Flight Heads Fast Field of 13 in Rich Futurity at Belmont Park Today; FILLY IS FAVORED IN $96,150 FIXTURE But First Flight Faces Hard Race Today With Jet Pilot, I Will and Better Value STYMIE GOLD CUP CHOICE Pavot Contender in Two-Mile Test--Cosmic Missile Wins by 2 Lengths at Belmont STAKE FIELDS TODAY I Will Strong Contender Orsino Wins With Late Rush FIELD IS BUNCHED AT FINISH OF FIFTH RACE AT BELMONT | True | By James Roachthe New York Times | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/demonstrating-100ton-superheavy-tank.html | DEMONSTRATING 100-TON 'SUPER-HEAVY' TANK | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/series-umpires-named-ballanfant-barlick-berry-and-hubbard-chosen-by.html | SERIES UMPIRES NAMED; Ballanfant, Barlick, Berry and Hubbard Chosen by Chandler | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/maude-overall-a-bride-wed-in-st-louis-to-g-victor-davis-alumnus-of.html | MAUDE OVERALL A BRIDE; Wed in St. Louis to G. Victor Davis, Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/packers-operate-own-meat-stores-they-lease-retail-outlets-and-sell.html | PACKERS OPERATE OWN MEAT STORES; They Lease Retail Outlets and Sell to Consumers to Stay in Business, Inquiry Hears Develop Own Retail Outlets How to Get Rid of Lard | True | By Felix Belair Jr. Special To the New York Times. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/britain-changes-time-on-sunday.html | Britain Changes Time on Sunday | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/drive-on-vermin-slated-city-housing-authority-will-war-on-rats-and.html | DRIVE ON VERMIN SLATED; City Housing Authority Will War on Rats and Insects | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/spitz-will-close-musical-tonight-yours-is-my-heart-is-victim-of.html | SPITZ WILL CLOSE MUSICAL TONIGHT; 'Yours Is My Heart' Is Victim of Box-Office Refunds—Final Show May Have Tauber To Do Frank Gould Comedy Other Stage Items | True | By Louis Calta | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/honor-pulaski-tomorrow-thousands-to-march-in-parade-with-reception.html | HONOR PULASKI TOMORROW; Thousands to March in Parade, With Reception and Dinner | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/twin-bill-for-allstars.html | Twin Bill for All-Stars | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/restrictions-are-kept-on-evening-dresses.html | Restrictions Are Kept On Evening Dresses | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/undersize-dog-wins-war-service-honors.html | UNDER-SIZE DOG WINS WAR SERVICE HONORS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/crossrowan.html | Cross--Rowan | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/army-course-said-to-aid-communism-emery-of-small-business-men-hits.html | ARMY COURSE SAID TO AID COMMUNISM; Emery, of Small Business Men, Hits Manual of Economics Used in Service Teaching U.S. THEN HOLDS IT BACK General Lanham Says Study Will Be Made on Issue, but That Book Is a Standard Inquiry by Congress Asked Education Council Involved | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/events-today.html | Events Today | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/tokyo-forestalls-newspaper-strike-asahi-employes-vote-to-stay-on.html | TOKYO FORESTALLS NEWSPAPER STRIKE; Asahi Employes Vote to Stay on Job--Action Is Held Blow to Left-Wing Factions Technically on Strike Hokkaido Paper Involved | True | By Lindesay Parrott Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/wallander-pledges-fight-on-vandalism.html | WALLANDER PLEDGES FIGHT ON VANDALISM | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/german-prisoners-get-bonus.html | German Prisoners Get Bonus | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/british-coordinate-defense-services-new-ministry-will-be-headed-by.html | BRITISH COORDINATE DEFENSE SERVICES; New Ministry Will Be Headed by Aleeander--3 Ministers Replaced in Cabinet Shift New Defense Ministry in Britain Links Services Under Alexander | True | Special to THE NEW YORK TIMES.The New York Times | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/books-of-the-times-a-field-day-for-skeptics-ants-industriousness.html | Books of the Times; A Field Day for Skeptics Ants' Industriousness Deflated | True | By Charles Poore | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/five-tenements-in-deal-washington-heights-and-bronx-properties.html | FIVE TENEMENTS IN DEAL; Washington Heights and Bronx Properties Involved in Sale | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/egypt-suggests-parley-in-london-premier-sidky-pasha-believes.html | EGYPT SUGGESTS PARLEY IN LONDON; Premier Sidky Pasha Believes Deadlocked Treaty Talks May Prosper in Britain | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/villanova-on-top-2613-profits-by-marquette-fumbles-to-triumph-under.html | VILLANOVA ON TOP, 26-13; Profits by Marquette Fumbles to Triumph Under Lights | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/montreal-downs-louisville-by-20-royals-annex-little-world-series-4.html | MONTREAL DOWNS LOUISVILLE BY 2-0; Royals Annex Little World Series, 4 Games to 2, as Curt Davis Stars in Box | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/thugs-rob-airline-office-in-grand-central-area-5-armed-men-rob.html | Thugs Rob Airline Office In Grand Central Area; 5 ARMED MEN ROB AIRLINE OF $1,012 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/russians-balk-film-showings.html | Russians Balk Film Showings | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/pearlbergbrookner.html | Pearlberg--Brookner | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/notes.html | Notes | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/unfortunate-british-reply-to-plea-amid-palestine-talks-london-asked.html | 'Unfortunate,' British Reply To Plea Amid Palestine Talks; London Asked Truman to Delay Statement --Sharp Response Implies Rejection-- Arabs Angered--Jews Hopeful Bevin Confers with Byrnes Arab Spokesman Threatens Force | True | By Clifton Daniel Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/revisionism-is-hope-for-unity-in-france.html | REVISIONISM IS HOPE FOR UNITY IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/ben-beekman-new-orleans-clothier-gave-newsboys-suits-on-christmas.html | BEN BEEKMAN; New Orleans Clothier Gave Newsboys Suits on Christmas | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/low-mark-feared-in-patent-issues-with-only-16863-granted-so-far-in.html | LOW MARK FEARED IN PATENT ISSUES; With Only 16,863 Granted So Far in 1946 a Fifty-Year Record Is Threatened ATOMIC READINGS EASED Radio Corporation Man Gets Rights on Way to Simplify Present Procedure New Way to Trap Vitamins Hearing Aid Offered to Airmen Photo "Six-Shooter" Next | True | By Jack Kilpatrick Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sports-today.html | Sports Today | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/catholic-film-group-to-meet.html | Catholic Film Group to Meet | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/is-elected-new-president-of-electrical-leagues-body.html | Is Elected New President Of Electrical Leagues Body | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/brandts-get-theatre-loan.html | Brandts Get Theatre Loan | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/appeals-for-india-at-kenyon-meeting-fellow-of-boston-museum-hits-us.html | APPEALS FOR INDIA AT KENYON MEETING; Fellow of Boston Museum Hits U.S., Britain in 'Treatment of Backward Nations' Palestine Problem Discussed Macauley's Policy Assailed News "Sensations" Assailed | True | By Walter W. Ruch Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/trot-to-westfield-girl-season-record-set-in-lexington-grand-circuit.html | TROT TO WESTFIELD GIRL; Season Record Set in Lexington Grand Circuit Victory | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/truman-urged-to-set-palestine-deadline.html | TRUMAN URGED TO SET PALESTINE DEADLINE | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/fire-records.html | Fire Records | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/aviation-moves-to-get-3-concerns-corporations-plan-to-acquire.html | AVIATION MOVES TO GET 3 CONCERNS; Corporation's Plan to Acquire Crosley, New Idea, American Central Is Approved To Operate as Divisions AVIATION MOVES TO GET 3 CONCERNS Controls Crosley | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/robinson-fights-for-title-dec-20-state-commission-and-nba-to.html | ROBINSON FIGHTS FOR TITLE DEC. 20; State Commission and N.B.A. to Recognize Winner of His Bout With Bell at Garden | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/india-drops-price-controls.html | India Drops Price Controls | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/british-mp-to-retire-action-by-mrs-shaw-laborite-means-a-third.html | BRITISH M.P. TO RETIRE; Action by Mrs. Shaw, Laborite, Means a Third By-Election | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/chess-aces-start-tourney-in-prague-stoltz-katetov-and-satjar-are.html | CHESS ACES START TOURNEY IN PRAGUE; Stoltz, Katetov and Satjar Are Victors in First Round-- 3 Matches Adjourned | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/miss-alice-h-bruere-sister-of-banker-had-taught-many-years-in.html | MISS ALICE H. BRUERE; Sister of Banker Had Taught Many Years in Schools Here | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/lloyd-d-le-valley-once-superintendent-of-jones-beachretired.html | LLOYD D. LE VALLEY; Once Superintendent of Jones Beach-- Retired Engineer, 64 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/daughter-to-frank-calderones.html | Daughter to Frank Calderones | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/state-housing-aid-sought.html | State Housing Aid Sought | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/hull-is-still-in-danger-has-more-restful-night.html | Hull Is Still in Danger; Has More Restful Night | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/will-address-bankers.html | Will Address Bankers | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/deaths-rise-to-seven-in-sun-oil-explosions.html | DEATHS RISE TO SEVEN IN SUN OIL EXPLOSIONS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/presidents-statement-on-palestine-cites-committee-report-maintained.html | President's Statement on Palestine; Cites Committee Report Maintained His Interest Restates His Views | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/mrs-jm-crane-jr-has-child.html | Mrs. J.M. Crane Jr. Has Child | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/british-deny-troops-in-iraq-total-80000.html | BRITISH DENY TROOPS IN IRAQ TOTAL 80,000 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/la-guardia-awaits-yugoslavia-data-set-to-take-action-if-unrra.html | LA GUARDIA AWAITS YUGOSLAVIA DATA; Set to 'Take Action' If UNRRA Supply Diversion Is Proved-- Explains Mule Charge Acheson Endorses Inquiry Novel" Idea on Aid | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/brooklyn-college-to-engage-nyu-weight-deficit-on-line-among.html | BROOKLYN COLLEGE TO ENGAGE N.Y.U.; Weight Deficit on Line Among Kingsman Problems Tonight in Game at Ebbets Field | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/mexican-plea-for-nazis-red-cross-heads-urge-mercy-as-way-to-new-era.html | MEXICAN PLEA FOR NAZIS; Red Cross Heads Urge Mercy as Way to New Era of Peace | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/silver-price-restored-handy-harman-return-quotation-to-90-18c-an.html | SILVER PRICE RESTORED; Handy & Harman Return Quotation to 90 1/8c an Ounce | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/richmond-victor-377-upsets-marylands-eleven-in-southern-conference.html | RICHMOND VICTOR, 37-7; Upsets Maryland's Eleven in Southern Conference Game | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/snyder-is-praised-as-leader-of-bank-his-attitude-on-sharing-world.html | SNYDER IS PRAISED AS LEADER OF BANK; His Attitude on Sharing World Financial Power Is Called Help in Foreign Ties Contrast With Vinson Noted Second View Advanced | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/navy-role-hailed-in-new-atomic-war-wartime-canadian-minister-sees.html | NAVY ROLE HAILED IN NEW ATOMIC WAR; Wartime Canadian Minister Sees Hope for Coordination by Exchange of Officers, Men Carrier Operations Officer Exchange Praised | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sellout-for-navynotre-dame.html | Sell-Out for Navy-Notre Dame | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/guard-against-smuggling-customs-agents-watch-crew-as-liner-vulcania.html | GUARD AGAINST SMUGGLING; Customs Agents Watch Crew as Liner Vulcania Sails | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/jim-turnesa-wins-westchester-golf-takes-pga-title-with-135-at.html | JIM TURNESA WINS WESTCHESTER GOLF; Takes P.G.A. Title With 135 at Scarsdale--Pat Circelli Is Runner-Up on 137 Set Incoming Record First Visit to Course THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/london-wool-parley-called.html | London Wool Parley Called | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/communion-sunday-marked-tomorrow-worldwide-observance-to-take-place.html | COMMUNION SUNDAY MARKED TOMORROW; World-Wide Observance to Take Place for the Seventh Consecutive Year St. Patrick's Anniversary Prayers at Ball Park Jewish Institute Opening Sermon At Riverside Bishop Manning Returns Missionary Convention Memorial to Dr. Knubel Auditorium to Be Reopened Windows to Be Dedicated Will Mark Anniversary Pastor Resumes Duties Professor to Be Speaker | True | By Rachel K. McDowell | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/tito-jails-us-aide-of-unrra-as-spy.html | Tito Jails U.S. Aide Of UNRRA as Spy | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/miss-ruth-e-soden-married-in-jersey-two-brides-and-a-bridetobe.html | MISS RUTH E. SODEN MARRIED IN JERSEY; TWO BRIDES AND A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/radiontic-tubes-will-cook-meals-prediction-for-use-of-wars.html | RADIONTIC TUBES WILL COOK MEALS; Prediction for Use of War's Magnetron Is Made by GE Researcher A Boon in Transportation Planes to Aid In Television | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/challenge-for-the-church.html | CHALLENGE FOR THE CHURCH | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cranberry-bog.html | CRANBERRY BOG | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/ends-20-years-as-rector-dr-rh-brooks-to-preach-sermon-tomorrow-at.html | ENDS 20 YEARS AS RECTOR; Dr. R.H. Brooks to Preach Sermon Tomorrow at St. Thomas | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/us-investigates-curb-on-gi-voting-but-illinois-prosecutor-says.html | U.S. INVESTIGATES 'CURB' ON GI VOTING; But Illinois Prosecutor Says Charges of Registration Ban on Students Is Unfounded General Charge Questioned Residence Rules Cited | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/abroad-france-reassured-by-byrnes-paris-speech-emphasis-on-local.html | Abroad; France Reassured by Byrnes' Paris Speech Emphasis on Local Power Underlying Realities Revealed | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/speech-of-byrnes-mollifies-french-comment-generally-favorable.html | SPEECH OF BYRNES MOLLIFIES FRENCH; Comment Generally Favorable Though Doubt Is Expressed on Efficacy of Treaty Bidault Paper Favorable Says Byrnes Changed Stand | True | By Harold Callender Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/legion-auxiliary-elects-mrs-pearl-detroit-woman-rehabilitation.html | LEGION AUXILIARY ELECTS MRS. PEARL; Detroit Woman, Rehabilitation Chairman, Installed as President at San Francisco New Jersey Woman Elected Philippines "Situation" Assailed | True | By Lawrence E. Davies Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/worst-imperialism-seen-ruling-africa.html | 'WORST' IMPERIALISM SEEN RULING AFRICA | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/lady-brown-noted-as-an-explorer-63-leader-of-several-expeditions-to.html | LADY BROWN, NOTED AS AN EXPLORER, 63; Leader of Several Expeditions to Central America Dies-- Made Indian Discoveries | True | Special to THE NEW YORK TIMES.The New York Times, 1931 | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gop-control-of-senate-now-predicted-by-reece.html | GOP Control of Senate Now Predicted by Reece | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/mgranery-to-be-sworn-truman-lauds-bench-appointee-who-resigns-post.html | M'GRANERY TO BE SWORN; Truman Lauds Bench Appointee, Who Resigns Post Under Clark | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/opa-allows-restaurants-15-rise-in-meet-dishes-increase-in-effect.html | OPA Allows Restaurants 15% Rise in Meet Dishes; Increase, in Effect Oct. 10, to Be Applied to June 30 Freeze Ceilings--Agency Eases Curbs on Fish, Poultry, Dairy Servings MEAT DISHES RISE 15% ON THURSDAY Rounded Out on Cents Anti-Freeze Prices Limited | True | By Samuel A. Tower Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bill-hardey-beats-favored-eternity-paying-1020-he-scores-by-length.html | BILL HARDEY BEATS FAVORED ETERNITY; Paying $10.20, He Scores by Length and a Half in Salem Purse at Suffolk Downs | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/1500000-loan-made.html | $1,500,000 Loan Made | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/another-air-disaster.html | ANOTHER AIR DISASTER | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/german-school-to-open-institution-in-barcelona-will-be-under.html | GERMAN SCHOOL TO OPEN; Institution in Barcelona Will Be Under International Direction | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/the-president-receives-recordbreaking-fliers.html | THE PRESIDENT RECEIVES RECORD-BREAKING FLIERS | True | The New York Times (Washington Bureau) | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/oil-royalties-to-be-sold-barber-asphalt-holders-approve-purchase-by.html | OIL ROYALTIES TO BE SOLD; Barber Asphalt Holders Approve Purchase by Shell Concern | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/august-births-set-new-state-record-27000-reported-raise-years-total.html | AUGUST BIRTHS SET NEW STATE RECORD; 27,000 Reported Raise Year's Total to 172,000, Continuing Increase Begun in 1940 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/owmr-board-tells-truman-of-failure-on-payprice-plan-advisory-group.html | OWMR BOARD TELLS TRUMAN OF FAILURE ON PAY-PRICE PLAN; Advisory Group, Split in Views, Returns Problem to President, Who Asked for Policy OWMR BOARD FAILS ON PAY-PRICE PLAN Fail to Work Out Program Controls Called Virtual Fictions | True | By Louis Stark Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/may-rent-part-of-school.html | May Rent Part of School | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/andrea-scalvini-excommissioner-of-the-italian-tobacco-trust-dies-at.html | ANDREA SCALVINI; Ex-Commissioner of the Italian Tobacco Trust Dies at 79 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/barney-oldfield-exracer-is-dead-pioneer-auto-driver-was-first-to.html | BARNEY OLDFIELD, EX-RACER, IS DEAD; Pioneer Auto Driver Was First to Travel a Mile a Minute-- Retired From Track in 1918 Daredevil of His Day Steered By Handles Set Mark in Florida | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dr-clinchy-bids-press-cover-religion-as-competently-as-it-does.html | Dr. Clinchy Bids Press Cover Religion 'As Competently as It Does Sports' | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/oats-prices-rise-wheat-corn-down-bread-grain-declines-in-all.html | OATS PRICES RISE; WHEAT, CORN DOWN; Bread Grain Declines in All Western Futures Markets --Cash Quotations Up Trade in Corn Reduced | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/50-duels-pending-in-peron-congress-shooting-of-former-argentine.html | 50 DUELS PENDING IN PERON CONGRESS; Shooting of Former Argentine Senator Leads to Challenges --Assailant at Large | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/prepare-to-build-twelve-new-ships.html | PREPARE TO BUILD TWELVE NEW SHIPS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/korean-police-clash-with-mobs-at-taegu.html | KOREAN POLICE CLASH WITH MOBS AT TAEGU | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/strong-defense-urged-by-legion-new-legion-head.html | STRONG DEFENSE URGED BY LEGION; NEW LEGION HEAD | True | By Charles Hurd Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gay-legend-first-by-half-a-length-27for2-chance-outraces-top-reward.html | GAY LEGEND FIRST BY HALF A LENGTH; $27-for-$2 Chance Outraces Top Reward at Laurel Park --Padgett Scores Triple | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/stock-split-for-hoover-shareholders-to-act-on-proposal-of-directors.html | STOCK SPLIT FOR HOOVER; Shareholders to Act on Proposal of Directors on Nov. 7 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/decline-extended-by-stock-market-losses-of-2-points-or-more-are.html | DECLINE EXTENDED BY STOCK MARKET; Losses of 2 Points or More Are Shown Throughout List Under Limited Selling SOME BELATED RECOVERY Steels, Rubbers, Motors Hit --Short Trading Sessions to Be Resumed Today First Prices Irregular Other Price Movements | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/letters-to-the-times-plight-of-displaced-persons-situation-of.html | Letters to The Times; Plight of Displaced Persons Situation of Children in the German Camps Is Described Fractional Currency Suggested Cigarettes in Hotel Fires Recent Statement Is Questioned in View of His Past Utterances Rationing of Meat Advocated | True | LEO SROLE.A. WINEBURGH.JOHN McF. HOWIE.JULIUS EPSTEIN.MARGARET MARSHALL. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/chinese-attack-u-s-marines-at-ammunition-depot-near-port-marines-at.html | Chinese Attack U. S. Marines At Ammunition Depot Near Port; MARINES ATTACKED BY CHINESE FORCE | True | By Benjamin Welles Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/luxembourg-radio-issue-both-british-and-french-want-spare-time-for.html | LUXEMBOURG RADIO ISSUE; Both British and French Want Spare Time for Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/old-injury-forces-hasselman-to-quit-columbias-big-right-tackle.html | OLD INJURY FORCES HASSELMAN TO QUIT; Columbia's Big Right Tackle Resigns--35,000 Expected at Baker Field Today Rubber Game in Series Hard Battles in Openers | True | By William D. Richardson | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/chemists-honor-evans-northwestern-professor-gets-a-scroll-from.html | CHEMISTS HONOR EVANS; Northwestern Professor Gets a Scroll From American Institute | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/britons-see-world-peril-21-writers-and-scientists-cable-wallace-on.html | BRITONS SEE WORLD PERIL; 21 Writers and Scientists Cable Wallace on Peace Goal | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/booksauthors.html | Books--Authors | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/elected-to-seagraves-board.html | Elected to Seagrave's Board | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/decontrol-denied-for-wheat-flour-agriculture-department-also-rules.html | DECONTROL DENIED FOR WHEAT FLOUR; Agriculture Department Also Rules Out Semolina, Farina in Acting on Millers' Plea BASED ON WORLD SCARCITY Holds Global Demand Exceeds Exportable Supplies by 30% --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/british-reds-face-trial-leaders-linked-to-squatters-are-committed.html | BRITISH REDS FACE TRIAL; Leaders Linked to Squatters Are Committed by Magistrate | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/coal-anniversary-stamp-urged.html | Coal Anniversary Stamp Urged | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/shafer-asks-recall-of-congress.html | Shafer Asks Recall of Congress | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/shoe-workers-split-president-resign.html | SHOE WORKERS SPLIT; PRESIDENT RESIGN | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sarah-adriance-affianced.html | Sarah Adriance Affianced | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/un-hunting-trip-still-on-military-staff-group-to-take-recess-from.html | U.N. HUNTING TRIP STILL ON; Military Staff Group to Take Recess From Planning | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/students-on-strike-for-danburys-fair.html | STUDENTS ON STRIKE FOR DANBURY'S FAIR | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/transit-men-spurn-pittsburgh-peace-they-vote-down-backtowork.html | TRANSIT MEN SPURN PITTSBURGH PEACE; They Vote Down Back-to-Work Proposal as Light Talks Fail and Union Fights PITTSBURGH, Oct. 4 (AP)-- Unionized AFL trolley car men who quit work here a week ago rather than cross picket lines of the striking workers of the Duquesne Light Co., tonight voted ... | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/two-patrolmen-shifted.html | Two Patrolmen Shifted | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/community-roles-for-editors-urged-press-an-agency-of-progress.html | COMMUNITY ROLES FOR EDITORS URGED; Press an Agency of Progress Cleveland Executive Says at Columbia Seminar | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/marine-invasion-starkly-realistic-veteran-recalls-pacific-fights-as.html | MARINE 'INVASION' STARKLY REALISTIC; Veteran Recalls Pacific Fights as He Views Show Put On on Jersey Coast | True | By James P. Hackett (Captain, Marine Reserve Corps) | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/softcoal-miners-to-seek-more-pay-cut-in-hours-also-to-be-asked-in.html | SOFT-COAL MINERS TO SEEK MORE PAY; Cut in Hours Also to Be Asked in Agreement National in Scope, AFL Announces Basic Improvements Held Needed Separate Parley Taken Up Lewis' Condition "Very Good" | True | By Joseph A. Loftus Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/1200000-asked-by-protestants-greater-new-york-fund-opens-campaign.html | $1,200,000 ASKED BY PROTESTANTS; Greater New York Fund Opens Campaign for Welfare and Local Church Needs LUNCHEON BEGINS APPEAL James G. Blaine Asks All to Support the Drive for Two Religious Organizations | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cornell-u-conveys-brooklyn-buildings.html | CORNELL U. CONVEYS BROOKLYN BUILDINGS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/18-penalized-in-sugar-cases.html | 18 Penalized in Sugar Cases | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/lack-of-textbooks-hampers-colleges-shortage-of-3-to-4-millions-seen.html | LACK OF TEXTBOOKS HAMPERS COLLEGES; Shortage of 3 to 4 Millions Seen in U.S. This Year--Lag in Butchering a Factor STRIKES ADD TO NEED HERE N.Y.U. Reports Students in Line for Block and Half at Store --Most Materials Low War Limitations Felt | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/chinese-visit-the-mayor-7-municipal-experts-then-tour-airfields-of.html | CHINESE VISIT THE MAYOR; 7 Municipal Experts Then Tour Airfields of the City | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/erasmus-set-back-by-brooklyn-tech-fleming-paces-winning-squad-with.html | ERASMUS SET BACK BY BROOKLYN TECH; Fleming Paces Winning Squad With 2 Touchdowns, Scoring Pass in 26-0 Victory Horace Mann 19, Halsted 7 Boys High 18, Tilden O Stony Brook 7, Poly Prep 6 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/big-registration-urged-democratic-state-chairman-sees-crucial.html | BIG REGISTRATION URGED; Democratic State Chairman Sees Crucial Election This Year | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/wake-forest-on-top-196.html | Wake Forest on Top, 19-6 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/fha-offices-to-close-2-days.html | FHA Offices to Close 2 Days | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bbc-critic-asks-apology-e-amot-robertson-also-seeks-compensation.html | BBC CRITIC ASKS APOLOGY; E. Arnot Robertson Also Seeks Compensation From Metro | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/stepinatz-hated-by-croat-puppet-witness-at-zagreb-trial-says-church.html | STEPINATZ 'HATED' BY CROAT PUPPET; Witness at Zagreb Trial Says Church Supported Plan to Oust Pavelitch Regime Catholics Reported Angered Bishop Gushing Assails Trial | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/75000-for-leg-injury-bus-driver-wins-jurys-award-for-permanent.html | $75,000 FOR LEG INJURY; Bus Driver Wins Jury's Award for Permanent Disability | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/strikebound-stores-sell-on-carry-basis.html | STRIKE-BOUND STORES SELL ON CARRY BASIS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/25-advance-seen-for-panama-hats-industry-spokesmen-predict.html | 25% ADVANCE SEEN FOR PANAMA HATS; Industry Spokesmen Predict Increase--Ecuador Prices Up After Hat-Body Decontrol | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/students-aid-care-mayor-presents-100-raised-at-hunter-for-viennese.html | STUDENTS AID CARE; Mayor Presents $100 Raised at Hunter for Viennese | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/koussevitzky-hails-shostakovich-work-describes-9th-symphony-as.html | Koussevitzky Hails Shostakovich Work; Describes 9th Symphony as 'Contemporary' | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/egg-fish-prices-up-30-chicken-at-same-level-in-meat-shortage-says.html | EGG, FISH PRICES UP 30%; Chicken at Same Level in Meat Shortage, Says Philadelphia OPA | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/hold-government-slowed-up-output-grocery-trade-spokesmen-point-to.html | HOLD GOVERNMENT SLOWED UP OUTPUT; Grocery Trade Spokesmen Point to Restrictions Set-- Labor Strife Also Listed | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/schoolgirl-16-a-hit-in-stars-role-she-played-twice-in-oklahoma.html | Schoolgirl, 16, a Hit in Star's Role She Played Twice in 'Oklahoma!'; Understudy From Ensemble Admits She Was Nervous During Proposal and Wedding Scenes--Worried Over Studies | True | By Murray Schumach | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/revival-of-faith-asked-on-holiday-rabbis-in-yom-kippur-sermons-bid.html | REVIVAL OF FAITH ASKED ON HOLIDAY; Rabbis in Yom Kippur Sermons Bid the World Rededicate Itself to Religion Appreciation for Truman | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/afl-convenes-monday-patterson-and-steelman-among-scheduled-speakers.html | AFL CONVENES MONDAY; Patterson and Steelman Among Scheduled Speakers | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/truman-and-aides-weigh-meat-crisis-anderson-porter-at-session-with.html | TRUMAN AND AIDES WEIGH MEAT CRISIS; Anderson, Porter at Session, With Former Saying He Is Hopeful of a Solution Porter Makes No Comment Steelman Stand Supported Lamb Killings May Be Cut Drop in Meat Storage Cited | True | By Bess Furman Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/appeal-to-attlee-president-declares-need-for-haven-urgent-with.html | APPEAL TO ATTLEE; President Declares Need for Haven Urgent With Parley Recessed OFFERS TO AID MIGRATION Executive Says Congress Will Be Asked to Admit Refugees and Vote Help for Holy Land Appeals for Havens Elsewhere TRUMAN RENEWS PALESTINE PLEA | True | By Walter H. Waggoner Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/23-of-25-negroes-are-acquitted-in-tennessee-racial-disorders-23.html | 23 of 25 Negroes Are Acquitted In Tennessee Racial Disorders; 23 Negroes Cleared, Two Guilty In Tennessee Racial Disorders | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/amateur-sailing-25foot-yawl-on-voyage-for-gold-saved-by-ship-in.html | Amateur Sailing 25-Foot Yawl on Voyage For Gold Saved by Ship in Atlantic Storm | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/rush-to-join-army-expected-tonight-a-young-veteran-decides-to.html | RUSH TO JOIN ARMY EXPECTED TONIGHT; A YOUNG VETERAN DECIDES TO RE-ENLIST | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/macarthur-honors-new-yorker.html | MacArthur Honors New Yorker | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/500-stitches-man-lives-doctors-say-that-plumber-was-slashed.html | 500 STITCHES, MAN LIVES; Doctors Say That Plumber Was 'Slashed Everywhere' in Fight | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/more-visas-urged-by-tourist-group-delegates-to-london-parley-ask-un.html | MORE VISAS URGED BY TOURIST GROUP; Delegates to London Parley Ask U.N. to Devise Ways to Ease Travel Curbs | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cites-peril-to-city-offers-7point-program-with-supply-seizures-to.html | CITES PERIL TO CITY; Offers 7-Point Program, With Supply Seizures to Safeguard Health ANDERSON SEES NEW HOPE Cabinet Listens to Suggestion of Agriculture Secretary-- Weighs Solution Plan Both Hailed and Assailed Prompt Action Urged FBI MEAT INQUIRY ASKED BY O'DWYER | True | By Doris Greenberg | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/money.html | MONEY | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/utility-to-refund-bonds.html | Utility to Refund Bonds | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/counties-absolved-in-1944-bus-deaths.html | COUNTIES ABSOLVED IN 1944 BUS DEATHS | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/5-beef-steers-offered-for-item-more-precious.html | 5 Beef Steers Offered For Item More Precious | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/heavy-drain-noted-on-tanners-stocks-council-cites-figures-to-bear.html | HEAVY DRAIN NOTED ON TANNERS' STOCKS; Council Cites Figures to Bear Out Finding of No Hoarding Announced by CPA | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/says-lumber-curb-will-not-be-ended-niewenhous-tells-hardwood-parley.html | SAYS LUMBER CURB WILL NOT BE ENDED; Niewenhous Tells Hardwood Parley No Relief Likely Until Supply Matches Demand | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/fellers-team-wins-42-hayes-double-in-tenth-defeats-paige-allstars.html | FELLER'S TEAM WINS, 4-2; Hayes' Double in Tenth Defeats Paige All-Stars at Stadium | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/cc-rosewater-72-retired-publisher-exhead-of-papers-in-omaha-los.html | C.C. ROSEWATER, 72, RETIRED PUBLISHER; Ex-Head of Papers in Omaha, Los Angeles, Seattle, Kansas City Dies--Long Active Here | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/greeks-deny-rap-at-us-say-paris-informant-was-not-connected-with.html | GREEKS DENY RAP AT U.S.; Say Paris Informant Was Not Connected With Delegation | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/britain-alone-acts-on-un-immunities-50-other-members-have-not-yet.html | BRITAIN ALONE ACTS ON U.N. IMMUNITIES; 50 Other Members Have Not Yet Ratified Travel Code for Organization Officials | True | By C. Brooks Peters | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bishop-oxnam-to-broadcast.html | Bishop Oxnam to Broadcast | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sees-antisoviet-effort-ehrenburg-says-some-would-bar-russia-from.html | SEES ANTI-SOVIET EFFORT; Ehrenburg Says Some Would Bar Russia From Western Culture | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/apollo-steel-is-sold-identity-of-purchasers-who-paid-2500000-is.html | APOLLO STEEL IS SOLD; Identity of Purchasers, Who Paid $2,500,000 Is Withheld | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/frederick-w-edmondson-retired-construction-engineer-dies-in.html | FREDERICK W. EDMONDSON; Retired Construction Engineer Dies in Bronxville at 70 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/3-false-alarms-usher-in-week.html | 3 False Alarms Usher in 'Week' | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/group-assails-draft-proposal.html | Group Assails Draft Proposal | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/football-yankees-trip-buffalo-2113-sanders-scores-on-76yard-punt.html | FOOTBALL YANKEES TRIP BUFFALO, 21-13; Sanders Scores on 76-Yard Punt Return and Passes 47 for Another Touchdown STATISTICS OF THE GAME | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gulf-oil-acquires-two-firms.html | Gulf Oil Acquires Two Firms | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bulletin-lists-changes-harriman-becomes-a-limited-partner-in.html | BULLETIN LISTS CHANGES; Harriman Becomes a Limited Partner in Exchange Firm | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/churchill-to-push-federated-europe-confirms-goal-in-blackpool.html | CHURCHILL TO PUSH FEDERATED EUROPE; Confirms Goal in Blackpool Speech--City Confers Its Freedom on War Leader | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/british-title-to-essex-golfer.html | British Title to Essex Golfer | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/body-of-missing-woman-found.html | Body of Missing Woman Found | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/our-foreign-policy.html | OUR FOREIGN POLICY | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/1000000-loan-set-on-8th-ave-corner.html | $1,000,000 LOAN SET ON 8TH AVE, CORNER | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/engineer-in-crash-freed-jury-finds-evidence-lacking-in-illinois.html | ENGINEER IN CRASH FREED; Jury Finds Evidence Lacking in Illinois Wreck April 25 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/yugoslavs-and-greeks-to-get-100-million-each-from-italy-paris-unit.html | Yugoslavs and Greeks to Get 100 Million Each From Italy; PARIS UNIT VOTES ITALIAN PAYMENTS Greek Supports Yugoslav Would Protect U.S. Oil Concerns Greeks Leave for Paris | True | By John MacCormac Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/reds-balk-at-new-plan-nationalists-nearer-kalgan.html | Reds Balk at New Plan; Nationalists Nearer Kalgan | True | By Tillman Durdin Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/teachers-to-ask-pay-rises.html | Teachers to Ask Pay Rises | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/atom-arms-race-more-perilous-than-zone-idea-mexican-asserts-padilla.html | Atom Arms Race More Perilous Than Zone Idea, Mexican Asserts; Padilla Nervo Concedes International Area Proposal Is Risky--U.N. Experts Will Disuss Feasibility of Compromise Counter to Committee Plan Point in Lilienthal Report | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/furniture-tieup-averted-new-labor-relations-division-makes-first.html | FURNITURE TIE-UP AVERTED; New Labor Relations Division Makes First Settlement | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/parley-fails-to-end-textile-walkouts.html | PARLEY FAILS TO END TEXTILE WALKOUTS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/briton-linked-to-spies-former-us-citizen-says-late-trebitsch.html | BRITON LINKED TO SPIES; Former U.S. Citizen Says Late Trebitsch Lincoln Aided Nazis | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/harald-g-hansen-foreman-of-ship-model-shop-of-gibbs-cox-is-dead-at.html | HARALD G. HANSEN; Foreman of Ship Model Shop of Gibbs & Cox Is Dead at 68 | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/pravda-scores-lag-in-coal-production-assails-mining-methods-labor.html | PRAVDA SCORES LAG IN COAL PRODUCTION; Assails Mining Methods, Labor Training, Anti-Mechanization as Hampering Economy Neglect" of Machinery Hit Construction Under Fire Dozens More Accused | True | By Drew Middleton Special To The New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gift-made-to-eisenhower-historic-letters-presented-as-souvenir-of.html | GIFT MADE TO EISENHOWER; Historic Letters Presented as Souvenir of Scotland | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/the-screen-cloak-and-dagger-with-gary-cooper-and-lilli-palmer-new.html | THE SCREEN; 'Cloak and Dagger,' With Gary Cooper and Lilli Palmer, New Actress From England, in the Lead Roles, Arrives at Strand | True | By Bosley Crowther | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/barred-as-candidate-goldblatt-plea-rejected-by-justice-garvin-in.html | BARRED AS CANDIDATE; Goldblatt Plea Rejected by Justice Garvin in Queens | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/saving-the-convict-is-sessions-theme-head-of-prison-group-says.html | SAVING THE CONVICT IS SESSION'S THEME; Head of Prison Group Says Education Is the Best Hope in Rehabilitation Problem Asks "Individual Molding" Liquor Problems Discussed | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/late-thread-victor-in-upset.html | Late Thread Victor in Upset | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/russian-ambassador-returns.html | Russian Ambassador Returns | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/maj-michael-l-dee-superintendent-of-massachusetts-reformatory-since.html | MAJ. MICHAEL L. DEE; Superintendent of Massachusetts Reformatory Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/republican-84-indignant-at-youths-apathy-starts-own-campaign-to-get.html | Republican, 84, Indignant at Youth's Apathy, Starts Own Campaign to Get Out the Vote | True | The New York Times | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/hitting-and-balance-establish-red-sox-world-series-favorites-over.html | Hitting and Balance Establish Red Sox World Series Favorites Over Cardinals; BOSTON ALSO RATED BETTER IN PITCHING Hughson, Ferriss and Harris Expected to Play Big Part Against Cards in Series WILLIAMS IS BATTING ACE Musial Heads Spotty St. Louis Attack--Red Sox Picked to Win Title in 5 Games An Impressive Triumph Cards Out of Slump Stop Musial" Slogan of Hurlers Pollet Doubtful Starter Dyer a Sound Manager | True | By John Drebinger Special To The New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/air-freight-eases-crisis.html | Air Freight Eases Crisis | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/named-sales-manager-of-lincolnmercury-cars.html | Named Sales Manager Of Lincoln-Mercury Cars | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/av-stout-jr-weds-mrs-es-simonds.html | A.V. STOUT JR. WEDS MRS. E.S. SIMONDS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/topics-of-the-day-in-wall-street-new-capital-market-insurance.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market Insurance Opinion Utility Payrolls Up | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/army-ready-for-cornell-fuson-will-start-at-fullback-in-football.html | ARMY READY FOR CORNELL; Fuson Will Start at Fullback in Football Game Today | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/stomach-attacks-strike-talmadge-georgian-is-taken-to-florida.html | STOMACH ATTACKS STRIKE TALMADGE; Georgian Is Taken to Florida Hospital as Hemorrhages Seize Him on Vacation JACKSONVILLE, Fla., Oct. 4 (U.P.)—Eugene Talmadge, Georgia political leader and Governornominate, was taken to a hospital here today in serious condition, ... | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/heads-grace-line-office.html | Heads Grace Line Office | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/judge-sees-plot-in-prison-delay.html | Judge Sees Plot in Prison Delay | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dwellings-lead-east-side-demand-bought-for-residences-and.html | DWELLINGS LEAD EAST SIDE DEMAND; Bought for Residences and Offices--Group on 79th St. to Be Modernized | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/dalton-optimistic-on-british-trade-sees-world-aided-by-us-loan.html | Dalton Optimistic on British Trade; Sees World Aided by U.S. Loan; LEADERS AT STATE CHAMBER OF COMMERCE MEETING | True | The New York Times | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/rejoins-the-french-line.html | Rejoins the French Line | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/vermilye-medal-given-to-head-of-railroad.html | Vermilye Medal Given To Head of Railroad | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/shortmeierbarlow.html | Shortmeier--Barlow | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/wins-marine-poetry-award.html | Wins Marine Poetry Award | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/surplus-disposal-for-education-hit-but-one-witness-tells-inquiry-ha.html | SURPLUS DISPOSAL FOR EDUCATION HIT; But One Witness Tells Inquiry Ha Is 'Thankful' He Doesn't Have Job of Running WAA | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/equipment-trusts-offered.html | Equipment Trusts Offered | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/wants-magnesium-put-under-ground-industrial-war-college-chief-urges.html | WANTS MAGNESIUM PUT UNDER GROUND; Industrial War College Chief Urges Step to Protect Plants Against Bombing Attack ASSOCIATION HEARS PLAN School Role Expanded to Train Men to Mobilize Business in Case of Hostilities Role of College Proposes Decentralization | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/penaranda-ends-his-exile.html | Penaranda Ends His Exile | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/jersey-deals-closed-jersey-city-apartments-taken-by-group-of.html | JERSEY DEALS CLOSED; Jersey City Apartments Taken by Group of Investors | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/crosby-hope-to-do-a-new-road-film-they-are-named-with-dorothy.html | CROSBY, HOPE TO DO A NEW 'ROAD' FILM; They Are Named With Dorothy Lamour by Paramount for Roles in Musical Comedy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/fiorello-and-shank-fight-10round-draw.html | FIORELLO AND SHANK FIGHT 10-ROUND DRAW | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/joseph-h-wood-head-of-newark-freight-firm-sponsored-early-auto.html | JOSEPH H. WOOD; Head of Newark Freight Firm Sponsored Early Auto Tests | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/minorities-rights-are-key-to-peace-jackson-declares-nuremberg.html | MINORITIES' RIGHTS ARE KEY TO PEACE, JACKSON DECLARES; Nuremberg Prosecutor Asserts Influence of Trial on Legal Thought Will Be Lasting MINORITIES RIGHTS URGED BY JACKSON Varying Concepts of "Democracy" For "Pursuit of Truth" Others Honored by Degrees | True | By Morris Kaplan Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/on-way-to-st-louis-to-open-delayed-world-series-series-rivals-reach.html | ON WAY TO ST. LOUIS TO OPEN DELAYED WORLD SERIES; Series Rivals Reach St. Louis; Cards Get Tumultuous Welcome Showers Are Forecast No Shifts Planned | True | By James P. Dawson Special To the New York Times. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/helen-johnstone-is-wed-bride-of-allan-e-goodhue-at-the-central.html | HELEN JOHNSTONE IS WED; Bride of Allan E. Goodhue at the Central Presbyterian Church | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/charles-henderson-golf-professional-82-teacher-of-notables.html | CHARLES HENDERSON; Golf Professional, 82, Teacher of Notables, Introduced Curling | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bank-statement-hamilton-national-chattanooga-aba-promotes-three-new.html | BANK STATEMENT; Hamilton National, Chattanooga ABA Promotes Three New Shares Approved | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/6-more-dewey-speeches-he-will-make-the-last-major-address-in.html | 6 MORE DEWEY SPEECHES; He Will Make the Last Major Address in Brooklyn Oct. 31 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/more-latitude-given-to-press-in-germany.html | MORE LATITUDE GIVEN TO PRESS IN GERMANY | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/two-bodies-found-at-airliner-wreck-newfoundland-ground-parties.html | TWO BODIES FOUND AT AIRLINER WRECK; Newfoundland Ground Parties Identify Victims as Long Island Man and Georgia Woman | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sectional-battles-top-football-card-opposing-backs-who-will-meet-in.html | SECTIONAL BATTLES TOP FOOTBALL CARD; OPPOSING BACKS WHO WILL MEET IN TODAYS BATTLE AT BAKER FIELD | True | By Joseph M. Sheehan | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/utility-stock-deal-approved-by-sec-commonwealth-southern-sets-up.html | UTILITY STOCK DEAL APPROVED BY SEC; Commonwealth & Southern Sets Up $5,000,000 to Buy Its Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/25000-face-layoff-in-auto-industry-shortage-of-sheet-steel-brings.html | 25,000 FACE LAYOFF IN AUTO INDUSTRY; Shortage of Sheet Steel Brings Big Curtailment at Chrysler and Briggs Plants | True | | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/industrial-site-bought-new-owner-plans-building-on-plot-in-long.html | INDUSTRIAL SITE BOUGHT; New Owner Plans Building on Plot in Long Island City | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/scholarship-winners-named.html | Scholarship Winners Named | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/35000-see-georgia-crush-temple-357-bulldogs-secondhalf-drive.html | 35,000 SEE GEORGIA CRUSH TEMPLE, 35-7; Bulldogs' Second-Half Drive Overcomes Owls in Night Game--Trippi Is a Star Owls First to Tally Smith Crosses Goal Line | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sports-of-the-times-tossing-a-changeofpace-pitch-home-runs-and.html | Sports of the Times; Tossing a Change-of-Pace Pitch Home Runs and Touchdowns Field Goals and Triples | True | By Arthur Daley | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/named-manager-of-vineyard.html | Named Manager of Vineyard | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/faith-in-dodgers-triumph-in-playoff-brings-runaways-back-but-alas.html | Faith in Dodger's Triumph in Play-Off Brings Runaways Back, but Alas, in Vain | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/181000-bid-for-hoboken-pier.html | $181,000 Bid for Hoboken Pier | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/bonds-and-shares-on-london-market-trend-here-ignored-and-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Trend Here Ignored and Gains Are Shown--Bargain Hunters Help to Raise Prices | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/text-of-the-address-of-justice-jackson-at-the-university-of-buffalo.html | Text of the Address of Justice Jackson at the University of Buffalo | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/jeep-used-in-1300-holdup.html | Jeep Used in $1,300 Hold-Up | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/10000-women-in-lines-of-3-meat-stores-police-reserves-called-to.html | 10,000 Women in Lines of 3 Meat Stores; Police Reserves Called to Prevent Crush | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/william-c-blinds-have-daughter.html | William C. Blinds Have Daughter | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/trade-route-hearing-postponed-to-oct-21.html | TRADE ROUTE HEARING POSTPONED TO OCT. 21 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/end-of-bus-strike-viewed-as-remote-borough-president-of-staten.html | END OF BUS STRIKE VIEWED AS REMOTE; Borough President of Staten Island Calls Monday Session After Efforts in Parley Fail PROPOSALS ARE DISCUSSED But Head of AFL Union Says Company Has Advanced No Formal Proposals | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/lumber-production-up-721-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 72.1 % Rise Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/snyder-sees-need-to-keep-taxes-up-treasury-secretary-tells-1000-at.html | SNYDER SEES NEED TO KEEP TAXES UP; Treasury Secretary Tells 1,000 at Awards Dinner Here That Balanced Budget Is Policy | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/lois-jordan-offers-town-hall-recital.html | LOIS JORDAN OFFERS TOWN HALL RECITAL | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/state-adds-observances.html | State Adds Observances | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/louis-a-mason-retired-mathematics-teacher-in-city-schools-41-years.html | LOUIS A. MASON; Retired Mathematics Teacher-- In City Schools 41 Years | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/kilgore-confirms-inquiry-on-housing.html | KILGORE CONFIRMS INQUIRY ON HOUSING | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/second-year-of-peace.html | SECOND YEAR OF PEACE" | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sally-l-sanders-troth-montclair-girl-will-be-wed-to-donald-c.html | SALLY L. SANDERS' TROTH; Montclair Girl Will Be Wed to Donald C. Appenzellar Jr. | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/2-spanish-reds-killed-in-raids-that-seize-84.html | 2 Spanish Reds Killed In Raids That Seize 84 | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/osmerhollmann.html | Osmer--Hollmann | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/parley-set-on-port-offer.html | Parley Set on Port Offer | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/news-of-food-pepper-mills-and-salt-grinders-in-sets.html | News of Food; PEPPER MILLS AND SALT GRINDERS IN SETS | True | By Jane Nickersonthe New York Times Studio | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/3-japanese-doomed-in-cannibalism-case.html | 3 JAPANESE DOOMED IN CANNIBALISM CASE | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/un-group-hails-stampar-delegates-voice-felicitations-in-five.html | U.N. GROUP HAILS STAMPAR; Delegates Voice Felicitations in Five Official Languages | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/transpacific-record-set.html | Trans-Pacific Record Set | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/gripsholm-sails-with-983-aboard-swedish-liners-passengers-include.html | GRIPSHOLM SAILS WITH 983 ABOARD; Swedish Liner's Passengers Include Danish Official and Shura Cherkassky | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/coalition-in-brazil-ends-democratic-union-rejects-dutra-offer-of.html | COALITION IN BRAZIL ENDS; Democratic Union Rejects Dutra Offer of Place in Cabinet | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/art-group-to-honor-hamilton-coulter.html | ART GROUP TO HONOR HAMILTON COULTER | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/council-meets-monday-closed-session-to-study-special-reports-to-un.html | COUNCIL MEETS MONDAY; Closed Session to Study Special Reports to U.N. Assembly | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/suzann-beckett-engaged-senior-at-southern-california-is-fiancee-of.html | SUZANN BECKETT ENGAGED; Senior at Southern California Is Fiancee of Edward C. Nash Jr. | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/driscoll-outlines-policy-jersey-candidate-for-governor-proposes.html | DRISCOLL OUTLINES POLICY; Jersey Candidate for Governor Proposes Labor Peace Plan | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/navy-post-to-capt-wheeler.html | Navy Post to Capt. Wheeler | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/worlds-largest-landbased-transport-plane-arrives-at-mitchel-field.html | WORLD'S LARGEST LAND-BASED TRANSPORT PLANE ARRIVES AT MITCHEL FIELD | True | Special to THE NEW YORK TIMES. | C1B 41851 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/waa-exhibits-surplus-cloth.html | WAA Exhibits Surplus Cloth | True | | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/sea-strike-session-ends-in-a-brawl-first-violence-in-the-walkout.html | SEA STRIKE SESSION ENDS IN A BRAWL; First Violence in the Walkout Laid by Union Leaders to Communist Element SEA STRIKE SESSION ENDS IN A BRAWL Strike Leaders Saved Insurgents Hold Meeting Board Will Not Intervene | True | By George Horne | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/hungary-to-barter-with-her-neighbors.html | HUNGARY TO BARTER WITH HER NEIGHBORS | True | Special to THE NEW YORK TIMES. | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/records-reported-by-rh-macy-co-issues-annual-report.html | RECORDS REPORTED BY R.H. MACY & CO.; ISSUES ANNUAL REPORT | True | Bachrach | C1B 41851 |
| 1946-10-05 | 1946-10-05 | https://www.nytimes.com/1946/10/05/archives/text-of-mayors-appeal-to-truman.html | Text of Mayor's Appeal to Truman | True | | C1B 41851 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/soong-in-control-of-chinas-relief-tsiang-resignation-as-chief-of.html | SOONG IN CONTROL OF CHINA'S RELIEF; Tsiang Resignation as Chief of CNRRA Gives the Premier Rule Over Program | True | By Tillman Durdin Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/austrian-mail-censorship-off.html | Austrian Mail Censorship Off | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-attlee-cabinet-faces-house-tuesday-issue-develops-over-squatter.html | New Attlee Cabinet Faces House Tuesday; Issue Develops Over Squatter Treatment | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/story-of-a-welfare-worker.html | Story of a Welfare Worker | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/premier-hansson-of-sweden-dead-head-of-wartime-government-led-fight.html | PREMIER HANSSON OF SWEDEN DEAD; Head of Wartime Government Led Fight to Keep Country Out of Both World Wars | True | The New York Times, 1937 | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rpi-harriers-win-2332.html | R.P.I. Harriers Win, 23-32 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/pacific-states-little-dies-committee-wins-praise-and-attacks.html | PACIFIC STATES; 'Little Dies Committee' Wins Praise and Attacks | True | By Lawrence E. Davies | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/zoya-haidai-and-ivor-patorzhinsky-make-us-debuts-in-song-recital-at.html | Zoya Haidai and Ivor Patorzhinsky Make U.S. Debuts in Song Recital at Town Hall | True | By Noel Straus | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-great-gildersleeve-still-fumbles-his-way-through-life.html | "The Great Gildersleeve" Still Fumbles His Way Through Life | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/heads-reformed-church-board.html | Heads Reformed Church Board | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mead-set-to-open-upstate-campaign-will-speak-with-running-mates-at.html | MEAD SET TO OPEN UP-STATE CAMPAIGN; Will Speak With Running Mates at Buffalo, His Home City, Next Sunday | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/sara-g-farny-affianced-vassar-alumna-will-be-wed-to-frederick-c.html | SARA G. FARNY AFFIANCED; Vassar Alumna Will Be Wed to Frederick C. McNulty | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/johnston-asks-end-of-fictional-curbs-on-pay-and-prices-former-head.html | JOHNSTON ASKS END OF 'FICTIONAL' CURBS ON PAY AND PRICES; Former Head of U.S. Chamber Says Present Set-Up Is Bid to More Black Markets RENT CONTROLS EXCEPTED Statement Largely Confirms Report of a Deadlock on OWMR's Advisory Board | True | By John H. Crider Special To the New York Times. | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hollywood-slowed-by-strike-huxley-on-celluloid.html | HOLLYWOOD SLOWED BY STRIKE; Huxley on Celluloid | True | By Thomas F. Brady Hollywood. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/russian-poilicy-slips-totalitarianism-in-art.html | RUSSIAN POILICY SLIPS; Totalitarianism in Art | True | By Brooks Atkinson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-sarah-phelps-wed-in-pittsburgh-has-sister-as-honor-matron-at.html | MISS SARAH PHELPS WED IN PITTSBURGH; Has Sister as Honor Matron at Her Marriage to the Rev. William D. Geoghegan | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/63000-see-penns-powerful-eleven-overwhelm-lafayette-on-franklin.html | 63,000 See Penn's Powerful Eleven. Overwhelm Lafayette on Franklin Field; FIVE TOUCHDOWNS TALLIED BY ALLIEN Penn Fullback Paces Drive as Red and Blue Topples Leopard Squad by 66-0 LAWLESS KICKS 5 POINTS Lafayette Unable to Cross Midfield Stripe--Victors' Attack Nets 385 Yards | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/w-and-m-triumphs-5112.html | W. and M. Triumphs, 51-12 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mr-jacksons-new-novel-considers-the-death-of-a-marriage.html | Mr. Jackson's New Novel Considers the Death of a Marriage | True | By Robert Gorham Davis | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-unionism-questioned-dr-wolman-hits-development-of-a-rule-of.html | NEW UNIONISM QUESTIONED; Dr. Wolman Hits Development of 'a Rule of Force' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/troth-of-marilyn-a-goldstein.html | Troth of Marilyn A. Goldstein | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/card-party-to-aid-veterans.html | Card Party to Aid Veterans | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-upper-south-ouster-of-teachers-as-war-objectors-stirs-fight.html | THE UPPER SOUTH; Ouster of Teachers as War Objectors Stirs Fight | True | By Virginius Dabney | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/filly-beats-i-will-oddson-favorite-winning-the-historic-futurity-at.html | FILLY BEATS I WILL; ODDS-ON FAVORITE WINNING THE HISTORIC FUTURITY AT BELMONT PARK | True | By James Roach | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/agriculture-rise-in-jersy-traced-cooperative-research-cited-by-the.html | AGRICULTURE RISE IN JERSY TRACED; Cooperative Research Cited by the President of Rutgers at Commerce Meeting | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/white-house-denies-part-in-delay-on-may.html | WHITE HOUSE DENIES PART IN DELAY ON MAY | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mr-lynch-and-others-mr-and-mrs-harris.html | MR. LYNCH AND OTHERS; Mr. and Mrs. Harris | True | By Jack Gould | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/letters-to-the-times-need-for-peace-seen-hope-for-safety-of-all.html | Letters to The Times.; Need for Peace Seen Hope for Safety of All Nations Believed to Lie in Cooperation | True | ARNOLD J. LIEN. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/great-oaks-project-will-be-cooperative.html | GREAT OAKS PROJECT WILL BE COOPERATIVE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/realty-favored-for-investment-stability-compared-with-the-price.html | REALTY FAVORED FOR INVESTMENT; Stability Compared With the Price Fluctuations of the Stock Market | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hopes-brightening-for-indian-accord-nehru-and-jinnah-meet-to-talk.html | HOPES BRIGHTENING FOR INDIAN ACCORD; Nehru and Jinnah Meet to Talk at Invitation of Leader of the Princely States | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/historyladen-river.html | History-Laden River | True | By George R. Stephenson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/de-gaulle-move-fails-to-upset-party-truce-constitution-is-expected.html | DE GAULLE MOVE FAILS TO UPSET PARTY TRUCE; Constitution Is Expected to Win Despite His Denunciation | True | By Harold Callender Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/first-gi-university.html | First GI University | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/clark-praises-legion-for-service-to-youth.html | CLARK PRAISES LEGION FOR SERVICE TO YOUTH | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nebraska-victor-in-big-six-opener-topples-kansas-state-by-310.html | NEBRASKA VICTOR IN BIG SIX OPENER; Topples Kansas State by 31-0 --Wildcats Fail to Score From the 6-Inch Line | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/daughter-to-andrew-goodmans.html | Daughter to Andrew Goodmans | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/truck-men-warn-on-soaring-costs-shortage-of-equipment-and-pay.html | TRUCK MEN WARN ON SOARING COSTS; Shortage of Equipment and Pay Increases Hit the Public, Chicago Parley Says | True | By Bert Pierce Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/repaid-home-first-in-johnson-stakes-labrots-2yearold-outruns.html | REPAID HOME FIRST IN JOHNSON STAKES; Labrot's 2-Year-Old Outruns Favored Royal Governor in Laurel Fixture | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fair-trade-book-issued.html | Fair Trade Book Issued | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/taft-condemns-hanging-for-nazis-as-unjust-verdict-action-at.html | TAFT CONDEMNS HANGING FOR NAZIS AS UNJUST VERDICT; Action at Nuremberg Violates All Concepts of U.S. Justice, Senator Says in Ohio Talk HE CITES NAPOLEON'S CASE Professor Laski Challenges This View--He Asks New Economics for New World | True | By Walter W. Ruch Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/franco-aim-to-split-dissidents-suggested.html | FRANCO AIM TO SPLIT DISSIDENTS SUGGESTED | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-textile-policy-on-japan-feared-exporters-worried-not-only-by.html | U.S. TEXTILE POLICY ON JAPAN FEARED; Exporters Worried Not Only by Revival of Mills but Also by Far East Market Loss | True | By Herbert Koshetz | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/standard-poodle-named-ch-white-cocade-of-salmagundi-bestinshow-at.html | STANDARD POODLE NAMED; Ch. White Cocade of Salmagundi Best-in-Show at Devon | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/asks-meat-control-end-head-of-gop-inquiry-urges-truman-to-order-it.html | ASKS MEAT CONTROL END; Head of GOP Inquiry Urges Truman to Order It | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/news-of-the-world-of-stamps-stampex-exhibition-will-have-many.html | NEWS OF THE WORLD OF STAMPS; Stampex Exhibition Will Have Many Notable Collections | True | By Kent B. Stiles | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hollywood-dynasty.html | Hollywood Dynasty | True | By Frank S. Nugent | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/home-hard-surface-floors.html | HOME; 'Hard Surface' Floors | True | By Mary Roche | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/brooklyn-hotel-sale-liquidates-bond-issue.html | Brooklyn Hotel Sale Liquidates Bond Issue | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/brooklyn-college-beaten-by-nyu-violets-triumph-by-198-in-opener-at.html | BROOKLYN COLLEGE BEATEN BY N.Y.U.; Violets Triumph by 19-8 in Opener at Ebbets Field-- Finn Registers Twice | True | By Joseph C. Nichols | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/alabama-turns-back-south-carolina-146.html | Alabama Turns Back South Carolina, 14-6 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/one-mail-delivery-saturday.html | One Mail Delivery Saturday | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/amateurs-films-at-psa-show-press-show.html | AMATEURS FILMS AT P.S.A. SHOW; PRESS SHOW | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/freeing-of-3-nazis-and-boundary-rows-obstacles-to-peace-young.html | Freeing of 3 Nazis and Boundary Rows Obstacles to Peace, Young Speakers Say | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/to-study-national-insurance.html | To Study National Insurance | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gets-realty-post.html | GETS REALTY POST | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/midwest-states-available-stocks-of-poultry-beginning-to-shrink-fast.html | MIDWEST STATES; Available Stocks of Poultry Beginning to Shrink Fast | True | By Hugh A. Fogarty | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-goodbody-wed-to-peter-w-mneily-new-jersey-bride.html | MISS GOODBODY WED TO PETER W. M'NEILY; NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/credit-for-fokker-aircraft.html | Credit for Fokker Aircraft | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/conversion-of-serbs-with-guns-is-charged.html | CONVERSION OF SERBS WITH GUNS IS CHARGED | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lions-stage-rally-scoring-the-third-of-columbias-touchdowns-at.html | LIONS STAGE RALLY; Scoring the Third of Columbia's Touchdowns at Baker Field Yesterday | True | By William D. Richardson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/topics-of-the-times-track-history-revised.html | Topics of The Times; Track History Revised | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/best-promotions-in-week-gray-wool-coats-are-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Gray Wool Coats Are Declared Leader by Meyer Both | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/west-chester-halts-city-college-by-200.html | WEST CHESTER HALTS CITY COLLEGE BY 20-0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/advertising-agency-subleases.html | Advertising Agency Subleases | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/kramer-reaches-final-moylan-also-gains-last-round-of-pacific-coast.html | KRAMER REACHES FINAL; Moylan Also Gains Last Round of Pacific Coast Tennis | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/to-improve-army-jet-planes.html | To Improve Army Jet Planes | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/refuge-for-jews-yom-kippur-plea-appeal-made-for-nations-to-take-in.html | REFUGE FOR JEWS, YOM KIPPUR PLEA; Appeal Made for Nations to Take In Remaining Victims of Hitler Persecution | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mother-is-tortured-she-tells-chicago-police-man-burned-and-slashed.html | MOTHER IS TORTURED; She Tells Chicago Police Man Burned and Slashed Her | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lineup-for-first-game-of-world-series-today.html | Line-Up for First Game Of World Series Today | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/british-press-solid-for-defense-shift-little-trouble-is-forecast-in.html | BRITISH PRESS SOLID FOR DEFENSE SHIFT; Little Trouble Is Forecast in Parliament on Creation of Coordinating Ministry | True | By Clifton Daniel Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/this-and-that.html | This and That | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ce-thompson-dies-stamford-leader-president-of-trust-company-long.html | C.E. THOMPSON DIES; STAMFORD LEADER; President of Trust Company Long Was Active in Civic and Financial Affairs | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/50-clubs-to-mark-holiday.html | 50 Clubs to Mark Holiday | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/concerto-scores-at-331-noses-out-favored-flying-duke-in-australian.html | CONCERTO SCORES AT 33-1; Noses Out Favored Flying Duke in Australian Derby | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/old-hanna-estate-sold-for-50000-840acre-farm-in-stockbridge-mass.html | OLD HANNA ESTATE SOLD FOR $50,000; 840-Acre Farm in Stockbridge, Mass., Was Part of Wedding Gift to Fourth Wife | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/membership-in-the-afl-reported-at-7151808.html | Membership in the AFL Reported at 7,151,808 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/capt-haddock-dead-olympic-exmaster.html | CAPT. HADDOCK DEAD, OLYMPIC EX-MASTER | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/das-vaterlands-waltz-of-fire-brilliantly-groomed.html | Das Vaterland's Waltz of Fire, Brilliantly Groomed | True | By Florence Crowther | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-iceman-cometh-setting-for-iceman.html | 'THE ICEMAN COMETH'; Setting for 'Iceman' | True | By Karl Schriftgiesser | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/stassen-sees-leadership-loss.html | Stassen Sees Leadership Loss | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mary-reilly-wed-in-yonkers-church-becomes-a-bride.html | MARY REILLY WED IN YONKERS CHURCH; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-best-seller-listsand-how-they-grew.html | The "Best Seller" Lists--and How They Grew | True | By Alice P. Hackett | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wife-killed-in-accident-husband-fires-police-weapon-he-didnt-know.html | WIFE KILLED IN ACCIDENT; Husband Fires Police Weapon He Didn't Know Was Loaded | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/taming-the-energy-in-the-atom.html | Taming the Energy in the Atom | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/when-can-we-drop-price-controls-the-opa-chief-says-they-must-be.html | When Can We Drop Price Controls?; The OPA chief says they must be retained until inflationary pressures are removed. | True | By Paul Porter Administrator, Office of Price Administration | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-french-political-lineup.html | THE FRENCH POLITICAL LINE-UP | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bank-collection-service-nationwide-system-is-outlined-by-aba-credit.html | BANK COLLECTION SERVICE; Nation-Wide System Is Outlined by ABA Credit Committee | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bellevue-to-see-rodeo-cast-to-stage-its-annual-show-for-patients.html | BELLEVUE TO SEE RODEO; Cast to Stage Its Annual Show for Patients | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/church-influence-in-europe-charted-dr-ethan-t-colton-makes-survey.html | CHURCH INFLUENCE IN EUROPE CHARTED; Dr. Ethan T. Colton Makes Survey of Displaced Persons for Two Protestant Agencies | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/let-it-frost.html | LET IT FROST! | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/engineers-called-major-bottleneck-shortages-to-1950-forecast-war.html | ENGINEERS CALLED MAJOR BOTTLENECK; Shortages to 1950 Forecast-- War Disruption of College Courses Is Blamed | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rochester-on-top-3014-ground-thrusts-overcome-union-colleges.html | ROCHESTER ON TOP, 30-14; Ground Thrusts Overcome Union College's Air-Minded Team | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/frau-goering-kept-from-stage.html | Frau Goering Kept From Stage | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/on-being-in-radio-its-nice-work.html | ON BEING IN RADIO; It's Nice Work | True | By Staats Cotsworth | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/impact-of-nuremberg-on-the-german-mind-war-trialsfull-fair-and-well.html | Impact of Nuremberg on the German Mind; War trials--full, fair and well documented-- will have a lasting effect, says an authority. | True | By Robert M.w. Kempner | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/shops-with-meat-stormed-buyers-wait-in-line-6-hours-sales-limit-10.html | Shops With Meat Stormed; Buyers Wait in Line 6 Hours; Sales Limit $10 Worth | True | By Will Lissner | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rev-dr-john-i-mumford.html | REV. DR. JOHN I. MUMFORD | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/takes-the-pulpit-today-as-cadman-church-pastor.html | Takes the Pulpit Today As Cadman Church Pastor | True | Bachrach | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-great-alimony-derby-its-not-only-the-money-yon-pay-that-hurts.html | The Great Alimony Derby; It's not only the money yon pay that hurts --it's the person you have to give it to. | True | By W.e. Farbstein | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/goffe-tops-stuart-1-up-medalist-loses-in-first-round-of-new-york-ac.html | GOFFE TOPS STUART, 1 UP; Medalist Loses in First Round of New York A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dr-ann-de-huff-fiancee-will-be-wed-saturday-to-lieut-rm-peters-army.html | DR. ANN DE HUFF FIANCEE; Will Be Wed Saturday to Lieut. R.M. Peters, Army Physician | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/automobiles-secondary-road-program-will-benefit-farmtomarket-school.html | AUTOMOBILES; Secondary Road Program Will Benefit Farm-to-Market, School and Mail Routes | True | By Bert Pierce | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/to-defense-of-packers-meat-institute-asserts-they-cannot-buy-at-opa.html | TO DEFENSE OF PACKERS; Meat Institute, Asserts They Cannot Buy at OPA Top | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/eastman-expands-paydividend-plan-kodak-company-also-grants-added.html | EASTMAN EXPANDS PAY-DIVIDEND PLAN; Kodak Company Also Grants Added Benefits Under Group Life, Disability Program | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/11-deaf-mutes-held-as-noisy-gamblers.html | 11 DEAF MUTES HELD AS NOISY GAMBLERS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/foltys-takes-lead-in-chess-at-prague.html | FOLTYS TAKES LEAD IN CHESS AT PRAGUE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/picture-credits-306624322.html | PICTURE CREDITS | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/records-prokofieff-composers-string-quartet-no-2-is-first-release.html | RECORDS: PROKOFIEFF; Composer's String Quartet No. 2 Is First Release of New Firm | True | By Howard Taubman | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/stock-prices-ease-in-slow-trading-market-narrowest-since-1944-as.html | STOCK PRICES EASE IN SLOW TRADING; Market Narrowest Since 1944 as Saturday Operations Are Resumed | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wood-field-and-stream-popping-plug-a-killer.html | WOOD, FIELD AND STREAM; Popping Plug a Killer | True | By Raymond R. Camp | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/income-taxation-on-life-annuities-government-theory-that-only-part.html | INCOME TAXATION ON LIFE ANNUITIES; Government Theory That Only Part of Payment Is Return of Principal Discussed SYSTEM CHANGED IN 1934 Rule Now Based on Assumption Beneficiary Will Exceed His Life Expectancy | True | By Godfrey N. Nelson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-asked-to-shun-issue-west-coast-employers-want-longshore-question.html | U.S. ASKED TO SHUN ISSUE; West Coast Employers Want Longshore Question Avoided | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; SUBURBAN CLUBS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mary-priebes-nuptials-she-is-wed-to-ww-bender-jr-in-st-joseph-mo.html | MARY PRIEBE'S NUPTIALS; She is Wed to W.W. Bender Jr. in St. Joseph (Mo.) Cathedral | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/1946pride-in-the-skies.html | 1946--Pride in the Skies | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/residence-purchased-in-new-jersey.html | RESIDENCE PURCHASED IN NEW JERSEY | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mrs-von-boecklin-wed-to-jh-allen-former-jane-brand-bride-of-navy.html | MRS. VON BOECKLIN WED TO J.H. ALLEN; Former Jane Brand Bride of Navy Ex-Commander in the Chantry of Grace Church | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/safety-publication-gets-award.html | Safety Publication Gets Award | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/grain-futures-rise-on-chicago-market.html | GRAIN FUTURES RISE ON CHICAGO MARKET | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/curtis-harriers-triumph-clinton-and-morris-also-win-in-psal.html | CURTIS HARRIERS TRIUMPH; Clinton and Morris Also Win in P.S.A.L. Cross-Country | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/where-the-lawyers-left-off.html | WHERE THE LAWYERS LEFT OFF | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/pope-asks-mercy-for-nazi-intercedes-for-hans-frank-ex-governor-of.html | POPE ASKS MERCY FOR NAZI; Intercedes for Hans Frank, Ex-Governor of Poland | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/women-to-aid-jewish-relief.html | Women to Aid Jewish Relief | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/legion-gets-ri-tract-state-will-lease-230-acres-for-childrens.html | LEGION GETS R.I. TRACT; State Will Lease 230 Acres for Children's Summer Camp | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bond-extension-proposed.html | Bond Extension Proposed. | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/oregon-state-on-top-350.html | Oregon State on Top, 35-0 | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/middlebury-jv-lists-games.html | Middlebury J.V. Lists Games | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/outdoor-bouquets-flowering-shrubs-and-small-trees-will-provide-the.html | OUTDOOR BOUQUETS; Flowering Shrubs and Small Trees Will Provide the Color for a Small Plot | True | By Mary Deputy Lamson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/loss-for-the-new-haven.html | Loss for the New Haven | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dewey-names-interdepartmental-council-to-handle-expanded-state.html | Dewey Names Inter-departmental Council To Handle Expanded State Health Program | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nightmare-of-guilt.html | Nightmare of Guilt | True | By C.v. Terry | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/american-is-shot-in-manila-hotel-waterfront-gangsters-fire-at.html | AMERICAN IS SHOT IN MANILA HOTEL; Waterfront Gangsters Fire at Police Agent in Lobby and Kill Former Aviator | True | By H. Ford Wilkins Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/soviet-spreads-drive-against-farm-frauds.html | SOVIET SPREADS DRIVE AGAINST FARM FRAUDS | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/un-group-sees-bid-to-mrs-roosevelt-us-delegates-expect-truman-to.html | U.N. GROUP SEES BID TO MRS. ROOSEVELT; U.S. Delegates Expect Truman to Offer Her Appointment on Human Rights Board | True | By Nancy MacLennan Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nurses-morale-raised-higher-pay-and-shorter-hours-are-increasing.html | NURSES' MORALE RAISED; Higher Pay and Shorter Hours Are Increasing City Staff | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/harvard-crushes-tufts-eleven-490-registers-second-triumph-in-row.html | HARVARD CRUSHES TUFTS ELEVEN, 49-0; Registers Second Triumph in Row After Being Held to One Touchdown at Half | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/flight-too-fast-for-raf-dreamboat-is-beyond-england-before-escort.html | FLIGHT TOO FAST FOR RAF; Dreamboat Is Beyond England Before 'Escort' Can 'Intercept' It | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-dance-communique-premiere-at-the-metropolitan.html | THE DANCE: COMMUNIQUE; Premiere at the Metropolitan | True | By John Martin | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dramatic-poetry-and-the-theatre-of-prose.html | Dramatic Poetry and the Theatre of Prose | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rehabilitation-campaign-for-the-employment-of-handicapped-persons.html | REHABILITATION; Campaign for the Employment of Handicapped Persons Begins With 500,000 Veterans Among Such Job Applicants | True | By Howard A. Rusk, M.d. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/moscow-plays-on-us-discord.html | Moscow Plays on U.S. 'Discord' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rutgers-and-brown-revise-studies-required-courses.html | Rutgers and Brown Revise Studies; Required Courses | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/from-boom-to-crisis.html | From Boom to Crisis | True | By Jesse J. Friedman | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/achillea-sturdy-perennial-tallest-of-all.html | ACHILLEA, STURDY PERENNIAL; Tallest of All | True | By Martha Pratt Haislip | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-nation-baruch-vs-wallace.html | THE NATION; Baruch vs. Wallace | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/leanore-daly-wed-to-james-c-lewis-dr-sockman-officiates-at-marriage.html | LEANORE DALY WED TO JAMES C. LEWIS; Dr. Sockman Officiates at Marriage in Christ Church-- Sister Attends Bride | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ny-group-buys-long-beach-tract-for-a-new-resort-syndicate-pays.html | N.Y. GROUP BUYS LONG BEACH TRACT FOR A NEW RESORT; Syndicate Pays $750,000 Cash for 167 Acres on Ocean in the Lido Area TO BUILD HOMES, CABANAS 500 Lots at Glen Head Are Bought by Leider for Veterans Homes | True | By Maurice Foley | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/among-the-new-exhibitions-definitely-modern.html | AMONG THE NEW EXHIBITIONS; Definitely Modern | True | By Howard Devree | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/schwall-northwestern-shines-in-280-triumph.html | Schwall, Northwestern, Shines in 28-0 Triumph | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-russia-join-issue-on-dardanelles-fate-washington-makes-clear-its.html | U.S., RUSSIA JOIN ISSUE ON DARDANELLES' FATE; Washington Makes Clear Its View That Straits Are a Peace Element | True | By James Reston | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/blackpool-victor-over-arsenal-21-manchesterpreston-tie-11-in.html | BLACKPOOL VICTOR OVER ARSENAL, 2-1; Manchester-Preston Tie, 1-1, in English League Soccer --Newcastle Wins, 13-0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/merchant-fleet-to-get-more-ships-reconverted-america-and-score-of.html | MERCHANT FLEET TO GET MORE SHIPS; Reconverted America and Score of Others Soon Will Be in Passenger-Cargo Service | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tennessee-stages-brilliant-overhead-attack-to-beat-fighting-duke.html | Tennessee Stages Brilliant Overhead Attack to Beat Fighting Duke Team; VOLUNTEERS STOP BLUE DEVILS, 12-7 Tennessee's Rally in the Third Quarter Brings Victory in Battle at Durham SLATER'S TOSS DECIDES Hubbel Takes Short Pass for Winning Touchdown After a March of 75 Yards | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/confusion-upsets-plans-of-utilities-divestment-and-integration.html | CONFUSION UPSETS PLANS OF UTILITIES; Divestment and Integration Program Upset by the Wave of Uncertainty | True | By John P. Callahan | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dartmouth-halts-syracuse-20-to-14-pensavalle-tallies-in-the-third.html | DARTMOUTH HALTS SYRACUSE, 20 TO 14; Pensavalle Tallies in the Third Period After His Aerials Help Overcome Orange | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lonely-isle-gets-own-doctor.html | Lonely Isle Gets Own Doctor | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-voyage-out-virginia-woolf.html | The Voyage Out Virginia Woolf | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bankers-weighing-proposals-of-sec-line-between-prospectus-and.html | BANKERS WEIGHING PROPOSALS OF SEC; Line Between Prospectus and Offering of New Issue Still to Be Drawn Clearly NEW COOPERATION SEEN But Language of Law Will Be Followed in Commissioner Caffrey's Administration | True | By Paul Heffernan | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/war-gases-tried-in-cancer-therapy-amy-branch-joins-research-groups.html | WAR GASES TRIED IN CANCER THERAPY; Army Branch Joins Research Groups in Study of Using Nitrogen Blister Chemicals | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/westbury-four-tops-roslyn.html | Westbury Four Tops Roslyn | True | Special to THE NEW YORK TIMES. | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/woods-69-annexes-3state-golf-title.html | WOOD'S 69 ANNEXES 3-STATE GOLF TITLE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fugitive-is-seized-in-slaying-in-1931-he-made-no-attempt-to-hide.html | FUGITIVE IS SEIZED IN SLAYING IN 1931; He Made No Attempt to Hide and Lived Within Mile of His Original Address | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/18-sugar-violators-punished.html | 18 Sugar Violators Punished | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/letters-beaten-path.html | Letters; BEATEN PATH. | True | ANDOR FOLDES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/sports-today.html | Sports Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/when-the-president-meets-the-press-despite-some-misadventures-mr.html | When the President Meets the Press; Despite some misadventures, Mr. Truman holds to the candid system of no questions barred. | True | By Felix Belair Jr. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/indiana-topples-minnesota-21-to-0-hoosiers-secondhalf-drive-downs.html | INDIANA TOPPLES MINNESOTA, 21 TO 0; Hoosiers' Second-Half Drive Downs Gophers as 53,640 Watch at Minneapolis | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/3-sue-to-prevent-academy-football.html | 3 SUE TO PREVENT ACADEMY FOOTBALL | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/farm-groups-ask-parity-basis-shift-buffalo-session-representing.html | FARM GROUPS ASK PARITY BASIS SHIFT; Buffalo Session Representing 4,000,000 Families Acts for 'Balanced Abundance' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/audrey-m-shapiro-brideelect.html | Audrey M. Shapiro Bride-Elect | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/truman-unswayed-by-palestine-reply-seems-set-on-avoiding-airing-of.html | TRUMAN UNSWAYED BY PALESTINE REPLY; Seems Set on Avoiding Airing of Dispute With Britain on Jews' Entry and State Plan | True | By Bertram D. Hulen Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/more-oil-found-in-brazil.html | More Oil Found in Brazil. | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/reprise-by-mr-earl-wilson.html | Reprise by Mr. Earl Wilson | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bid-waterfront-deal-in-hoboken-recalls-early-realty-history-of.html | Bid Waterfront Deal in Hoboken Recalls Early Realty History of Stevens Family; MANHATTAN REALTY IN NEW OWNERSHIPS | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/few-young-men-at-legion-session-world-war-ii-veterans-said-to-lack.html | FEW YOUNG MEN AT LEGION SESSION; World War II Veterans Said to Lack Money and Time for San Francisco Trip | True | By Charles Hurd Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/michigans-firsthalf-drive-brings-victory-over-iowa-as-54200-look-on.html | Michigan's First-Half Drive Brings Victory Over Iowa as 54,200 Look On; WOLVERINES STOP HAWKEYES BY 14-7 Halfback Chappius Gets Both Michigan Touchdowns in Contest at Ann Arbor SCHOENER STAR FOR IOWA Tallies in Third Period on a Pass From Tunnell--Victors Make 15 First Downs | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ship-men-to-meet-european-groups.html | SHIP MEN TO MEET EUROPEAN GROUPS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/stanford-in-front-337.html | Stanford in Front, 33-7 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/pacer-ties-world-mark-kings-counsel-timed-in-158-wins-stake-at.html | PACER TIES WORLD MARK; King's Counsel, Timed in 1:58, Wins Stake at Lexington | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/b29-makes-cairo-on-last-of-its-gas-after-arctic-trip-dreamboat.html | B-29 MAKES CAIRO ON LAST OF ITS GAS AFTER ARCTIC TRIP; Dreamboat Lands After Fight With Mediterranean Storm on Final Leg From Hawaii FLYING TIME 39 HOURS Irvine, Passing London in Night Fog, Reports Plane Bested Snow, Gales in Far North | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/truman-likely-to-miss-series.html | Truman Likely to Miss Series | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/icelands-parliament-votes-to-give-us-use-of-airport-pact-provides.html | Iceland's Parliament Votes To Give U.S. Use of Airport; Pact Provides for Our Withdrawal From Military Bases Established During War --Only American Civilians to Stay | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bernadotte-leases-a-duplex.html | Bernadotte Leases a 'Duplex' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/defendants-answer-in-which-a-movie-art-director-replies-to-a-critic.html | DEFENDANT'S ANSWER; In Which a Movie Art Director Replies To a Critic From the Theatre | True | DANIEL CATHCART. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/governor-martin-in-tribute.html | Governor Martin in Tribute | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mayor-sees-meat-plot-importation-barriers-should-come-down-odwyer.html | MAYOR SEES MEAT PLOT; Importation Barriers Should Come Down, O'Dwyer Says | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dividend-news-sharp-dohme.html | DIVIDEND NEWS; Sharp & Dohme | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dewey-schedules-radio-broadcasts-will-be-on-air-every-monday.html | DEWEY SCHEDULES RADIO BROADCASTS; Will Be on Air Every Monday, Beginning Tomorrow, Until Election Next Month | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/army-signed-21700-in-this-area-in-year.html | ARMY SIGNED 21,700 IN THIS AREA IN YEAR | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/canadian-farm-strike-off.html | Canadian Farm Strike Off | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cries-of-communism-stir-unions-afl-chief-denounces-cio-head-who.html | CRIES OF COMMUNISM STIR UNIONS; AFL Chief Denounces CIO Head Who Also Leads an Attack | True | By Louis Stark | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/more-local-groups-aid-home-financing-savings-and-loan-league-finds.html | MORE LOCAL GROUPS AID HOME FINANCING; Savings and Loan League Finds Big Increase in Mortgages Over Five Years Ago | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/modern-architecture-in-mayaland.html | Modern Architecture in Mayaland | True | Max Erdwurm | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wailing-wall-rams-horn-brings-arrest-of-7-jews.html | Wailing Wall Ram's Horn Brings Arrest of 7 Jews | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/iran-opens-drive-to-smash-rebels-shiraz-encirclement-is-broken.html | IRAN OPENS DRIVE TO SMASH REBELS; Shiraz Encirclement Is Broken --Forces Battle in a Pass --Kazerun Reported Afire | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/in-museum-of-modern-art-memorial-show.html | In Museum of Modern Art Memorial Show | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/score-200-ceiling-for-onjob-training-retailers-claim-veterans-plan.html | SCORE $200 CEILING FOR ON-JOB TRAINING; Retailers Claim Veterans' Plan Is Being Wrecked by Change in Public Law 346 | True | By Alfred R. Zipser Jr. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cotton-advances-after-early-drop-trade-and-new-orleans-buying.html | COTTON ADVANCES AFTER EARLY DROP; Trade and New Orleans Buying Overcomes Setting--Gains Are 7 to 54 Points | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/central-states-murder-of-race-news-man-revives-old-gang-charges.html | CENTRAL STATES; Murder of Race News Man Revives Old Gang Charges | True | By George Eckel | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/seeds-for-the-birds.html | SEEDS FOR THE BIRDS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-platt-is-bride-of-former-officer-has-8-attendants-at-wedding.html | MISS PLATT IS BRIDE OF FORMER OFFICER; Has 8 Attendants at Wedding Here to Spencer Fulweiler, Who Served in the Navy | True | Jay Te Winburn | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/french-exhibit-opens-tuesday.html | French Exhibit Opens Tuesday | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/olla-podrida-olla-podrida.html | Olla Podrida; Olla Podrida | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/speer-asks-to-head-nazis-on-alaskan-work-gang.html | Speer Asks to Head Nazis On Alaskan Work Gang | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/price-of-mink.html | Price of Mink | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/less-meat-in-maryland-storage.html | Less Meat in Maryland Storage | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-eighteen-nineties-a-watershed-in-american-history-watershed-for.html | The Eighteen Nineties: A Watershed in American History; Watershed for American History | True | By Henry Steele Commager Professor of History, Columbia | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/should-we-move-the-capital-to-the-rockies-the-case-for-a-new.html | Should We Move the Capital to the Rockies?; The case for a new Washington in a setting of natural beauty near the heart of the country. | True | By Richard L. Neuberger | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/beatrice-b-littell-married-in-jersey-morristown-bride.html | BEATRICE B. LITTELL MARRIED IN JERSEY; MORRISTOWN BRIDE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dr-amos-c-rothermel-exhead-of-kutztown-pa-state-teachers-college-is.html | DR. AMOS C. ROTHERMEL; Ex-Head of Kutztown, Pa., State Teachers College Is Dead | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/kings-point-bows-3718-fast-start-fails-against-the-george.html | KINGS POINT BOWS, 37-18; Fast Start Fails Against the George Washington Eleven | True | Special to THE NEW YORK TIMES. | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/atom-town-flocks-to-the-ballot-box-general-election-is-a-symbol-of.html | ATOM TOWN FLOCKS TO THE BALLOT BOX; General Election Is a Symbol of Shift From War Production to Peacetime Permanence | True | By Lee E. Cooper Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/latest-books.html | Latest Books | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/adopt-expediters-to-hunt-materials-purchasing-agents-in-major-lines.html | ADOPT EXPEDITERS TO HUNT MATERIALS; Purchasing Agents in Major Lines Resort to Practice to Keep Up Operations PAY CASH ON 'BARREL HEAD' Weser Piano Co. Using System to Get Needs--GM Buys in Boston, Utah, Mexico | True | By Hartley W. Barclay | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/air-jaunts-in-central-america-speed-by-air.html | AIR JAUNTS IN CENTRAL AMERICA; Speed By Air | True | By Milton Bracker | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/raleigh-hansl-jr-weds-miss-clapper-daughter-of-late-columnist-is.html | RALEIGH HANSL JR. WEDS MISS CLAPPER; Daughter of Late Columnist Is Bride in Washington-- Escorted by Brother | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mrs-de-hess-to-be-wed-former-red-cross-aide-fiancee-of-frank-l.html | MRS. D.E. HESS TO BE WED; Former Red Cross Aide Fiancee of Frank L. Newburger Jr. | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fazio-gains-lead-on-links-with-201-cards-65-in-third-round-at-fort.html | FAZIO GAINS LEAD ON LINKS WITH 201; Cards 65 in Third Round at Fort Worth-- Stranahan and Ferrier Next at 202 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-britain-to-pay-71-pc-of-iro-costs-economic-council-proviso-binds.html | U.S., BRITAIN TO PAY 71 P.C. OF IRO COSTS; Economic Council Proviso Binds Other Lands to Add Rest of $151,000,000 Refugee Fund DP'S PLIGHT COMPLICATED Dwindling Resettlement Hope Demands Speed in Shaping Substitute for UNRRA | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/research-begun-on-multiple-sclerosis-elusive-symptoms.html | Research Begun on Multiple Sclerosis; Elusive Symptoms | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/argentia-casablanca-teheran-firsthand-notes-on-the-conferences.html | ARGENTIA, CASABLANCA, TEHERAN; First-Hand Notes on the Conferences Which Planned the War and the Peace | True | By Henry Steele Commager | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/swedes-will-sign-soviet-pact-soon-delegates-in-moscow-ordered-to.html | SWEDES WILL SIGN SOVIET PACT SOON; Delegates in Moscow Ordered to Complete Trade Treaty --Details Are Delayed | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rcavictor-agreement-reached.html | RCA-Victor Agreement Reached | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/urges-care-at-twilight-safety-council-official-calls-dusk-danger.html | URGES CARE AT TWILIGHT; Safety Council Official Calls Dusk Danger Period of Fall Days | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/art-sale-yields-12911.html | Art Sale Yields $12,911 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-economic-facts.html | THE ECONOMIC "FACTS" | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/plan-for-free-world-touring-force-for-peace.html | PLAN FOR FREE WORLD TOURING; Force for Peace | True | By Charles E. Egan | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/buffalo-halts-rpi-2813.html | Buffalo Halts R.P.I., 28-13 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/montana-state-in-77-tie.html | Montana State in 7-7 Tie | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/food-pears-for-dessert.html | FOOD; Pears for Dessert | True | By Jane Nickerson | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/waa-has-million-bibles-agency-will-distribute-surplus-among-various.html | WAA HAS MILLION BIBLES; Agency Will Distribute Surplus Among Various Organizations | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/brenda-a-timpson-long-island-bride-nuptials-take-place.html | BRENDA A. TIMPSON LONG ISLAND BRIDE; NUPTIALS TAKE PLACE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/registration-gains-slightly-upstate.html | REGISTRATION GAINS SLIGHTLY UP-STATE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/of-southern-morality.html | Of Southern Morality | True | By Nash K. Burger | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nuptials-are-held-for-miss-warner-fairfield-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR MISS WARNER; Fairfield Girl Becomes Bride of Cameron Clark Jr., Who Was an Ensign in Navy | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/connecticut-on-top-250.html | Connecticut on Top, 25-0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/search-for-a-room-hotel-accommodations-this-fall-will-be-almost-as.html | SEARCH FOR A ROOM; Hotel Accommodations This Fall Will Be Almost as Scarce as in Wartime | True | By Herbert Mitgang | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/several-art-sales-slated-this-week-parkebernet-to-offer-books-from.html | SEVERAL ART SALES SLATED THIS WEEK; Parke-Bernet to Offer Books From Silve Library--Coin Collection to Be Sold | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/how-to-back-up-a-buff.html | How to Back Up a Buff | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mrs-rogers-brideelect-former-elaine-sheble-fiancee-of-lieut-robert.html | MRS. ROGERS BRIDE-ELECT; Former Elaine Sheble Fiancee of Lieut. Robert Bartholomew | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/texas-overcomes-okla-aggies-546-a-cowpoke-is-tossed-high-by-the.html | TEXAS OVERCOMES OKLA. AGGIES, 54-6; A COWPOKE IS TOSSED HIGH BY THE LONGHORNS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gypsum-output-rises-more-liner-is-produced-under-premium-payment.html | GYPSUM OUTPUT RISES; More Liner Is Produced Under Premium Payment Plan | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/eyes-to-the-left-modern-painting-dominates-in-state-department-and.html | EYES TO THE LEFT; 'Modern' Painting Dominates in State Department and Pepsi-Cola Selections. | True | By Edward Alden Jewell | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/readjustment-dispute-between-the-legion-and-the-va-is-viewed-as.html | READJUSTMENT; Dispute Between the Legion and the VA Is Viewed as Unwarranted--No Conflict Is Found in the Two Spheres | True | BY Charles Hurd Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/secret-agents-and-an-aeronautical-pioneer-figure-prominently-in-two.html | Secret Agents and an Aeronautical Pioneer Figure Prominently in Two New Pictures | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bobby-sherwood.html | Bobby Sherwood | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/asserts-us-faces-real-crime-wave-osborne-group-chief-blames.html | ASSERTS U.S. FACES 'REAL CRIME WAVE'; Osborne Group Chief Blames Delinquency on Confusion, Housing, Food Shortages | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/silver-pinnacles.html | Silver Pinnacles | True | By Isa Kapp | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dr-roland-c-connor-medical-director-of-the-united-fruit-co-193143.html | DR. ROLAND C. CONNOR; Medical Director of the United Fruit Co., 1931-43, Is Dead | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-financial-week-stocks-move-within-narrow-price-rangedomestic.html | THE FINANCIAL WEEK; Stocks Move Within Narrow Price Range--Domestic Conditions Show Some Improvement | True | By John G. Forrest Financial Editor | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/abroad-palestine-deadlock.html | ABROAD; Palestine Deadlock | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hound-of-heaven.html | Hound of Heaven | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/vast-growth-seen-in-air-insurance-surety-authorities-see-room-for.html | VAST GROWTH SEEN IN AIR INSURANCE; Surety Authorities See Room for Great Expansion, Citing Rapid Gains in Flying | True | By John P. Brion | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/from-the-drama-mailbag-apology-and-attack.html | FROM THE DRAMA MAILBAG; Apology and Attack | True | ARNAUD D'USSEAU AND JAMES GOW. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/events-of-interest-in-shipping-world-modern-marine-loran-has-been.html | EVENTS OF INTEREST IN SHIPPING WORLD; Modern Marine Loran Has Been Installed in U.S. Lines Flagship America | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wesleyan-in-front-260-outplays-lighter-swarthmore-team-on-garnet.html | WESLEYAN IN FRONT, 26-0; Outplays Lighter Swarthmore Team on Garnet Gridiron | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/locusts-eat-costa-ricas-crops.html | Locusts Eat Costa Rica's Crops | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/st-jones-is-dead-banker-63-years-retired-vice-president-of-the.html | S.T. JONES IS DEAD; BANKER 63 YEARS; Retired Vice President of the Chemical Bank and Trust Co. Started as Messenger | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/high-court-reopening-in-tense-atmosphere-chief-justice-vinson-has.html | HIGH COURT REOPENING IN TENSE ATMOSPHERE; Chief Justice Vinson Has Difficult Role of Peacemaker | True | By Lewis Wood | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/enlarging-the-soul.html | Enlarging the Soul | True | By Henry James Forman | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/making-pictures-in-color-exposure-table.html | MAKING PICTURES IN COLOR; Exposure Table | True | By Jacob Deschin | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/japans-news-strike-in-virtual-collapse.html | JAPAN'S NEWS STRIKE IN VIRTUAL COLLAPSE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/small-businesses-92-oppose-the-opa.html | SMALL BUSINESSES, 92%, OPPOSE THE OPA | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gas-group-to-convene-american-association-in-atlantic-city-tomorrow.html | GAS GROUP TO CONVENE; American Association in Atlantic City Tomorrow | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hearings-cover-sore-spots-of-surplus-property-sale-expenses-in-the.html | HEARINGS COVER SORE SPOTS OF SURPLUS PROPERTY SALE; Expenses in the Case of Communications Equipment May Have Exceeded Proceeds | True | By John D. Morris Special To the New York Times. | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/church-festival-today.html | Church Festival Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/speech-clinic-opened.html | Speech Clinic Opened | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-barbara-m-hill-is-engaged-to-marry.html | MISS BARBARA M. HILL IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-stand-on-greenland-guided-by-council-on-foreign-relations.html | U.S. Stand on Greenland Guided By Council on Foreign Relations; Memorandum Produced by Special Study Group Influenced Roosevelt to Declare Island in Monroe Doctrine Area | True | By Hanson W. Baldwin | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/un-assembly-gets-plea-to-sift-troops-lie-adds-to-the-agenda-soviet.html | U.N. ASSEMBLY GETS PLEA TO SIFT TROOPS; Lie Adds to the Agenda Soviet Request for Inquiry Turned Down by Security Council PROPOSAL INCLUDES BASES Embraces All Forces in NonEnemy Countries--Cuba AsksParley to Revise Charter | True | Special to THE NEW YORK TIMES | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/by-way-of-report-out-of-france.html | BY WAY OF REPORT; Out of France | True | By A.h. Weiler | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CORNELL-- Housing Victory | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/strauss-opera-to-be-revived-at-city-center.html | Strauss Opera to Be Revived at City Center | True | Fred Fehl and James Abresch | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lightning-does-strike-twice-that-it-doesnt-is-just-one-of-those.html | Lightning Does Strike Twice; That it doesn't is just one of those many fallacies which we continue to cherish in the face of reality. | True | By Bergen Evans Department of English, Northwestern University | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/around-the-garden-plants-with-a-future.html | AROUND THE GARDEN; Plants With a Future | True | By Dorothy H. Jenkins | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-farmer-takes-a-plane-you-may-struggle-along-in-an-old-jalopy.html | The Farmer Takes a Plane; You may struggle along in an old jalopy, but in the great open spaces people fly. | True | By Vernon Vine | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/red-poppy-gets-2-blues-mrs-link-rides-saddle-horse-to-rock-spring.html | RED POPPY GETS 2 BLUES; Mrs. Link Rides Saddle Horse to Rock Spring Triumphs | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cards-give-watch-to-dyer.html | Cards Give Watch to Dyer | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-peace-meeting-today-in-bus-strike.html | NEW PEACE MEETING TODAY IN BUS STRIKE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/williams-victor-126-overcomes-middlebury-with-2-touchdowns-in-last.html | WILLIAMS VICTOR, 12-6; Overcomes Middlebury With 2 Touchdowns in Last Period | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-big-house-and-the-slave-hut-land-of-the-big-house-and-the-slave.html | The Big House and the Slave Hut; Land of the Big House and the Slave Hut | True | By Hubert Herring | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/reuther-demands-economic-parley-uaw-chief-urges-labor-in-dustry-and.html | REUTHER DEMANDS ECONOMIC PARLEY; UAW Chief Urges Labor, In- dustry and the Public to Join to End 'Bottlenecks' | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/about-drivers.html | About--; --DRIVERS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mich-state-bows-to-boston-college-panciera-passes-pace-eagles-to.html | MICH. STATE BOWS TO BOSTON COLLEGE; Panciera Passes Pace Eagles to 34-20 Triumph--Reader, Spiegel Star for Losers | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/25-soldiers-riot-at-camp.html | 25 Soldiers Riot at Camp | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/teamwork-viewed-as-key-to-solve-peace-problems-wartime-cooperation.html | Teamwork Viewed as Key To Solve Peace Problems; Wartime Cooperation of Management and Labor Under Inspiring Motivation Recalled | True | By Russell Porter | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/un-archivist-chosen-robert-claus-of-american-of-fice-appointed.html | U.N. ARCHIVIST CHOSEN; Robert Claus, of American Of- fice, Appointed Acting Head | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fishing-boat-finds-torpedo.html | Fishing Boat Finds Torpedo | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/oppose-traineepay-curb-new-york-cio-veterans-declare-bradley-has.html | OPPOSE TRAINEE-PAY CURB; New York CIO Veterans Declare Bradley Has Erred | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/jeffrey-lynn-marries-editor.html | Jeffrey Lynn Marries Editor | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/joe-louis-loses-auto-fighter-reports-theft-of-new-5000-vehicle-on.html | JOE LOUIS LOSES AUTO; Fighter Reports Theft of New $5,000 Vehicle on Heights | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/juan-negrin-here-on-visit.html | Juan Negrin Here on Visit. | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/museum-uncovers-hidden-skeletons-masterpiece-by-botticelli-found-to.html | MUSEUM UNCOVERS HIDDEN SKELETONS; MASTERPIECE BY BOTTICELLI FOUND TO HAVE BEEN ALTERED | True | The New York Times (Courtesy Metropolitan Museum of Art) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/1940fear-from-the-skies.html | 1940--Fear From the Skies | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/greeks-shut-shops-over-paris-awards-crowds-protest-before-us-and.html | GREEKS SHUT SHOPS OVER PARIS AWARDS; Crowds Protest Before U.S. and British Embassies-- Cheer South Africa | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/changes-in-brokerage-firms.html | Changes in Brokerage Firms | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/autumn-icumen-in.html | Autumn 'Icumen In' | True | By Frances Rodman | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/exhibition-golf-postponed.html | Exhibition Golf Postponed | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/parent-and-child-hello-america.html | PARENT AND CHILD; 'Hello, America!' | True | By Catherine MacKenzie | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/music-school-to-gain-turtle-bay-to-be-beneficiary-of-noel-coward.html | MUSIC SCHOOL TO GAIN; Turtle Bay to Be Beneficiary of Noel Coward Play Nov. 4 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/panzer-is-overcome-260.html | Panzer Is Overcome, 26-0 | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/united-lutherans-challenged-to-act-dr-fry-reelected-president-calls.html | UNITED LUTHERANS CHALLENGED TO ACT; Dr. Fry, Re-elected President, Calls Christianity 'Laggard' as World Eyes America SOUNDS 'URGENCY' NOTE Cleveland Convention Is Told of New Peaks in Budget and Special Collections | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/relief-supplies-shipped-committee-reports-2800000-pounds-in.html | RELIEF SUPPLIES SHIPPED; Committee Reports 2,800,000 Pounds in September | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/yales-late-surge-trips-colgate-276-sparking-the-yale-attack-against.html | YALE'S LATE SURGE TRIPS COLGATE, 27-6; SPARKING THE YALE ATTACK AGAINST COLGATE | True | By Louis Effrat Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/spy-song-clips-record-in-hawthorne-triumph.html | Spy Song Clips Record In Hawthorne Triumph | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/little-miss-sew-and-sew.html | Little Miss Sew and Sew" | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/childrens-books-have-seen-a-brilliant-renaissance-the-childrens.html | Children's Books Have Seen a Brilliant Renaissance; The Children's Books | True | By Frances Clarke Sayers Superintendent of Work With Children, N.y. Public Library. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hits-with-errors-film-producer-says-hollywood-misses-big-chance-to.html | HITS WITH ERRORS; Film Producer Says Hollywood Misses Big Chance to Do Good in Europe | True | By Richard de Rochemont | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/five-decades-of-writing-trends-five-decades-of-writing-trends.html | Five Decades of "Writing Trends"; Five Decades of Writing Trends | True | By Philip Wylie Author of (GENERATION OF VIPERS.) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/deliveries-are-slow-in-garment-market.html | DELIVERIES ARE SLOW IN GARMENT MARKET | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/frances-j-brooks-is-wed-to-veteran-married-in-united-church-at.html | FRANCES J. BROOKS IS WED TO VETERAN; Married in United Church at Chester, Conn., to Samuel M. Comstock, Formerly of AAF | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/city-opera-presents-its-second-carmen.html | CITY OPERA PRESENTS ITS SECOND 'CARMEN' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hungarians-hope-to-get-treasures-france-is-expected-to-return-first.html | HUNGARIANS HOPE TO GET TREASURES; France is Expected to Return First Part of Loot Taken by Train From Budapest | True | By Albion Ross Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/series-scores-by-phone-me-71212-will-tell-how-teams-stand.html | SERIES SCORES BY PHONE; ME 7-1212 Will Tell How Teams Stand Inning-by-Inning | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-f-mellowes-becomes-a-bride-she-is-married-to-charles-f.html | MISS F. MELLOWES BECOMES A BRIDE; She Is Married to Charles F. Montgomery in the Broadway Tabernacle Church | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/notes-on-science-the-question-of-horse-meata-new-antibiotic-in-the.html | NOTES ON SCIENCE; The Question of Horse Meat--A New Antibiotic in the Soil HORSE MEAT-- | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/17-sound-trucks-to-aid-teachers-pay-rise-bid.html | 17 Sound Trucks to Aid Teachers' Pay Rise Bid | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/earl-carroll-kidnapped-gunman-takes-former-producer-in-his-car-robs.html | EARL CARROLL KIDNAPPED; Gunman Takes Former Producer in His Car, Robs Him | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/liners-trial-run-put-off-test-of-reconverted-america-is-delayed-by.html | LINER'S TRIAL RUN PUT OFF.; Test of Reconverted America Is Delayed by Strike | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/icelandic-singers-arrive-male-chorus-of-36-will-open-65city-tour.html | ICELANDIC SINGERS ARRIVE; Male Chorus of 36 Will Open 65-City Tour Tomorrow | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/british-stand-with-us-still-cool-to-russians-nation-is-united-in.html | BRITISH STAND WITH US, STILL COOL TO RUSSIANS; Nation Is United in the Foreign Policy The Government Has Laid Down | True | By Herbert L. Matthews Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-workers-point-of-view-sketches-from-a-reporters-notebook-which.html | The Worker's Point of View; Sketches from a reporter's notebook which throw light upon the motives of the strikers. | True | By A.h. Raskin | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fish-in-hot-water-dinner.html | Fish in Hot Water; DINNER-- | True | By Robert W. Wells | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dodgers-acquire-rackley-get-montreal-center-fielder-in-deal.html | DODGERS ACQUIRE RACKLEY; Get Montreal Center Fielder in Deal Involving Three Pitchers | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/its-the-law.html | It's the Law | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hull-gains-slightly-but-former-secretarys-condition-continues-to-be.html | HULL GAINS SLIGHTLY; But Former Secretary's Condition Continues to Be Serious | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nyu-appoints-dr-arndt.html | N.Y.U. Appoints Dr. Arndt | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/retail-store-sales-richmond.html | Retail Store Sales; Richmond | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gossip-of-the-rialto-negotiations-afoot-for-musicalized-my-dear.html | GOSSIP OF THE RIALTO; Negotiations Afoot for Musicalized 'My Dear children'- -Other Items | True | By Lewis Funke | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/laurel-opposes-us-equality.html | Laurel Opposes U.S. Equality | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/prevention-of-fire-urged-on-citizens-mayor-and-commissioner-call.html | PREVENTION OF FIRE URGED ON CITIZENS; Mayor and Commissioner Call for Special Effort in Week -- Memorial Service Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/house-smashes-into-auto-truck-hits-building-pushing-it-six-feet.html | HOUSE SMASHES INTO AUTO; Truck Hits Building, Pushing It Six Feet Onto Parked Car | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/events-today.html | Events Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-groves-bride-of-edward-pitkin-her-father-a-rector-in-olean.html | MISS GROVES BRIDE OF EDWARD PITKIN; Her Father, a Rector in Olean, Officiates at Ceremony in Guilford, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cathleen-smith-is-betrothed.html | Cathleen Smith Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/flowers-in-bloom-this-month.html | Flowers in Bloom This Month | True | Gottscho-Schleisner | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tax-receipts-reach-peacetime-record.html | TAX RECEIPTS REACH PEACETIME RECORD | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/sea-strike-parleys-end-in-an-impasse-negotiations-in-washington.html | SEA STRIKE PARLEYS END IN AN IMPASSE; Negotiations in Washington Collapse-- Companies Put Full Blame on Unions WEST COAST PACT IS ISSUE Strikers Reject a Settlement Regardless of Terms Unless Pacific Peace Is Set | True | By George Horne | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/barney-oldfield.html | BARNEY OLDFIELD | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bridge-five-problems-some-questions-of-bidding-that-arose-in-a.html | BRIDGE: FIVE PROBLEMS; Some Questions of Bidding That Arose in A Week's Play and Their Answers | True | By Albert H. Morehead | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dorothy-m-koop-wed-to-martin-r-johnson.html | DOROTHY M. KOOP WED TO MARTIN R. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gop-fights-to-beat-truman-candidate-high-command-takes-lead-in-the.html | GOP FIGHTS TO BEAT TRUMAN CANDIDATE; High Command Takes Lead in the Drive Against Axtell in Kansas City House Race FRAUD CASE IS STRESSED Clarence Brown, at Rally, Links President to It as Pendergast 'Dues-Payer' | True | By Felix Belair Jr. Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/charlotte-a-pidgeon-is-bride-in-chantry.html | CHARLOTTE A. PIDGEON IS BRIDE IN CHANTRY | True | Gold & Stettner | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/father-and-son-team-as-legion-delegates.html | Father and Son Team As Legion Delegates | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lippmann-mss-to-yale-university-library-also-gets-letters-and-other.html | LIPPMANN MSS. TO YALE; University Library Also Gets Letters and Other Material | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-chief-of-staff-inspects-his-honor-guard.html | THE CHIEF OF STAFF INSPECTS HIS HONOR GUARD | True | The New York Times (Frankfurt Bureau) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/more-parkers-warned-185-autoists-are-told-by-police-they-must-obey.html | MORE PARKERS WARNED; 185 Autoists Are Told by Police They Must Obey Ban | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/southern-justice-stands-up.html | SOUTHERN JUSTICE STANDS UP | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/elizabeth-hickey-married-in-utica-our-lady-of-lourdes-church-is.html | ELIZABETH HICKEY MARRIED IN UTICA; Our Lady of Lourdes Church Is Scene of Her Wedding to Robert D. Devereux | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/argentina-acts-to-spare-sharks.html | Argentina Acts to Spare Sharks | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/college-freshmen-need-to-learn-how-to-read.html | College Freshmen Need To Learn How to Read | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hold-cross-field-goal-conquers-detroit-in-final-seconds-1614-holy.html | Hold Cross Field Goal Conquers Detroit in Final Seconds, 16-14; HOLY CROSS NIPS DETROIT BY 16-14 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/washington-state-is-victor.html | Washington State Is Victor | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/reapportionment-cited-hanley-in-queens-says-dewey-kept-campaign.html | REAPPORTIONMENT CITED; Hanley, in Queens, Says Dewey Kept Campaign Pledges | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/backs-army-medical-fund-dr-fishbein-urges-support-for-library.html | BACKS ARMY MEDICAL FUND; Dr. Fishbein Urges Support for Library Extension Plan | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mrs-barbara-kenyon-wed-becomes-bride-in-newport-ri-of-lieut-maurice.html | MRS. BARBARA KENYON WED; Becomes Bride in Newport, R.I., of Lieut. Maurice M.H. Neill | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nuptials-of-mrs-wynne-taylor.html | Nuptials of Mrs. Wynne Taylor | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/no-opposition-seen-to-church-in-china-protestant-leader-says.html | NO OPPOSITION SEEN TO CHURCH IN CHINA; Protestant Leader Says Neither Communists Nor Nationalists Object to Efforts | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/to-own-the-streets-and-fields-the-man-who-walks-says-a-peripatetic.html | To Own the Streets and Fields; The man who walks, says a peripatetic philosopher, can take title to the world he sees around him. | True | By Hal Borland | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/conservatives-in-britain-moving-more-to-the-left-party-moderates.html | CONSERVATIVES IN BRITAIN MOVING MORE TO THE LEFT; Party Moderates Show Strength in a Bid to Enlist Interest of New Voters | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/episcopal-actors-fete-today.html | Episcopal Actors Fete Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wants-big-sewage-plant-community-councils-would-build-it-in-red.html | WANTS BIG SEWAGE PLANT; Community Councils Would Build It in Red Hook Flats | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/a-week-for-the-handicapped.html | A WEEK FOR THE HANDICAPPED | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/noted-english-pianist-returns.html | Noted English Pianist Returns | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/horses-hurt-2-in-park-girl-and-patrolman-are-injured-as-result-of.html | HORSES HURT 2 IN PARK; Girl and Patrolman Are Injured as Result of Runaway | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/eisenhowers-aim-poor-no-scottish-birds-hit.html | Eisenhower's Aim Poor; No Scottish Birds Hit | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/poetrys-halfcentury-of-growth-reviewing-fifty-years-of-american.html | Poetry's Half-Century of Growth; Reviewing Fifty Years of American Poetry | True | By Babette Deutsch Author of (THIS MODERN POETRY.) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/acquired-for-new-home-colony.html | ACQUIRED FOR NEW HOME COLONY | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/search-for-peace-us-and-ussr-debate.html | Search for Peace; U.S. and U.S.S.R. Debate | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/finds-high-costs-retard-housing-whinston-discounts-effect-of.html | FINDS HIGH COSTS RETARD HOUSING; Whinston Discounts Effect of Commercial Work on Building Volume | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/kelly-backs-police-on-clubs-in-strike.html | KELLY BACKS POLICE ON CLUBS IN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/princeton-rally-stops-brown-3312-leibert-passes-spark-drive-in.html | PRINCETON RALLY STOPS BROWN, 33-12; Leibert Passes Spark Drive in Second Half--Ransome Scores in 74-Yard Run | True | By Joseph M. Sheehan Special To the New York Times. | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/theatrical-leaders-at-df-obrien-rites-special-to-the-new-york-times.html | THEATRICAL LEADERS AT D.F. O'BRIEN RITES; Special to THE NEW YORK TIMES. | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/portugal-celebrates-republic.html | Portugal Celebrates Republic | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/opening-new-horizons-for-the-biographer-the-biographer-finds-new.html | Opening New Horizons for the Biographer; The Biographer Finds New Readers | True | By Marquis James Author of "Andrew Jackson, Portrait of A President" | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/let-the-seller-beware-theyre-at-it-again-the-people-who-return.html | Let the Seller Beware; They're at it again: the people who return things they bought a week--or even twenty years--ago. | True | By George Barrett | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ernest-haskell-to-marry.html | Ernest Haskell to Marry | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-mystery-of-new-yorks-meat-opa-and-mayor-try-to-find-out-where.html | THE MYSTERY OF NEW YORK'S MEAT; OPA and Mayor Try To Find Out Where Supplies Go | True | By Charles Grutzner | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/from-the-calfbound-library-set-to-the-dollar-book-club-from-bound.html | From the Calfbound Library Set to the Dollar Book Club; From Bound Sets to Book Clubs | True | By Edward Weeks Editor, the Atlantic Monthly | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/veterans-endorse-military-training-delegates-urge-congress-act.html | VETERANS ENDORSE MILITARY TRAINING; Delegates Urge Congress Act After Hearing U.S. Leaders Term It an Aid to Peace GEN. DEVERS LISTS VALUES Admiral Kinkaid and Grew Join in Plea for Security Through Preparedness | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/chart-venus-trip-on-coast-campus-dr-herrick-and-ten-students-at-los.html | CHART VENUS TRIP ON COAST CAMPUS; Dr. Herrick and Ten Students at Los Angeles Work on Navigation for Rocket Ships | True | By Gladwin Hill Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/coast-guard-triumphs-defeats-amherst-eleven-1413-on-hathaways.html | COAST GUARD TRIUMPHS; Defeats Amherst Eleven, 14-13, on Hathaway's Conversion | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/stabilization-is-more-vital-than-steaks-opa-declares-dangerous.html | Stabilization Is More Vital Than Steaks, OPA Declares; 'Dangerous' Desires of Public May Nullify Fight Against Inflation, Porter Says-- Crisis Being Tackled, Ross Asserts | True | By John D. Morris Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/homes-purchased-in-red-bank-area-industrial-deals-small-estates-in.html | HOMES PURCHASED IN RED BANK AREA; INDUSTRIAL DEALS; Small Estates in Rumson Lead Demand for Houses in Jersey Centers FACTORY REALTY BOUGHT New Owners Get Old Smelting and Aircraft Properties-- Sales in Newark | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-urges-poland-to-stay-seizures-also-asks-american-business-men-to.html | U.S. URGES POLAND TO STAY SEIZURES; Also Asks American Business Men to Take Legal Steps to Protect Interests | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/sports-of-the-times-waiting-for-the-world-series.html | Sports of the Times; Waiting for the World Series | True | By Arthur Daley | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/truck-union-sees-city-tieup-effort-holdout-operators-accused-of.html | TRUCK UNION SEES CITY 'TIE-UP EFFORT; Hold-Out Operators Accused of Trying to Get Others to Lay Off Men | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/japanese-peers-get-constitution-draft.html | JAPANESE PEERS GET CONSTITUTION DRAFT | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/stettheimer-memorial-ballet-decor.html | STETTHEIMER MEMORIAL; BALLET DECOR | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-england-housing-shortage-so-acute-it-imperils-gi-education.html | NEW ENGLAND; Housing Shortage So Acute It Imperils GI Education | True | By William M. Blair | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/red-army-maneuvers-reported.html | Red Army Maneuvers Reported | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/astor-gift-dedicated-rhinebeck-home-will-be-used-to-house-ailing.html | ASTOR GIFT DEDICATED; Rhinebeck Home Will Be Used to House Ailing Children | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/smith-to-use-helicopter-in-his-jersey-campaign.html | Smith to Use Helicopter In His Jersey Campaign | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-student-federalists.html | The Student Federalists | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/we-return-to-brazil-airbase-used-in-war.html | WE RETURN TO BRAZIL AIRBASE USED IN WAR | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/aid-for-greece-subscribed.html | Aid for Greece Subscribed | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/programs-of-the-week-opera-city-center-opera.html | PROGRAMS OF THE WEEK; OPERA CITY CENTER OPERA | True | James Kriegsmann | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-could-gets-license-she-will-be-wed-to-guy-martin-at-mothers.html | MISS COULD GETS LICENSE; She Will Be Wed to Guy Martin at Mother's Home Saturday | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/germans-dig-bombs-in-britain.html | Germans Dig Bombs in Britain | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/flushing-ties-curtis-adams-and-new-drop-in-deadlock-pass-knots.html | Flushing Ties Curtis; Adams and New Drop in Deadlock; PASS KNOTS COUNT NEAR CLOSE 6 TO 6 Flushing Ties With Curtis on Dugan-Doyle 52-Yard Toss In Final 90 Seconds ADAMS PLAYS 12-12 GAME Touchdown in Fourth Quarter Deadlocks New Dorp Eleven --Fordham Prep Victor | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/atomic-energy-control-the-points-in-dispute-american-and-soviet.html | ATOMIC ENERGY CONTROL; THE POINTS IN DISPUTE; American and Soviet Differences Are Highlighted by Baruch and Wallace | True | By Hanson W. Baldwin | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/howard-smith.html | Howard Smith | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/education-in-review-college-courses-reflect-a-growing-interest-in.html | EDUCATION IN REVIEW; College Courses Reflect a Growing Interest in Russian Language, People and Government | True | By Benjamin Fine | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/a-matter-of-fact.html | A Matter of Fact | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/better-than-perfect.html | Better Than Perfect | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/pilot-dies-as-plane-hits-building-in-which-his-estranged-wife-lives.html | Pilot Dies as Plane Hits Building In Which His Estranged Wife Lives; PILOT DIES AS PLANE STRIKES A BUILDING | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paris-commitees-complete-details-on-draft-treaties-commission.html | PARIS COMMITEES COMPLETE DETAILS ON DRAFT TREATIES; Commission Members Cheer as Indemnity Work Ends-- Sofia to Pay $125,000,000 PLENARY SESSION TODAY Connally and Vishinsky Voice Optimism--Russia Likely to Challenge Vote Basis | True | By John MacCormac Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-burgeoning-whodunit-burgeoning-whodunits.html | The Burgeoning Whodunit; Burgeoning Whodunits | True | By Howard Haycraft Author of (MURDER FOR PLEASURE) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ohio-state-checks-s-california-210-fumble-that-started-ohio-state.html | OHIO STATE CHECKS S. CALIFORNIA, 21-0; FUMBLE THAT STARTED OHIO STATE TO VICTORY ON LOS ANGELES GRIDIRON | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ucla-in-front-3913-scores-in-every-period-to-top-washington-at.html | U.C.L.A. IN FRONT, 39-13; Scores in Every Period to Top Washington at Seattle | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/irish-tremolo.html | Irish Tremolo | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/seaair-service-up-for-hearing-plea-of-waterman-lines-to-fly-planes.html | SEA-AIR SERVICE UP FOR HEARING; Plea of Waterman Lines to Fly Planes to Puerto Rico to Be Weighed Tomorrow | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/navy-pushes-hunt-for-oil-in-alaska-residents-of-fairbanks-hail.html | NAVY PUSHES HUNT FOR OIL IN ALASKA; Residents of Fairbanks Hail Prospects of Becoming a Refinery Center | True | By Walter S. Sullivan Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/red-sox-outscore-cards-in-distance-drives-as-rivals-hold-final.html | Red Sox Outscore Cards in Distance Drives as Rivals Hold Final Workout.; RED SOX AND CARDINAL STARS READY FOR OPENING OF WORLD SERIES | True | By James P. Dawson Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/phlox-for-next-year-for-a-display-in-summer.html | PHLOX FOR NEXT YEAR; For A Display in Summer | True | By Ethel Mary Baker | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/show-new-gas-items-1000-products-on-display-at-atlantic-city.html | SHOW NEW GAS ITEMS; 1,000 Products on Display at Atlantic City Exhibit | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gen-mcconnell-weds-in-china.html | Gen. McConnell Weds in China | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/vote-heavy-in-hawaii-primary.html | Vote Heavy in Hawaii Primary | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/american-humor-has-yielded-a-rich-and-varied-harvest-a-rich-harvest.html | American Humor Has Yielded a Rich and Varied Harvest; A Rich Harvest of Humor | True | By Russell Maloney | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/vandegrift-calls-veterans-to-fore-be-mindful-of-defense-politics.html | VANDEGRIFT CALLS VETERANS TO FORE; Be Mindful of Defense, Politics and Civic Duty, Marine Chief Tells Them | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/chanteuse.html | Chanteuse | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-mexican-bite-may-be-on-way-out-congressional-body-says-time.html | THE MEXICAN 'BITE' MAY BE ON WAY OUT; Congressional Body Says Time-Honored Grafting by Civil Servants Must Cease | True | By Virginia Lee Warren Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/city-college-near-centennial-fete-baruch-and-frankfurter-are-to.html | CITY COLLEGE NEAR CENTENNIAL FETE; Baruch and Frankfurter Are to Speak Next Saturday at the Opening of Celebration | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/14-auto-racing-stars-meet-at-goshen-today.html | 14 Auto Racing Stars Meet at Goshen Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; SHIPS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/constance-m-mchugh-married.html | Constance M. McHugh Married | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paris-center-to-reopen-reid-hall-for-women-will-aid-international.html | PARIS CENTER TO REOPEN; Reid Hall for Women Will Aid International Education | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/local-elections-in-italy-vote-in-274-communes-expected-to-show.html | LOCAL ELECTIONS IN ITALY; Vote in 274 Communes Expected to Show Party Strength | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/oklahoma-wins-by-107-field-goal-with-forty-seconds-left-tops-texas.html | OKLAHOMA WINS BY 10-7; Field Goal With Forty Seconds Left Tops Texas A. and M. | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/roger-l-thaxters-have-son.html | Roger L. Thaxters Have Son | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nazi-epilogue-twilight-of-the-gods.html | Nazi Epilogue; Twilight of the 'Gods' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/pittsburgh-power-strike-rebels-quit-ranks-of-independent-union-join.html | Pittsburgh Power Strike Rebels Quit Ranks Of Independent Union, Join Lewis Group | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/colorado-aggies-win-70.html | Colorado Aggies Win, 7-0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-unions-send-gift-to-britain.html | U.S. Unions Send Gift to Britain | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-shields-wins-with-yacht-susan-shows-way-to-sloop-aileen-sailed.html | MISS SHIELDS WINS WITH YACHT SUSAN; Shows Way to Sloop Aileen, Sailed by Her Father, in Regatta at Larchmont | True | By James Robbins Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/to-develop-norwalk-tract.html | To Develop Norwalk Tract | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/notre-dame-takes-to-air-to-top-pitt-men-of-notre-dame-on-the-move.html | NOTRE DAME TAKES TO AIR TO TOP PITT; MEN OF NOTRE DAME ON THE MOVE AGAINST PITTSBURGH | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/electric-transmission-raised.html | Electric Transmission Raised | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-ingle-is-bride-of-volney-holmes-little-church-around-corner.html | MISS INGLE IS BRIDE OF VOLNEY HOLMES; Little Church Around Corner Scene of Their Marriage-- Breakfast at Delmonico's | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/starvation-feared-for-60000-city-youth.html | STARVATION FEARED FOR 60,000 CITY YOUTH | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/clarkson-downs-norwich-130.html | Clarkson Downs Norwich, 13-0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/colorado-gains-60-victory.html | Colorado Gains 6-0 Victory | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/bright-lantanas-indoors-wide-color-range.html | BRIGHT LANTANAS INDOORS; Wide Color Range | True | By Ruth Marie Peters | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/georgia-tech-turns-back-vmi-with-mchugh-pacing-attack-326-rabbit.html | Georgia Tech Turns Back V.M.L., With McHugh Pacing Attack, 32-6; Rabbit and Jimmy Jordan Also Excel for Engineers Before 25,000--Thomason Pass Brings Only Touchdown for Kaydets | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mufti-defends-actions-rabbi-stephen-s-wise-calls-him-war-criminal.html | Mufti Defends Actions; Rabbi Stephen S. Wise Calls Him War Criminal; Britain Called Aggressor | True | By H.j.j. Sargint Copyright, 1946, By North American Newspaper Alliance | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/olivia-anne-irvine-is-bride-in-st-paul-french-school-alumna-has-12.html | OLIVIA ANNE IRVINE IS BRIDE IN ST. PAUL; French School Alumna Has 12 Attendants at Marriage to Robert Morrison Jenney | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paper-mills-eye-markets-abroad-regard-domestic-demand-as-abnormal.html | PAPER MILLS EYE MARKETS ABROAD; Regard Domestic Demand as Abnormal, Look to Foreign Field to Insure Profits | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/us-navy-to-honor-chile-five-warships-to-go-to-inaugu-ration-of.html | U.S. NAVY TO HONOR CHILE; Five Warships to Go to Inaugu- ration of Gonzalez Videla | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hire-handicapped-is-plea-of-truman-us-agencies-join-with-states-in.html | HIRE HANDICAPPED, IS PLEA OF TRUMAN; U.S. Agencies Join With States in Program to Rehabilitate the Maimed and Blind | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/plane-crashes-2-hurt-slightly.html | Plane Crashes, 2 Hurt Slightly | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/banks-show-loss-of-us-securities-billion-drop-reflects-debt.html | BANKS SHOW LOSS OF U.S. SECURITIES; Billion Drop Reflects Debt Retirement Program, but Commercial Deposits Rise | True | By J.e. McMahon | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cornelia-wallen-becomes-engaged-prospective-bride.html | CORNELIA W.ALLEN BECOMES ENGAGED; PROSPECTIVE BRIDE | True | Bachrach | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/scores-demobilization-exgen-smith-says-large-force-is-needed-to-win.html | SCORES DEMOBILIZATION; Ex-Gen. Smith Says Large Force Is Needed to Win the Peace | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/kennedy-in-yonkers-bout.html | Kennedy in Yonkers Bout | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/albert-dickinson-exeditor-is-dead-official-of-utica-saturday-globe.html | ALBERT DICKINSON, EX-EDITOR, IS DEAD; Official of Utica Saturday Globe in 1888-1922, Pioneer in Use of Pictures, Features | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/save-2-boys-from-the-hudson.html | Save 2 Boys From the Hudson | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/keep-armed-forces-gen-shepherd-urges.html | KEEP ARMED FORCES, GEN. SHEPHERD URGES | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/unveiling-of-plaque-notes-caserta-entry.html | UNVEILING OF PLAQUE NOTES CASERTA ENTRY | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/domestic-puzzles-over-food-and-prices.html | Domestic Puzzles; Over Food and Prices | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/delaware-in-front-53-to-0.html | Delaware in Front, 53 to 0 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/letty-gets-her-men.html | Letty Gets Her Men | True | By Mary McGrory | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-novelist-in-revolt-american-novelists-in-revolt.html | The Novelist in Revolt; American Novelists in Revolt | True | By Perry Miller Professor of Literature, Harvard | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/aviation-airline-spokesmen-see-few-commercial-benefits-from-record.html | AVIATION; Airline Spokesmen See Few Commercial Benefits From Record Military Flight | True | By Frederick Graham | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/generals-outbid-chinese-liberals-their-military-success-makes.html | GENERALS OUTBID CHINESE LIBERALS; Their Military Success Makes Compromise Less Likely | True | By Henry R. Lieberman Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/patricia-kenway-jl-sterling-wed-greenwich-girl-is-married-to-former.html | PATRICIA KENWAY, J.L. STERLING WED; Greenwich Girl Is Married to Former Officer in Marine Corps, Veteran of Pacific | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cards-plan-to-pitch-pollet-against-hughson-of-red-sox-cards-and-red.html | Cards Plan to Pitch Pollet Against Hughson of Red Sox; CARDS AND RED SOX OPEN SERIES TODAY | True | By John Drebinger Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/lucky-draw-sets-his-sixth-track-record-of-year-in-atlantic-city.html | Lucky Draw Sets His Sixth Track Record of Year in Atlantic City Triumph; 1-4 FAVORITE WINS OLYMPIC HANDICAP Lucky Draw Races 1 Miles in 2:02 1/5 and Leads Home War Trophy by 6 Lengths TURBINE IS DISTANT THIRD McCreary Aboard Victor, Who Earns $22,450 for a Total of $153,110 This Year | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rutgers-winner-by-530-scarlet-ground-attack-crushes-the-johns.html | RUTGERS WINNER BY 53-0; Scarlet Ground Attack Crushes the Johns Hopkins Eleven | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/radio-concerts.html | RADIO CONCERT'S | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/byrnes-would-repair-damage-we-did-in-1920-as-old-disciple-of.html | BYRNES WOULD REPAIR DAMAGE WE DID IN 1920; As Old Disciple of Woodrow Wilson He Tells World United States Has Learned Isolation Lesson SAYS IT IS DIFFERENT NOW | True | By Edwin L. James | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/eugene-g-oneil-1916-a-director-recalls-a-budding-young-nobel.html | 'Eugene G. O'Neil': 1916; A director recalls a budding young Nobel playwright. | True | ADELE NATHAN. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-literary-landscape-then-and-now-literary-landscape-then-and-now.html | THE LITERARY LANDSCAPE, THEN AND NOW; Literary Landscape, Then and Now | True | By Charles Poore | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/scarcities-swell-tide-of-gop-in-the-midwest-the-meat-shortage-is.html | SCARCITIES SWELL TIDE OF GOP IN THE MIDWEST; The Meat Shortage Is the No. 1 Issue, Overshadowing Left-Right Contest | True | By Felix Belair Jr. Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/replica-ii-takes-chase-mellon-entry-wins-international-gold-cup-at.html | REPLICA II TAKES CHASE; Mellon Entry Wins International Gold Cup at Ligonier | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/strauss-ariadne-opera-written-after-rosenkavalier-to-be-done-here.html | STRAUSS' 'ARIADNE'; Opera Written After 'Rosenkavalier' to Be Done Here This Week | True | By Olin Downes | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/whats-in-a-name-baptism-by-court.html | What's in a Name?; BAPTISM BY COURT-- | True | By Don Dresden | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/ring-w-lardner-hippocket-size-ring-w-lardner-hippocket-size.html | Ring W. Lardner, Hip-Pocket Size; Ring W. Lardner, Hip-Pocket Size | True | By Wolcott Gibbs | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/party-to-aid-guardian-guild.html | Party to Aid Guardian Guild | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/japans-lumber-output-rises.html | Japan's Lumber Output Rises | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/davis-scores-four-times-as-army-defeats-cornell-army-eleven-tops.html | Davis Scores Four Times As Army Defeats Cornell; ARMY ELEVEN TOPS CORNELL, 46 TO 21 | True | By Allison Danzig Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/policeman-hit-by-auto-injured-at-scene-of-an-earlier-accident-in.html | POLICEMAN HIT BY AUTO; Injured at Scene of an Earlier Accident in Queens | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/prominent-mt-kisco-folk-serve-at-funeral-of-housekeeper-60-admired.html | Prominent Mt. Kisco Folk Serve at Funeral Of Housekeeper, 60, Admired as a 'Despot' | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-crew-of-the-dreamboat-and-the-route-they-flew.html | THE CREW OF THE DREAMBOAT AND THE ROUTE THEY FLEW | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/open-door-sought-in-foreign-finance-stock-exchange-aims-at-freer.html | OPEN DOOR SOUGHT IN FOREIGN FINANCE; Stock Exchange Aims at Freer Movement of Capital Through Listings | True | By Warren Williams | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/negroes-ask-un-to-help-africans-two-conferences-here-plead-for-full.html | NEGROES ASK U.N. TO HELP AFRICANS; Two Conferences Here Plead for Full Political Rights-- Imperialism Scored | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/edge-lays-trickery-in-housing-to-hague.html | EDGE LAYS 'TRICKERY' IN HOUSING TO HAGUE | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/grew-war-memorial-trustee.html | Grew War Memorial Trustee | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/auto-makers-lead-in-sales-increases-9-concerns-show-1595-rise.html | AUTO MAKERS LEAD IN SALES INCREASES; 9 Concerns Show 159.5% Rise -- Electrical Supplies Up 59.2% in 2d Quarter | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/15000-see-air-show.html | 15,000 See Air Show | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/turner-gets-bindery-contract.html | Turner Gets Bindery Contract | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/hf-milans-memorial-salvation-army-rites-tonight-for-former.html | H.F. MILANS MEMORIAL; Salvation Army Rites Tonight for Former Newspaper Man | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/paris-conference-leaves-old-discords-intact-its-debates-however.html | PARIS CONFERENCE LEAVES OLD DISCORDS INTACT; Its Debates, However, Have Shown Where Obstacles to Peace Lie | True | By Lansing Warren Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/gifford-pinchot-dies-here-at-81-independent-progressive-twice.html | GIFFORD PINCHOT DIES HERE AT 81; Independent Progressive, Twice Pennsylvania Governor, Led in Forestry Conservation FOUGHT SEATING OF VARE Helped Bring About Refusal by Senate in 1926--Supported F.D. Roosevelt in '40, '44 | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wx-burns-dies-lawyer-was-42-prosecutor-of-town-court-of-greenwich.html | W.X. BURNS DIES; LAWYER, WAS 42; Prosecutor of Town Court of Greenwich, Amherst Alumnus, Fairfield Bar Ex-Aide | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/transport-in-cairo-is-halted-by-strike.html | TRANSPORT IN CAIRO IS HALTED BY STRIKE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/korean-province-is-put-under-martial-law-offer-the-killing-of.html | Korean Province Is Put Under Martial Law offer the Killing of Policemen by Mobs | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/literary-notes-from-rio.html | Literary Notes From Rio | True | By Samuel Putnam Rio de Janeiro. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-commander-in-bermuda.html | New Commander in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/film-pickets-peaceful-hollywood-stars-go-to-chicago-to-demand-afl.html | FILM PICKETS PEACEFUL; Hollywood Stars Go to Chicago to Demand AFL End Strife | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mary-l-strauff-will-be-married-u-of-chicago-alumna-fiancee-of-david.html | MARY L. STRAUFF WILL BE MARRIED; U. of Chicago Alumna Fiancee of David S. Conner, Former Major in the Army | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/auburn-conquers-furman-266.html | Auburn Conquers Furman, 26-6 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-short-story-comes-of-age-the-shortstory-how-it-came-of-age.html | The Short Story Comes of Age; The Short-Story: How It Came of Age | True | By Edith R. Mirrielees Emeritus Professor of English, Stanford | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/yugoslav-signal-downs-raf-plane-unrra-aide-freed-on-spy-charge.html | Yugoslav Signal Downs RAF Plane; UNRRA Aide Freed on Spy Charge; YUGOSLAV SIGNAL DOWNS RAF PLANE | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rail-land-grant-long-in-dispute-but-enactment-of-boren-bill-fails.html | RAIL LAND GRANT LONG IN DISPUTE; But Enactment of Boren Bill Fails to Decide if End of the Practice Is Just a 'Sop' BIG YIELD TO GOVERNMENT Return for Aid in Pioneering Placed at $1,350,000 in Rate Reductions | True | By Thomas E. Mullaney | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/muhlenberg-routs-albright.html | Muhlenberg Routs Albright | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/mary-cox-married-to-former-ensign-wed-to-yale-alumnus.html | MARY COX MARRIED TO FORMER ENSIGN; WED TO YALE ALUMNUS | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/miss-fleming-wed-in-new-rochelle-becomes-bride-of-joseph-t-gushue.html | MISS FLEMING WED IN NEW ROCHELLE; Becomes Bride of Joseph T. Gushue at Ceremony in the Church of Holy Family | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cardiologists-in-mexico-interamerican-congress-opens-in-capital.html | CARDIOLOGISTS IN MEXICO; Inter-American Congress Opens in Capital Today | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/musicians-qualify-pact-british-unions-settlement-has-clause-on.html | MUSICIANS QUALIFY PACT; British Union's Settlement Has Clause on American Rights | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/helen-mackey-married-is-bride-of-stewart-edgerton-in-church-at.html | HELEN MACKEY MARRIED; Is Bride of Stewart Edgerton in Church at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/scientists-elect-dr-robert-wilson-harvard-physicist-succeeds-wa.html | SCIENTISTS ELECT DR. ROBERT WILSON; Harvard Physicist Succeeds W.A. Higinbotham on Group to Publicize Atom | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/illinois-triumphs-over-purdue-437-perry-moss-passing-running.html | ILLINOIS TRIUMPHS OVER PURDUE, 43-7; Perry Moss' Passing, Running Account for Four of Victors' Touchdowns Before 38,512 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/wage-warning-issued-by-official-of-nam.html | WAGE WARNING ISSUED BY OFFICIAL OF NAM | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/veterans-save-insurance-conversions-and-reinstatements-of-16032000.html | VETERANS SAVE INSURANCE; Conversions and Reinstatements of $16,032,000 Here in Month | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/two-others-on-the-playbill.html | Two Others on the Playbill | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tulsa-overcomes-drake-4813.html | Tulsa Overcomes Drake, 48-13 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/confident-gop-knows-it-must-win-out-in-46-for-if-it-fails-to-take.html | CONFIDENT GOP KNOWS IT MUST WIN OUT IN '46; For if It Fails to Take Over House and Gain in Senate, Its Chances in Future Will Be Slim Indeed FIGHT GROWING MORE BITTER | True | By Arthur Krock | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/speaking-of-sokoloff-versatile.html | SPEAKING OF SOKOLOFF; Versatile | True | By Leonard Spinrad | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/new-role-for-hyacinths-dutch-flowers-again-available.html | NEW ROLE FOR HYACINTHS; Dutch Flowers Again Available | True | By Claire Norton | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/uniformity-rules-expected-to-spur-new-construction-housing.html | UNIFORMITY RULES EXPECTED TO SPUR NEW CONSTRUCTION; HOUSING PROPERTIES IN SUBURBS ATTRACTING INTEREST | True | By Lee E. Cooper Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/talmadge-is-improving-doctor-says-georgian-will-be-in-hospital-a.html | TALMADGE IS 'IMPROVING'; Doctor Says Georgian Will Be in Hospital a Week at Least | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/sizing-sister-kenny-other-times.html | SIZING 'SISTER KENNY'; Other Times | True | By Bosley Crowther | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/penn-state-routs-bucknell-by-486-petchel-and-joe-dash-to-six.html | PENN STATE ROUTS BUCKNELL BY 48-6; Petchel and Joe Dash to Six Touchdowns in Opener for Nittany Lions | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-misses-dulles-brides-in-radnor-joan-is-married-to-robert-n.html | THE MISSES DULLES BRIDES IN RADNOR; Joan Is Married to Robert N. Cunningham--Sister, Ives, Wed to Evan B. Hannay BOTH VASSAR GRADUATES Ceremonies Take Place in St. Martin's Episcopal Church--Reception Held in Ithan | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/article-1-no-title-pacusan-dreamboats-schedule.html | Article 1 -- No Title; Pacusan Dreamboat's Schedule | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/churchill-solidifies-party-fears-a-sovietruled-india-hails-world.html | Churchill Solidifies Party; Fears a Soviet-Ruled India; Hails World Role of U.S. | True | By Herbert L. Matthews Special To The New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/rock-blast-buries-air-crash-victims-further-ceremonies-to-be-held.html | ROCK BLAST BURIES AIR CRASH VICTIMS; Further Ceremonies to Be Held in Newfoundland Today at Scene of Disaster | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/treasure-chest-historian-as-prophet.html | Treasure Chest; Historian as Prophet | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/in-the-field-of-travel-caribbean-cruise.html | IN THE FIELD OF TRAVEL; CARIBBEAN CRUISE | True | By Diana Rice | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/recent-books-of-verse.html | Recent Books of Verse | True | By Marguerite Young | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/virginia-plays-21all-tie-cavaliers-deadlocked-by-long-virginia-tech.html | VIRGINIA PLAYS 21-ALL TIE; Cavaliers Deadlocked by Long Virginia Tech March | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/150-fishermen-missing-in-hurricane-at-azores.html | 150 Fishermen Missing In Hurricane at Azores | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/economic-vassalage-of-the-south-and-west.html | "Economic Vassalage" of the South and West | True | By Richard L. Neuberger | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/massing-of-colors-today.html | Massing of Colors Today | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/son-born-to-mrs-howard-e-cox.html | Son Born to Mrs. Howard E. Cox | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/money.html | MONEY | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/france-has-wine-scandal-government-is-investigating-fortunes-made.html | FRANCE HAS WINE SCANDAL; Government Is Investigating Fortunes Made in Diversion | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/appraisal-group-to-meet.html | Appraisal Group to Meet | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/at-home-with-morgan-a-new-yorker.html | AT HOME WITH MORGAN; A New Yorker | True | By Murray Schumach | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/fifty-years-of-science-publishing-fifty-years-of-science-publishing.html | Fifty Years of Science Publishing; Fifty Years of Science Publishing | True | By Waldemar Kaempffert | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/china-reds-close-noose-on-paoting-some-communists-reported-in.html | CHINA REDS CLOSE NOOSE ON PAOTING; Some Communists Reported in Suburbs--Big Cut Made in Railway to the South | True | By Henry R. Lieberman Special To The New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/dickinson-downs-lehigh-as-game-nears-end-76.html | Dickinson Downs Lehigh As Game Nears End, 7-6 | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/meat-crisis-called-republican-plot-democratic-manager-charges.html | MEAT CRISIS CALLED REPUBLICAN 'PLOT'; Democratic Manager Charges Rivals Seek to 'Starve the Voters Into Submission' | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tougher-faster-than-ever-tougher-faster-than-ever.html | Tougher, Faster Than Ever; Tougher, Faster Than Ever | True | By Arthur Daley | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/study-shows-rise-in-distress-sales-an-increase-in-number-and-dollar.html | STUDY SHOWS RISE IN DISTRESS SALES; An Increase in Number and Dollar Volume in August Noted in Manhattan | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/programs-and-politics.html | Programs and Politics | True | By Hans Kohn | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/schacht-has-plan-for-new-germany-speaking-freely-in-nuremberg.html | SCHACHT HAS PLAN FOR NEW GERMANY; SPEAKING FREELY IN NUREMBERG | True | By Dana Adams Schmidt Special To the New York Times. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/vanderbilt-victor-70-downs-mississippi-at-memphis-on-robinsons-pass.html | VANDERBILT VICTOR, 7-0; Downs Mississippi at Memphis on Robinson's Pass and Dash | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/nancy-kluge-wed-to-david-r-hall-couple-have-16-attendants-at-their.html | NANCY KLUGE WED TO DAVID R. HALL; Couple Have 16 Attendants at Their Marriage in Montclair --Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/now-serving-as-a-protection-against-hunger-in-japan.html | NOW SERVING AS A PROTECTION AGAINST HUNGER IN JAPAN | True | The New York Times (Tokyo Bureau) | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/telegrams-hail-palestine-action-christian-and-jewish-groups-commend.html | TELEGRAMS HAIL PALESTINE ACTION; Christian and Jewish Groups Commend Truman for His Demands on Britain | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/phi-beta-kappa.html | Phi Beta Kappa | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/britain-replies-to-soviet-sends-memorandum-to-turkey-to-express.html | BRITAIN REPLIES TO SOVIET; Sends Memorandum to Turkey to Express Views on Straits | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/los-angeles-dons-beat-rockets-219-rally-for-three-touchdowns-in.html | LOS ANGELES DONS BEAT ROCKETS, 21-9; Rally for Three Touchdowns in Second Half to Win in Chicago Before 31,076 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/world-series-quiz.html | World Series Quiz | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/cambridgeinchina.html | Cambridge-in-China | True | By Joseph G. Hitrec | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/disease-cut-in-occupation-army.html | Disease Cut in Occupation Army | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/barbarr-oconnor-larchmont-bride-wed-to-joseph-a-mcbride-of-paterson.html | BARBARR O'CONNOR LARCHMONT BRIDE; Wed to Joseph A. McBride of Paterson, N.J., Brother of Her Sister's Husband | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/kansas-tops-wichita-147.html | Kansas Tops Wichita, 14-7 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/army-to-donate-bibles.html | Army to Donate Bibles | True | | C1B 41852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/science-in-review-mysterious-fever-appearing-here-recently-is.html | SCIENCE IN REVIEW; Mysterious Fever Appearing Here Recently Is Identified and Can Now Be Studied | True | By Waldemar Kaempffert | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tulane-halts-florida-green-waves-secondhalf-drive-brings-triumph-by.html | TULANE HALTS FLORIDA; Green Wave's Second-Half Drive Brings Triumph by 27 to 13 | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/35000000-surplus-is-sold-in-belgium.html | $35,000,000 SURPLUS IS SOLD IN BELGIUM | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/giovanelli-outpoints-garcia.html | Giovanelli Outpoints Garcia | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/registration-call-issued-by-mayor-proclamation-urges-citizens-to-go.html | REGISTRATION CALL ISSUED BY MAYOR; Proclamation Urges Citizens to Go to Polls This Week-- Parties Plan Drives | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/winner-of-an-award-in-annual-competition.html | Winner of an Award in Annual Competition | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/tenor-ill-otello-postponed.html | Tenor Ill, 'Otello' Postponed | True | | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/press-inquiry-hit-by-british-editor-institute-head-links-plan-to.html | PRESS INQUIRY HIT BY BRITISH EDITOR; Institute Head Links Plan to 'Cheapjacks'--Sees Threat to Journalists' Integrity | True | Special to THE NEW YORK TIMES. | C1B 41852 |
| 1946-10-06 | 1946-10-06 | https://www.nytimes.com/1946/10/06/archives/william-cook-son.html | William Cook & Son | True | By Louis A. Collins | C1B 41852 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/first-game-is-jinx-for-st-louis-teams-cards-have-won-but-one-in-9.html | FIRST GAME IS JINX FOR ST. LOUIS TEAMS; Cards Have Won but One in 9 Series, When Dizzy Dean Topped Tigers in '36 | True | From a Staff Correspondent | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/carolyn-butler-wed-to-dr-et-krementz.html | CAROLYN BUTLER WED TO DR. E.T. KREMENTZ | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/guatemalan-favors-accord.html | Guatemalan Favors Accord | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/rams-top-packers-in-last-6-seconds-holovak-plunges-across-from.html | RAMS TOP PACKERS IN LAST 6 SECONDS; Holovak Plunges Across From One-Foot Mark to Conquer Green Bay by 21-17 Waterfield Passes Click Harmon Races 88 Yards | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/rosette-to-thunder-boy-toss-decides-show-jumper-title-after-tie.html | ROSETTE TO THUNDER BOY; Toss Decides Show Jumper Title After Tie With Peg's Pride | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/legislative-vote-sought-parents-repeat-call-as-dewey-refuses.html | LEGISLATIVE VOTE SOUGHT; Parents Repeat Call as Dewey Refuses Special Session | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/50000-marchers-ask-free-poland-honoring-a-polish-hero-of-the.html | 50,000 MARCHERS ASK FREE POLAND; HONORING A POLISH HERO OF THE REVOLUTIONARY WAR | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/pennsylvania-takes-rate-case-to-public.html | PENNSYLVANIA TAKES RATE CASE TO PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/shower-of-stars-to-fall-this-week.html | Shower of Stars To Fall This Week | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/appointed-to-manage-calco-chemical-division.html | Appointed to Manage Calco Chemical Division | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/advertising-news-and-notes-offers-promotional-ad-colonial-esso-uses.html | Advertising News and Notes; Offers Promotional Ad Colonial Esso Uses 800 Papers Accounts Personnel Notes | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/see-cold-british-reaction-london-observers-fear-dewey-may-fan.html | SEE COLD BRITISH REACTION; London Observers Fear Dewey May Fan Jewish Violence | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/red-sox-and-cards-agree-that-higgins-hit-past-marion-was-break-of.html | Red Sox and Cards Agree That Higgins' Hit Past Marion Was Break of Opener; THE CENTER OF ATTENTION IN THE RED SOX DRESSING ROOM | True | By James P. Dawson Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/otto-m-stanfield-former-judge-of-town-court-church-leader-in.html | OTTO M. STANFIELD; Former Judge of Town Court, Church Leader in Westport | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/redkins-survive-lastperiod-threat-by-lions-for-1point-margin-a-lion.html | Redkins Survive Last-Period Threat by Lions For 1-Point Margin; A LION AND REDSKIN TAKE TO THE AIR | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cut-in-rates-asked-on-student-travel-pioneer-in-educational-tours.html | CUT IN RATES ASKED ON STUDENT TRAVEL; Pioneer in Educational Tours Sees Sharp Drop in Sailings Unless Ship Lines Act | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/giants-secondperiod-scoring-outburst-defeats-steelers-the-end-of-a.html | Giants' Second-Period Scoring Outburst Defeats Steelers; THE END OF A SHORT ADVANCE FOR THE GIANTS AGAINST THE STEELERS | True | By William D. Richardson Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/value-of-a-farmers-wife.html | VALUE OF A FARMER'S WIFE | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/eisenhower-king-pray-generals-family-and-royalty-worship-in.html | EISENHOWER, KING PRAY; General's Family and Royalty Worship in Scottish Church | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/new-corn-starts-moving-country-offerings-increasingold-grain-in.html | NEW CORN STARTS MOVING; Country Offerings Increasing--Old Grain in Small Supply | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/norma-sally-gantz-a-bride.html | Norma Sally Gantz a Bride | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/private-enterprise-in-japan-faced-with-probable-eclipse-measures.html | Private Enterprise in Japan Faced With Probable Eclipse; Measures Before Diet Would Bar Recovery by Industry and Bring State Control--Reorganization Problems Cited INDUSTRY IN JAPAN FACING CONTROLS Confusion Over Indemnities Industry Far Below Capacity | True | By Burton Crane Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bronx-properties-in-new-ownership-apartment-houses-purchased-in.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses Purchased in Scattered Sections of the Borough | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/brooklyn-gas-station-sold.html | Brooklyn 'Gas' Station Sold | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sports-today.html | Sports Today | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/quistbromwich-net-victors.html | Quist-Bromwich Net Victors | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/4966-value-set-on-lehman-shares-investment-corporation-shows-slight.html | $49.66 VALUE SET ON LEHMAN SHARES; Investment Corporation Shows Slight Drop in First Quarter as Compared With 1945 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/women-of-europe-get-study-grants-aauw-enables-39-to-come-from-11.html | WOMEN OF EUROPE GET STUDY GRANTS; A.A.U.W. Enables 39 to Come From 11 Countries to Resume Work Stopped by Nazis | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bridetobe-falls-dead-girl-21-starts-down-aisle-on-fathers-arm.html | BRIDE-TO-BE FALLS DEAD; Girl, 21, Starts Down Aisle on Father's Arm, Collapses | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/hormone-is-called-peptic-ulcer-cure-medical-experts-hail-results.html | HORMONE IS CALLED PEPTIC ULCER CURE; Medical Experts Hail Results From Substance Found in Hogs by Dr. Ivy and Aides Treatment Widely Needed Reports Quick Relief | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/oak-ridge-elects-negro-he-is-among-12-chosen-for-council-of-atomic.html | OAK RIDGE ELECTS NEGRO; He Is Among 12 Chosen for Council of Atomic City | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/1651-nlrb-cases-filed-in-august.html | 1,651 NLRB CASES FILED IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/names-columbia-press-as-agent.html | Names Columbia Press as Agent | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/hollenbach-dog-victor-drum-major-chosen-best-in-show-at-eastern.html | HOLLENBACH DOG VICTOR; Drum Major Chosen Best in Show at Eastern Boxer Club Event | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/news-of-the-stage-arthur-hopkins-will-present-hear-that-trumpet.html | NEWS OF THE STAGE; Arthur Hopkins Will Present 'Hear That Trumpet' Tonight of Playhouse--Said to Be His 80th Production in 33 Years Ago" Rehearses Again Lowe and Huntington to Bow | True | By Sam Zolotow | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/archbishop-backs-nazi-death-verdict-carrington-of-quebec-calls-it.html | ARCHBISHOP BACKS NAZI DEATH VERDICT; Carrington of Quebec Calls It 'Necessary, Just' in Reply to Taft at Kenyon College Taft's View Called Rigid Minority's Rights Stressed | True | By Walter W. Ruch Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/planners-propose-60-new-airfields-central-agency-for-new-york-new.html | PLANNERS PROPOSE 60 NEW AIRFIELDS; Central Agency for New York, New Jersey and Connecticut Urged by Regional Group MOVE IS CALLED ESSENTIAL Area's Position as a World Aviation Center Declared at Stake by Surveyors To Ask Governors Confer Location Roughly Outlined Tri-State Agency Suggested Second Report Next Month | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/stranahan-wins-texas-open-golf-amateurs-270-14-under-par-best-but.html | STRANAHAN WINS TEXAS OPEN GOLF; Amateur's 270, 14 Under Par, Best, but Ferrier, Pro, Gets $2,000 With a 272 Total | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sir-frank-heath-british-educator-governor-of-imperial-college-of.html | SIR FRANK HEATH, BRITISH EDUCATOR; Governor of Imperial College of Science, Technology Dies --Long at U. of London | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/waa-surplus-offers-continue-this-week.html | WAA SURPLUS OFFERS CONTINUE THIS WEEK | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/fhlb-to-refund-an-offering-of-140000000-of-bonds-to-be-made-today.html | FHLB TO REFUND; An Offering of $140,000,000 of Bonds to Be Made Today | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dressing-up-with-aprons.html | DRESSING UP WITH APRONS. | True | The New York Times Studio | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/foltys-keeps-lead-in-chess-tourney-wins-from-dr-katetov-in-40-moves.html | FOLTYS KEEPS LEAD IN CHESS TOURNEY; Wins From Dr. Katetov in 40 Moves to Stay Unbeaten, Three Victories in Row | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/city-gets-july-in-october-as-mercury-reaches-867-yesterday-in-the.html | City Gets July in October As Mercury Reaches 86.7; YESTERDAY: IN THE FALL OF THE YEAR SUMMER SPRINGS UP IN THE CITY | True | The New York Times | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bernstein-to-receive-degree.html | Bernstein to Receive Degree | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/texas-eleven-on-early-showing-appears-team-to-beat-this-year.html | Texas Eleven, on Early Showing, Appears Team to Beat This Year; Longhorns Have Crushed Missouri, Colorado and Oklahoma Aggies--SuperblyCoached Army Wins Minus Blanchard Early for Final Judgment Not in Army's Class Powerful Line Remains | True | By Allison Danzig | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/wickersham-urges-military-training-head-of-state-guard-division.html | WICKERSHAM URGES MILITARY TRAINING; Head of State Guard Division Addresses 1,000 at Annual Massing of Colors Here Again a Major Problem to Support Foreign Policies | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/tin-allocations-made.html | Tin Allocations Made | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/reds-in-china-clash-marines-identify-assailants-as-communists.html | REDS IN CHINA CLASH; Marines Identify Assailants as Communists Seeking Arms | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/miss-australia-of-1946-here-on-weeks-visit.html | 'Miss Australia of 1946' Here on Week's Visit | True | The New York Times | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/turkey-crop-is-countrys-second-largest-41015000-due-for.html | Turkey Crop Is Country's Second Largest; 41,015,000 Due for Thanksgiving, Yule | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/admiral-raeder-asks-to-be-shot-object-to-languishing-in-prison.html | Admiral Raeder Asks to Be Shot; Object to 'Languishing in Prison'; RAEDER DEMANDS 'SOLDIER'S DEATH' 11 Nazis Spend Quiet Sunday Von Papen Still Clings to Jail Papal Intercession Disavowed | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/keeps-california-crown.html | Keeps California Crown | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/jersey-city-victor-247-beats-long-island-indians-for-third-triumph.html | JERSEY CITY VICTOR, 24-7; Beats Long Island Indians for Third Triumph in Row | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/ship-strike-talks-to-resume-today-head-of-afl-union-declares-peace.html | SHIP STRIKE TALKS TO RESUME TODAY; Head of AFL Union Declares Peace Tonight Is Possible-- Hints 48-Hour Deadline Report to Local 33 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/col-reed-60-figure-in-1st-world-war-former-acting-commander-of.html | COL. REED, 60, FIGURE IN 1ST WORLD WAR; Former Acting Commander of 165th Infantry Regiment Dies --Son of Noted Lawyer | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/strife-in-india-continues.html | Strife in India Continues | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/stocks-in-london-facing-a-boycott-buyers-stay-away-as-some-big.html | STOCKS IN LONDON FACING A 'BOYCOTT'; Buyers Stay Away as Some Big Speculators Are Found to Have Got Out of Depth EXTENT OF DROP DEBATED General View Is That Shares Easily May Go Lower Before Stability Is Restored | True | By Lewis B. Nettleton Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/books-published-today.html | Books Published Today | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dallas-5-in-8th-trip-atlanta-51-rebels-take-3d-straight-in-dixie.html | DALLAS 5 IN 8TH TRIP ATLANTA, 5-1; Rebels Take 3d Straight in Dixie Series Before 10,881, With Pullig Mound Star | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/fear-sharp-drop-in-1946-wool-clip-world-outlook-is-called-poor-with.html | FEAR SHARP DROP IN 1946 WOOL CLIP; World Outlook is Called Poor, With Mills Here Seen Facing Task Filling Needs Abroad | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/un-delegations-chosen-colombia-guatemala-panama-announce-selections.html | U.N. DELEGATIONS CHOSEN; Colombia, Guatemala, Panama Announce Selections | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/drive-against-vd-begins-tomorrow-admiral-mcintire-and-mrs-roosevelt.html | DRIVE AGAINST VD BEGINS TOMORROW; Admiral McIntire and Mrs. Roosevelt to Start City's Campaign for $300,000 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/marriage-of-isabel-r-helfat.html | Marriage of Isabel R. Helfat | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bulgarian-blacklist-ended.html | Bulgarian Blacklist Ended | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/shipping-leaders-meet-here-oct-16-whole-problem-of-merchant-fleet.html | SHIPPING LEADERS MEET HERE OCT. 16; Whole Problem of Merchant Fleet Will Be Taken Up by Industry's 'Brains' | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/says-russian-zone-lets-in-church-aid-michelderfer-tells-lutherans.html | SAYS RUSSIAN ZONE LETS IN CHURCH AID; Michelderfer Tells Lutherans Relief Is Widely Publicized-- 'Europe's Soul at Stake' | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/seek-decontrol-of-radio-parts.html | Seek Decontrol of Radio Parts | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/ruth-e-lowy-married-new-rochelle-girl-becomes-the-bride-of-abel-g.html | RUTH E. LOWY MARRIED; New Rochelle Girl Becomes the Bride of Abel G. Wolfsie | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/11-touchdowns-tie-record-in-league-eagles-coast-to-victory-over-the.html | 11 TOUCHDOWNS TIE RECORD IN LEAGUE; Eagles Coast to Victory Over the Boston Yanks by 49-25 in a Ragged Contest Long Touchdown Run Van Buren Jogs 30 Yards | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/folksinger-gives-midnight-program-john-jacob-niles-54yearold.html | FOLK-SINGER GIVES MIDNIGHT PROGRAM; John Jacob Niles, 54-Year-Old Kentuckian, Opens Series of Late Saturday Concerts | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/nelson-magills-recital-baritone-recently-at-juilliard-is-heard-in.html | NELSON MAGILL'S RECITAL; Baritone, Recently at Juilliard, Is Heard in Town Hall | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/china-war-shows-little-gain-so-far-railway-campaign-has-not-been-of.html | CHINA WAR SHOWS LITTLE GAIN SO FAR; Railway Campaign Has Not Been of Appreciable Economic Benefit to Government Resembles Earlier Situation International Aspect Involved | True | By Henry R. Lieberman Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/troth-is-announced-of-carolyn-clarke.html | TROTH IS ANNOUNCED OF CAROLYN CLARKE | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/vote-registration-opens-here-today-parties-join-in-appeal-that-all.html | VOTE REGISTRATION OPENS HERE TODAY; Parties Join in Appeal That All Eligible Qualify This Week for November Election Statement Cites Obligation VOTE REGISTRATION OPENS HERE TODAY Other Leaders Make Appeal | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/squibb-sets-records-sales-and-earnings-of-drug-concern-reach-new.html | SQUIBB SETS RECORDS; Sales and Earnings of Drug Concern Reach New Highs | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/news-of-food-mail-from-readers-comments-on-recipes-gives-new-ones-a.html | News of Food; Mail From Readers Comments on Recipes, Gives New Ones, and Registers Complaint Lament From a Working Wife Novel Stuffing for Chicken Two More Specialties Substitutes for Salad Oil | True | By Jane Nickerson | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/full-paris-parley-adopts-procedure-for-speedy-finish-speeches.html | FULL PARIS PARLEY ADOPTS PROCEDURE FOR SPEEDY FINISH; Speeches Limited to Half Hour as Decks Are Cleared for Vote on Treaty Drafts ITALIAN ACCORD UP TODAY Three-Day Deadline Imposed-- Single Sessions for Rumania, Bulgaria, Hungary, Finland Would Put Minority on Record Seeks Equal Trieste Air Rights Payment Size Relieves Italy Parts Parley Acts to Speed Finish; Treaty Speeches Held to Half Hour | True | By Lansing Warren Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/buy-long-island-homes.html | Buy Long Island Homes | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/books-of-the-times-back-to-ancient-athens-and-rome-his-prescription.html | Books of the Times; Back to Ancient Athens and Rome His Prescription Is Strenuous | True | By Orville Prescott | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/maple-leafs-triumph-52.html | Maple Leafs Triumph, 5-2 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cardinal-donates-5000-spellman-endorses-services-of-childrens.html | CARDINAL DONATES $5,000; Spellman Endorses Services of Children's Village, Aids Fund | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/honors-jubilee-singers-fisk-university-hears-dr-wn-deberry-on-75th.html | HONORS JUBILEE SINGERS; Fisk University Hears Dr. W.N. DeBerry on 75th Anniversary | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cattle-in-market-sent-back-to-feed-americans-cross-to-canada-where.html | CATTLE IN MARKET SENT BACK TO FEED; AMERICANS CROSS TO CANADA WHERE MEAT IS PLENTIFUL | True | North American Newspaper Alliance. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/paiges-allstars-rout-fellers-40-satchel-outdoes-rapid-robert-in.html | PAIGE'S ALL-STARS ROUT FELLER'S, 4-0; Satchel Outdoes Rapid Robert in Mound Duel at Stadium Before 27,463 Crowd Spud Chandler Punished Keller Also a Failure | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cordell-hull-improves-but-former-secretary-is-still-seriously-ill.html | CORDELL HULL IMPROVES; But Former Secretary Is Still Seriously Ill From Stroke | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/gen-spaatz-calls-polar-hop-epochal-army-air-chief-says-it-proves.html | GEN. SPAATZ CALLS POLAR HOP EPOCHAL; Army Air Chief Says It Proves Feasibility of Navigation Over Arctic in Aircraft Would Fight Off Airborne Troops GEN. SPAATZ CALLS POLAR HOP EPOCHAL | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/irans-guns-pound-rebels-at-shiraz-tribesmen-reported-driven.html | IRAN'S GUNS POUND REBELS AT SHIRAZ; Tribesmen Reported Driven Back--Shah Signs Decree for Parliament Election | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/named-to-west-point.html | NAMED TO WEST POINT | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/world-trade-expansion.html | WORLD TRADE EXPANSION | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/of-mice-and-mites.html | OF MICE AND MITES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mrs-wb-parsons-62-bible-auxiliary-head.html | MRS. W.B. PARSONS, 62, BIBLE AUXILIARY HEAD | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/iceland-wants-issue-of-airport-clarified.html | ICELAND WANTS ISSUE OF AIRPORT CLARIFIED | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/atom-rule-backed-by-state-liberals-dr-childs-says-big-3-unity-wont.html | ATOM RULE BACKED BY STATE LIBERALS; Dr. Childs Says Big 3 Unity Won't Last Unless Energy Is Internationally Controlled Cites Second Condition Wants Policy Strengthened | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/at-the-end-of-the-long-flight-from-hawaii-to-egypt-location-of.html | AT THE END OF THE LONG FLIGHT FROM HAWAII TO EGYPT; Location of North Magnetic Pole A major Finding by Dreamboat B-29 Flew to North of Charted Position and Confirmed It was Still 200 Miles Northward, Irvine Reports on Landing Irvine's Statement of Check-Up British Circulation Supported | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/joseph-laderoute-sings-canadian-tenor-heard-in-first-solo-recital.html | JOSEPH LADEROUTE SINGS; Canadian Tenor Heard in First Solo Recital at Town Hall | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/new-yorker-90-flies-to-eire.html | New Yorker, 90, Flies to Eire | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sunday-parkers-crowd-the-times-square-area.html | Sunday Parkers Crowd The Times Square Area | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/miss-elthea-peale-to-be-bride-oct-25-greenwich-girl-chooses-five.html | MISS ELTHEA PEALE TO BE BRIDE OCT. 25; Greenwich Girl Chooses Five Attendants for Her Wedding Here to S. Trevor Pardee | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/haven-for-waifs-marks-75th-year-cardinal-presides-at-mass-at-staten.html | HAVEN FOR WAIFS MARKS 75TH YEAR; Cardinal Presides at Mass at Staten Island Institution Founded by Drumgoole | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dr-peale-bids-church-prepare-for-future.html | DR. PEALE BIDS CHURCH PREPARE FOR FUTURE | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/grains-unsettled-but-oats-are-firm-lack-of-cars-for-shipment-factor.html | GRAINS UNSETTLED BUT OATS ARE FIRM; Lack of Cars for Shipment Factor in Lifting Prices of Near-By Deliveries | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/magic-luck-is-victor-takes-conformation-hunter-prize-in-new-jersey.html | MAGIC LUCK IS VICTOR; Takes Conformation Hunter Prize in New Jersey Show | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sanschagrinsweeten.html | Sanschagrin--Sweeten | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cathedral-aid-urged-administrator-of-st-patricks-stresses.html | CATHEDRAL AID URGED; Administrator of St. Patrick's Stresses Renovation Cost | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/hotel-restaurant-leased.html | Hotel Restaurant Leased. | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/allargentine-miraflores-takes-waterbury-cup-polo-final-1210.html | All-Argentine Miraflores Takes Waterbury Cup Polo Final, 12-10; Californians Go All Out but Fail to Cut Down Hard-Riding Rivals in Handicap Tourney Game at Bostwick Field Alert California No. 1 Little Time to Catch Up | True | By William J. Briordy Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/british-knew-view-of-us-zionists-say-trumans-backing-on-palestine.html | BRITISH KNEW VIEW OF U.S., ZIONISTS SAY; Truman's Backing on Palestine Made Known in August to London, Agency Declares Zionists' Absence Deplored Editorial Criticizes Truman Arabs Attack, Zionists Hail Plea | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/joseph-v-carney-fire-lieutenant-46-received-award-for-valor-in-1934.html | JOSEPH V. CARNEY; Fire Lieutenant, 46, Received Award for Valor in 1934 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/french-chiefs-bid-for-charter-vote-government-leaders-attack-de.html | FRENCH CHIEFS BID FOR CHARTER VOTE; Government Leaders Attack de Gaulle, Urge Popular Approval of Draft | True | By Kenneth Campbell Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/markets-for-oats-firm-supplies-in-country-large-but-not-available.html | MARKETS FOR OATS FIRM; Supplies in Country Large but Not Available for Shipment GRAINS UNSETTLED BUT OATS ARE FIRM | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/doomed-german-leaders-to-get-unmarked-graves.html | Doomed German Leaders To Get Unmarked Graves | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/little-dixie-trend-aids-missouri-gop-area-once-safely-democratic.html | 'LITTLE DIXIE' TREND AIDS MISSOURI GOP; Area Once Safely Democratic Likely to Give Republican Third Term in House | True | By Felix Belair Jr. Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/commons-will-discuss-parachutists-sentences.html | Commons Will Discuss Parachutists' Sentences | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/strike-halts-tokyo-radio-government-takes-over-network-as-officials.html | STRIKE HALTS TOKYO RADIO; Government Takes Over Network as Officials Resign | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/federal-post-to-fe-wallace.html | Federal Post to F.E. Wallace | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/new-egypt-talks-seen-bevin-said-to-welcome-london-visit-by-sidky.html | NEW EGYPT TALKS SEEN; Bevin Said to Welcome London Visit by Sidky Pasha | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/greenweinstock.html | Green--Weinstock | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/planes-aid-500-searching-afoot-for-child-missing-in-jersey-bog.html | Planes Aid 500 Searching Afoot For Child Missing in Jersey Bog | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/world-series-schedule.html | World Series Schedule | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/help-to-stamp-out-vd.html | Help to Stamp Out VD | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/us-submarines-at-callao.html | U.S. Submarines at Callao | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dr-brooks-marks-20th-anniversary-st-thomas-rector-warns-of.html | DR. BROOKS MARKS 20TH ANNIVERSARY; St. Thomas Rector Warns of 'Sensational Preaching' Used to Attract Attention | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/rubber-deal-criticized-americans-considered-to-have-got-best-of.html | RUBBER DEAL CRITICIZED; Americans Considered to Have Got Best of Price-Making | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/the-screen-at-the-gotham.html | THE SCREEN; At the Gotham | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/buys-in-rockland-county.html | Buys in Rockland County | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/insurance-men-will-meet-today-700-officials-of-209-canadian-and-us.html | INSURANCE MEN WILL MEET TODAY; 700 Officials of 209 Canadian and U.S. Companies to Gather in Chicago | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/the-homestretch-at-paris.html | THE HOMESTRETCH AT PARIS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/gessel-captures-midget-auto-title-exmarine-of-hollis-leads-in.html | GESSEL CAPTURES MIDGET AUTO TITLE; Ex-Marine of Hollis Leads in 100-Mile Grind and Wins $3,000--Bonnell Second | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sidelle-r-kertes-engaged-to-marry-betrothed.html | SIDELLE R. KERTES ENGAGED TO MARRY; BETROTHED | True | Sargent | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bus-crash-death-toll-now-5.html | Bus Crash Death Toll Now 5 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/giosa-to-meet-alvarez-lightweights-in-main-bout-at-st-nicholas.html | GIOSA TO MEET ALVAREZ; Lightweights in Main Bout at St. Nicholas Arena Tonight | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/lost-weekend-milland-cited-by-cannes-festival.html | 'Lost Weekend,' Milland Cited by Cannes Festival | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/brodylowenthal.html | Brody--Lowenthal | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/gangsters-confess-in-manila-shooting.html | GANGSTERS CONFESS IN MANILA SHOOTING | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/plan-new-amendment-to-the-markup-order.html | PLAN NEW AMENDMENT TO THE MARK-UP ORDER | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/nuptials-on-oct-19-for-pattie-randle-former-wave-will-be-wed-to.html | NUPTIALS ON OCT. 19 FOR PATTIE RANDLE; Former Wave Will Be Wed to Thomas W. Steele, Veteran of Navy, in Montclair | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/resident-offices-report-on-trade-deliveries-retarded-by-truck.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries Retarded by Truck Strike--Market Volume Generally Good | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/army-ready-to-pay-on-terminal-leave.html | ARMY READY TO PAY ON TERMINAL LEAVE | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/miss-rose-t-donnelly-medical-director-of-social-service-at-the.html | MISS ROSE T. DONNELLY; Medical Director of Social Service at The Lighthouse | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mixed-economy-for-us-advocated-chase-would-have-government-aid-free.html | 'MIXED' ECONOMY FOR U.S. ADVOCATED; Chase Would Have Government Aid Free Enterprise--Offers Ten-Point Program | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/series-fan-dies-at-game.html | Series Fan Dies at Game | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/abroad-paris-hears-note-of-guarded-optimism-a-new-procedure-not-a.html | Abroad; Paris Hears Note of Guarded Optimism A New Procedure Not a Long Conference | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/penalties-urged-in-pacts-by-unions-truckers-executive-of-ata-favors.html | PENALTIES URGED IN PACTS BY UNIONS; Truckers' Executive of ATA Favors 'Equality' for Employers and Workers | True | By Bert Pierce Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/austin-wakeman-former-judge-of-probate-in-westport-served-19-years.html | AUSTIN WAKEMAN; Former Judge of Probate in Westport Served 19 Years | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/professor-of-surgery-on-staff-at-columbia.html | Professor of Surgery On Staff at Columbia | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/thalia-studio-to-do-i-heard-them-sing-of-local-origin.html | THALIA STUDIO TO DO 'I HEARD THEM SING'; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/pittsburgh-union-offers-third-plan-as-stores-get-set-to-reopen.html | PITTSBURGH UNION OFFERS THIRD PLAN; As Stores Get Set to Reopen, Power Strikers Make a New Revision in Their Demands | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/yugoslavs-cleared-church-pope-says-cites-1942-exoneration-of-its.html | YUGOSLAVS CLEARED CHURCH, POPE SAYS; Cites 1942 Exoneration of Its Hierarchy in Croatian Forced Conversions YUGOSLAVS CLEARED CHURCH, POPE SAYS | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/unit-labor-costs-wages-seen-rising-increases-in-expenses-for-the.html | UNIT LABOR COSTS, WAGES SEEN RISING; Increases in Expenses for the Year Are Indicated in a Survey by the NICB SOME PRODUCTIVITY GAINS Minority of Concerns Report Higher Output by Workers as Pay Is Boosted Sees Labor Output Rising | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dewey-challenged-on-taft-statement.html | DEWEY CHALLENGED ON TAFT STATEMENT | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/has-unhappy-souvenir-st-louis-fan-not-glad-he-got-yorks-homerun.html | HAS UNHAPPY SOUVENIR; St. Louis Fan Not Glad He Got York's Home-Run Ball | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/elected-officials-of-durstine-agency.html | ELECTED OFFICIALS OF DURSTINE AGENCY | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/tuttlescales.html | Tuttle--Scales | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sees-50th-world-series-joe-page-82-attended-his-first-classic-in.html | SEES 50TH WORLD SERIES; Joe Page, 82, Attended His First Classic in New York in 1884 | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/steiner-wins-title-run-millrose-team-is-first.html | Steiner Wins Title Run; Millrose Team Is First | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/football-tackle-fatal-young-frnka-tulane-coachs-son-dies-of-brain.html | FOOTBALL TACKLE FATAL; Young Frnka, Tulane Coach's Son, Dies of Brain Injury | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/requiem-sounded-for-38-firemen-paying-tribute-to-deceased-members.html | REQUIEM SOUNDED FOR 38 FIREMEN; PAYING TRIBUTE TO DECEASED MEMBERS OF FIRE DEPARTMENT | True | The New York Times | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/insurance-premiums-33-of-income-in-us.html | INSURANCE PREMIUMS 3.3% OF INCOME IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/special-service-opens-sesquicentennial-is-begun-at-church-in.html | SPECIAL SERVICE OPENS; Sesquicentennial Is Begun at Church in Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/on-stage-danced-by-ballet-theatre-waltz-academy-and-the-blue-danube.html | 'ON STAGE!' DANCED BY BALLET THEATRE; 'Waltz Academy' and 'The Blue Danube' Also Among WeekEnd Offerings of Rival Units Alicia Alonso Added to Cast Blue Danube" by Ballet Russe | True | By John Martin | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/chamberlainelucas.html | Chamberlaine--Lucas | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/seats-for-war-heroes-boston-club-invites-38-to-see-each-game-in.html | SEATS FOR WAR HEROES; Boston Club Invites 38 to See Each Game in Fenway Park | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/differences-delay-an-accord-in-india-further-meeting-of-jinnah-and.html | DIFFERENCES DELAY AN ACCORD IN INDIA; Further Meeting of Jinnah and Nehru Is Postponed, but Outlook Is Hopeful Nawab Talks to Gandhi Statement by Nehru | True | By George E. Jones Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/lieut-col-james-horne-former-instructor-at-command-and-general.html | LIEUT. COL. JAMES HORNE; Former Instructor at Command and General Staff School | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/opa-cuts-ceilings-on-calves-to-18c.html | OPA CUTS CEILINGS ON CALVES TO 18C | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/moeller-in-sweden-may-head-cabinet.html | MOELLER IN SWEDEN MAY HEAD CABINET | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/events-today.html | Events Today | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/nationals-check-brookhattan-53-glosson-scoring-four-goals-leads.html | NATIONALS CHECK BROOKHATTAN, 5-3; Glosson, Scoring Four Goals, Leads Philadelphia Team to Victory in Soccer | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/british-labor-men-reply-to-churchill.html | BRITISH LABOR MEN REPLY TO CHURCHILL | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dr-rl-sackett-engineer-was-79-dean-emeritus-of-school-at-penn-state.html | DR. R.L. SACKETT, ENGINEER, WAS 79; Dean Emeritus of School at Penn State Dies--Helped Civil Service Commission | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/skin-of-boa-and-witch-doctors-headdress-shown-in-display-of-gifts.html | Skin of Boa and Witch Doctor's Headdress Shown in Display of Gifts to Missionaries | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mrs-l-earl-davis-married.html | Mrs. L. Earl Davis Married | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/arraigned-in-shooting-bronx-man-held-for-hearing-today-in-wifes.html | ARRAIGNED IN SHOOTING; Bronx Man Held for Hearing Today in Wife's Death | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/deals-in-westchester-homes-change-hands-in-new-rochelie-and.html | DEALS IN WESTCHESTER; Homes Change Hands in New Rochelie and Hartsdale | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/times-hall-to-offer-childrens-program.html | TIMES HALL TO OFFER CHILDREN'S PROGRAM | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/italians-assault-gorizia-paraders-give-fascist-salute-and-slogan.html | ITALIANS ASSAULT GORIZIA PARADERS; Give Fascist Salute and Slogan and Hurl Missiles at Pro-Yugoslav Marchers ITALIANS ASSAULT GORIZIA PARADERS Demonstration Authorized | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/argentinas-meat-unlikely-for-city-83-of-surplus-is-pledged-to.html | ARGENTINA'S MEAT UNLIKELY FOR CITY; 83% of Surplus Is Pledged to Britain, Packing Houses Are Closed and Herds Cut La Guardia for Imports Proposals by Candidates | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/uss-luncheon-oct-18-vice-admiral-smith-and-ws-newell-to-speak.html | USS LUNCHEON OCT. 18; Vice Admiral Smith and W.S. Newell to Speak | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dutch-to-pay-on-us-ships.html | Dutch to Pay on U.S. Ships | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/if-you-would-like-to-live-to-a-ripe-old-age-learn-to-take-it-easy.html | If You Would Like to Live to a Ripe Old Age, Learn to Take It Easy, Centenarian Advises | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/xavier-tops-brooklyn-prep-217.html | Xavier Tops Brooklyn Prep, 21-7 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/chief-justice-vinson-takes-his-seat-today.html | CHIEF JUSTICE VINSON TAKES HIS SEAT TODAY | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/letters-to-the-times-nuremberg-trial-discussed-establishment-of.html | Letters to The Times; Nuremberg Trial Discussed Establishment of Dangerous Precedent Is Seen in Tribunal's Action Implications of Acquittal Lifting of OPA Control Criticized More Taxicabs for City But Licenses and Medallions Should Be Non-Transferable, It Is Held Ukrainian History Reviewed Point System for Veteran Housing | True | HUGH NASH.WESLEY H. JOHN.L.O. ROTHSCHILD.STANLEY M. ISAACS.GEORGE RUBIN.MITCHELL N. PEET. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/red-sox-vanquish-cards-in-10th-32-on-homer-by-york-defense-offense.html | RED SOX VANQUISH CARDS IN 10TH, 3-2, ON HOMER BY YORK; Defense, Offense and Argument During the First Game of Baseball Classic | True | By John Drebinger Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/layman-has-a-part-in-holy-communion-a-layman-officiates-at-an.html | LAYMAN HAS A PART IN HOLY COMMUNION; A LAYMAN OFFICIATES AT AN EPISCOPAL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/jews-fight-other-veterans.html | Jews Fight Other Veterans | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/yonkers-to-hear-union-pleas.html | Yonkers to Hear Union Pleas | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dreamboat-over-the-world.html | DREAMBOAT OVER THE WORLD | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/rita-diamond-becomes-bride.html | Rita Diamond Becomes Bride | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/drive-to-find-jobs-for-disabled-is-on-18000-are-listed-in-this-area.html | DRIVE TO FIND JOBS FOR DISABLED IS ON; 18,000 Are Listed in This Area by USES, Including Veterans --Mayor Asks All to Aid | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/niagara-halts-ithaca-410.html | Niagara Halts Ithaca, 41-0 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/justice-attempts-truck-mediation-hope-for-end-of-23day-strike-seen.html | JUSTICE ATTEMPTS TRUCK MEDIATION; Hope for End of 23-Day Strike Seen as O'Brien Talks With Parcels Drivers' Heads New Effort Set for Today Adelizzi Figures Assailed Men Back Bohack Formula | True | By A.h. Raskin | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/15000-at-jersey-air-show.html | 15,000 at Jersey Air Show | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/a-duty-of-good-citizenship.html | A DUTY OF GOOD CITIZENSHIP | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/john-c-oconnor-77-ran-for-congress.html | JOHN C. O'CONNOR, 77, RAN FOR CONGRESS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/global-air-force-tested-by-flight-irvine-at-cairo-cites-proof-of.html | GLOBAL AIR FORCE 'TESTED' BY FLIGHT; Irvine at Cairo Cites Proof of Arctic 'Shortest Route' in Dreamboat's Feat HE MADE 'TRICK' LANDING B-29 Had 400-Gallon Residue of Fuel in Tanks--Weather Forced Craft to Go High Speed of Flight Marked 'Shortest Route' to Anywhere Hawaiian Paper for King Farouk Irvine Cites B-36's Range | True | By Gene Currivan Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/woman-tells-of-hanging-testifies-in-zagreb-against-stepinatz.html | WOMAN TELLS OF HANGING; Testifies in Zagreb Against Stepinatz' Secretary | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/plane-tito-freed-in-italy-raf-courier-ship-is-in-bari-after-its.html | PLANE TITO FREED IN ITALY; RAF Courier Ship Is in Bari After Its Release by Yugoslavia | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/raf-man-shot-dead-at-jerusalem-billet.html | RAF Man Shot Dead At Jerusalem Billet | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/two-cities-named-for-title-skating-north-american-meet-goes-to.html | TWO CITIES NAMED FOR TITLE SKATING; North American Meet Goes to Detroit--St. Paul to Hold U.S. Event Feb. 1-2 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/becomes-president-today-of-gas-appliance-group.html | Becomes President Today Of Gas Appliance Group | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/booksauthors.html | Books--Authors | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/plan-for-schools-will-go-to-council-goldberg-and-palestin-liberal.html | PLAN FOR SCHOOLS WILL GO TO COUNCIL; Goldberg and Palestin, Liberal Party Members, Ask $1,000 Rise for All Employes CUT IN CLASSES IS SOUGHT Other Proposals Include Pool of Regular Teachers and Camps for Children Preparation of Budgets Municipal Colleges | True | By Benjamin Fine | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/barbara-roberts-troth-graduate-of-vassar-is-engaged-to-richard-neil.html | BARBARA ROBERTS' TROTH; Graduate of Vassar Is Engaged to Richard Neil Gavigan | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/everyday-christianity-puerto-ricos-bishop-coadjutor-says-many-need.html | EVERYDAY' CHRISTIANITY; Puerto Rico's Bishop Coadjutor Says Many Need Conversion | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/more-small-soap-makers-expected-to-quit-little-lard-is-available.html | More Small Soap Makers Expected to Quit; Little Lard Is Available for Domestic Trade | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sinatra-and-wife-separate.html | Sinatra and Wife Separate | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bushwicks-win-twice-by-51.html | Bushwicks Win Twice by 5-1 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/buttonin-sleeves.html | BUTTON-IN SLEEVES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dewey-views-on-opening-palestine-calls-it-issue-of-human-rights.html | Dewey Views on Opening Palestine; Calls It Issue of Human Rights Sees Challenge to Sincerity Asks That U.S. Take Lead | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/walsh-takes-twomile-run.html | Walsh Takes Two-Mile Run | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/drop-expected-in-47-in-veget-able-prices.html | DROP EXPECTED IN '47 IN VEGET ABLE PRICES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/allen-french-head-of-concord-mass-society-former-harvard-instructor.html | ALLEN FRENCH; Head of Concord, Mass., Society, Former Harvard Instructor | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/debut-encore-group-opens-third-season.html | DEBUT, ENCORE GROUP OPENS THIRD SEASON | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/pentlargefield.html | Pentlarge--Field | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/3200-glassworkers-end-strike.html | 3,200 Glassworkers End Strike | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/jews-settle-11-places-in-day.html | Jews Settle 11 Places in Day | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/starts-on-pacific-sail-welder-builds-schoonertakes-wife-on-war-area.html | STARTS ON PACIFIC SAIL; Welder Builds Schooner--Takes Wife on War Area Tour | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/jersey-club-women-to-meet.html | Jersey Club Women to Meet | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/dewey-bids-britain-open-up-palestine-to-immigrants-now-admission-of.html | DEWEY BIDS BRITAIN OPEN UP PALESTINE TO IMMIGRANTS NOW; Admission of 'Hundreds of Thousands' of Jews Urged at Dinner of United Appeal ISSUE HELD NON-POLITICAL Rabbi S.S. Wise Defends His Stand on Partition--Assails 'Loafers' Who Boo His Plea Satisfied With Truman Plea DEWEY BIDS BRITISH OPEN UP PALESTINE Berates His Hecklers | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/apartment-sold-on-east-86th-st-investor-buys-thirtyfamily.html | APARTMENT SOLD ON EAST 86TH ST.; Investor Buys Thirty-Family Building--Other Housing Deals in Manhattan | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/boys-in-new-jersey-with-site-for-clubhouse-speed-project-by-buying.html | Boys in New Jersey With Site for Clubhouse Speed Project by Buying Old Army Barracks | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mans-humble-role-cited-preacher-says-follower-of-god-cannot-feel.html | MAN'S HUMBLE ROLE CITED; Preacher Says Follower of God Cannot Feel Righteous | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/world-fund-bank-writing-russia-out-officials-see-little-or-no-hope.html | WORLD FUND, BANK WRITING RUSSIA OUT; Officials See Little or No Hope of Soviet Cooperation Before Deadline on Dec. 31 Soviet Interest Seen on Wane Russian Absence Discounted | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/pravda-denounces-two-byrnes-talks-says-american-is-protector-of.html | PRAVDA DENOUNCES TWO BYRNES TALKS; Says American Is 'Protector' of Germany, Rejects U.S. 40-Year Control Plan Says Byrnes Ignores Safety Churchill's Plan Snubbed | True | By Drew Middleton Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/trumans-palestine-plea-flouted-foreign-advisers-swayed-by-political.html | Truman's Palestine Plea Flouted Foreign Advisers; Swayed by Political Aides, President Is Held to Act Counter to U.S. Policy Some Objectives Cleared Up Entry Linked to Federation Both Sides Use Issue Only One Phase of Problem Stability Believed Our Goal | True | By James Reston Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/greece-lists-arms-seized-in-18-months.html | GREECE LISTS ARMS SEIZED IN 18 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/oneyear-maturities-of-us-62323056018.html | ONE-YEAR MATURITIES OF U.S. $62,323,056,018 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/larchmont-yacht-races-stalled.html | Larchmont Yacht Races Stalled | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/transport-strike-in-cairo.html | Transport Strike in Cairo | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/opa-and-waa-act-to-speed-housing-builders-critical-surplus.html | OPA AND WAA ACT TO SPEED HOUSING; BUILDERS CRITICAL; Surplus Materials Ordered Into GI Plan in Sixty Days--Rise for Pine Millwork, Doors NAIL SHORTAGE DENOUNCED Need for Simple Articles Perils Program, Association Says --U.S. Claims Discounted Federal Reports Questioned OPA AND WAA ACT TO SPEED HOUSING | True | By John D. Morris Special To the New York Times. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/the-chief-of-staff-in-the-role-of-a-godfather.html | THE CHIEF OF STAFF IN THE ROLE OF A GODFATHER | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/red-sox-15-for-series-rule-heavy-favorites-with-57-quoted-in-todays.html | RED SOX 1-5 FOR SERIES; Rule Heavy Favorites With 5-7, Quoted in Today's Game | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/palestine-entry-urged-by-lehman-candidate-in-speech-here-calls-for.html | PALESTINE ENTRY URGED BY LEHMAN; Candidate in Speech Here Calls for Immediate Admittance of 100,000 Jews Displaced Persons | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/manufacturer-buys-taxpayer-in-queens.html | MANUFACTURER BUYS TAXPAYER IN QUEENS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/strike-off-as-6000-win-rcavictor-rise.html | STRIKE OFF AS 6,000 WIN RCA-VICTOR RISE | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/skirmaalto.html | Skirm--Aalto | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/british-financing-grows-new-capital-issues-this-year-exceed-all-of.html | BRITISH FINANCING GROWS; New Capital Issues This Year Exceed All of 1945 | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/newark-bombers-in-77-tie.html | Newark Bombers in 7-7 Tie | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/pope-counts-on-us-aid-confident-america-will-continue-to-succor.html | POPE COUNTS ON U.S. AID; Confident America Will Continue to Succor Europeans | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/us-pilot-31-others-captured-by-lolos-west-china-tribesmen-seize-all.html | U.S. PILOT, 31 OTHERS CAPTURED BY LOLOS; West China Tribesmen Seize All on Plane After Crash-- Rescue Flier Shot At | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/young-named-by-interstate.html | Young Named by Interstate | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cooler-weather-today-temperature-55-to-70-degrees-forecast-for-st.html | COOLER WEATHER TODAY; Temperature 55 to 70 Degrees Forecast for St. Louis | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/harry-hall-dead-realty-executive-exhead-of-bureau-for-state-banking.html | HARRY HALL DEAD; REALTY EXECUTIVE; Ex-Head of Bureau for State Banking Department, Once W.A. White President | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/carole-harris-affianced-former-nurses-aide-will-be-married-to.html | CAROLE HARRIS AFFIANCED; Former Nurse's Aide Will Be Married to Lester A. Kohn | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/bears-overcome-gardinals-3417-with-3-touchdowns-in-last-period.html | Bears Overcome Gardinals, 34-17, With 3 Touchdowns in Last Period; Luckman Paces Unbeaten Team With Aerial Display and 28-Yard Run--Cuff Kicks Goal From Field for Losers Cuff Boots Field Goal Cash in 67-Yard Parade | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/heads-state-osteopaths.html | Heads State Osteopaths | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/radio-today.html | RADIO TODAY | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cart-that-doubles-as-dining-table.html | CART THAT DOUBLES AS DINING TABLE | True | The New York Times Studio | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/afl-lays-inflation-to-truman-and-cio-executive-council-says-action.html | AFL LAYS INFLATION TO TRUMAN AND CIO; Executive Council Says Action in Steel Dispute Upset the Nation's Whole Economy Says Agencies Were By-Passed Russia Hit as Imperialistic | True | By Louis Stark Special To the New York Times. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/record-sportsmans-park-crowd-basks-in-summer-weather-at-opening.html | Record Sportsman's Park Crowd Basks in Summer Weather at Opening Game; THOUSANDS STAND TO WATCH CONTEST Many Turned Away as Sale of Bleacher and Pavilion Seats Ends After Two Hours GAME'S NOTABLES ATTEND Bancroft, Pennock, Hubbell, Simmons, Gabby Street Are Among Old-Time Stars Crowds Kept Orderly Many Baseball Notables | True | From a Staff Correspondent | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/town-dedicates-home-for-legless-veteran.html | TOWN DEDICATES HOME FOR LEGLESS VETERAN | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/screen-extras-take-30-rise.html | Screen Extras Take 30% Rise | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/postwar-record-expected-in-steel-0utput-this-month-indicates-new.html | POST-WAR RECORD EXPECTED IN STEEL; 0utput This Month Indicates New Mark Despite Grave Production Problems OPERATING RATS IS 90.5% Inventory Consciousness Seen in Manufacturing Circles-- Scrap Shortage Serious Unequal Distribution a Problem Strike Cripples Activity | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/city-printers-ask-119anhour-rise-employer-group-says-big-6-demands.html | CITY PRINTERS ASK $1.19-AN-HOUR RISE; Employer Group Says 'Big 6' Demands Would Increase Labor Costs by 96.5% Confident of Averting Strike Demands of Union | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/stalking-a-prowler-army-man-kills-wife.html | STALKING A PROWLER, ARMY MAN KILLS WIFE | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/checkup-proposed-on-army-pensions-brooks-will-ask-congress-to-order.html | CHECK-UP PROPOSED ON ARMY PENSIONS; Brooks Will Ask Congress to Order Yearly Examinations of Disability Recipients | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/kramer-defeats-moylan-takes-coast-title-after-four-setsmiss-osborne.html | KRAMER DEFEATS MOYLAN; Takes Coast Title After Four Sets--Miss Osborne Wins | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/anticommunist-cio-group-assails-soviet-as-most-aggressive-power-in.html | Anti-Communist CIO Group Assails Soviet As 'Most Aggressive Power in the World' | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/barbara-penns-nuptials-brooklyn-girl-is-married-here-to-edward.html | BARBARA PENN'S NUPTIALS; Brooklyn Girl Is Married Here to Edward Goodman at Waldorf. | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/norse-set-middle-course-foreign-minister-says-country-eschews-role.html | NORSE SET MIDDLE COURSE; Foreign Minister Says Country Eschews Role in Any Bloc | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/gallery-to-show-paintings-by-grosz-associated-american-artists-to.html | GALLERY TO SHOW PAINTINGS BY GROSZ; Associated American Artists to Open Display Tomorrow-- Feke's Work at Whitney | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/green-may-retire-as-afl-chief-in-47-agreement-of-top-leaders-for.html | GREEN MAY RETIRE AS AFL CHIEF IN '47; Agreement of Top Leaders for Lewis to Succeed if He Wishes Paves the Way | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/kerry-ties-roscommon-in-game-for-title-1010.html | Kerry Ties Roscommon In Game for Title, 10-10 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/red-sox-late-surge-overcomes-cards-in-first-game-of-series-york.html | Red Sox's Late Surge Overcomes Cards in First Game of Series; York Wallops Homer in Tenth After Single by McBride Ties Count in the Ninth Inning With Two Out--Details of Contest FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING STORY OF THE GAME TOLD PLAY BY PLAY NINTH INNING TENTH INNING | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/channel-rowers-fail-craft-swamped-twice-in-try-at-35year-crossing.html | CHANNEL ROWERS FAIL; Craft Swamped Twice in Try at 35-Year Crossing Record | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sheil-stirs-debate-on-criminologists.html | SHEIL STIRS DEBATE ON CRIMINOLOGISTS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/col-irvine-has-promised-to-forego-distance-hops.html | Col. Irvine Has Promised To Forego Distance Hops | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/ja-dittrich-a-director.html | J.A. Dittrich a Director | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/shirley-peters-is-bride-married-at-temple-emanuel-to-dr-herbert-s.html | SHIRLEY PETERS IS BRIDE; Married at Temple Emanu-el to Dr. Herbert S. Friedman | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/a-crusader-passes.html | A CRUSADER PASSES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/debenture-redemption.html | DEBENTURE REDEMPTION | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/womens-clubs-meet-nov-11.html | Women's Clubs Meet Nov. 11 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mrs-rachel-ds-grote-wed.html | Mrs. Rachel D.S. Grote Wed | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/batting-order-lineup-for-second-game-today.html | Batting Order, Line-Up For Second Game Today | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/york-corp-advances-lambert.html | York Corp. Advances Lambert | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cleveland-dons-dodgers-267-for-fifth-allamerica-triumph-grahams-for.html | Cleveland Dons Dodgers, 26-7, For Fifth All-America Triumph; Graham's Forward Passing, Mixed With Long Runs, Gives Early Lead--Groza Kicks Field Goal and 3 Extra Points | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/automotive-payroll-at-peacetime-high.html | AUTOMOTIVE PAYROLL AT PEACETIME HIGH | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/housing-notes-lead-municipal-financing.html | HOUSING NOTES LEAD MUNICIPAL FINANCING | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/new-pastor-takes-riverside-pulpit-dr-mccracken-sees-political-and.html | NEW PASTOR TAKES RIVERSIDE PULPIT; Dr. McCracken Sees Political and Economic Problems Part of Religion's Concern | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/record-troop-movement-in-japan.html | Record Troop Movement in Japan | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/generation-of-aid-for-refugees-seen-the-care-of-many-thousands-for.html | GENERATION OF AID FOR REFUGEES SEEN; The Care of Many Thousands for Years Held Necessary-- Nations Act Dissimilarly Immigration a Factor | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/us-ambassador-sees-tito.html | U.S. Ambassador Sees Tito | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/rea-duplication-sharply-attacked-building-of-plants-similar-to.html | REA DUPLICATION SHARPLY ATTACKED; Building of Plants Similar to Existing Ones Scored as 'Indefensible' | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/power-memorial-wins-70.html | Power Memorial Wins, 7-0 | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/acts-to-control-sales-to-veterans-cpa-move-is-designed-to-end-plan.html | ACTS TO CONTROL SALES TO VETERANS; CPA Move Is Designed to End Plan of Using Them as Priority 'Fronts' 3 QUALIFICATIONS LISTED Individual or Group Must Have at Least Half Interest in Business--Other Action Additional Announcements | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/steaks-a-canadian-lure-they-keep-americans-flocking-across-border.html | STEAKS A CANADIAN LURE; They Keep Americans Flocking Across Border to Windsor | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/star-class-race-to-wahini.html | Star Class Race to Wahini | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/james-j-mguire-president-of-the-deer-island-granite-corporation.html | JAMES J. M'GUIRE; President of the Deer Island Granite Corporation Dies | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/spellman-predicts-stepinatz-will-die-human-rosary-formed-in-honor.html | SPELLMAN PREDICTS STEPINATZ WILL DIE; HUMAN ROSARY FORMED IN HONOR OF THE HOLY NAME | True | The New York Times (by Hausner) | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/wheat-crop-to-be-biggest-since-40-world-production-forecast-is.html | WHEAT CROP TO BE BIGGEST SINCE '40; World Production Forecast Is 5,875,000,000 Bu.--Cotton Surplus Seen Vanishing Cotton Surplus Vanishing | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sports-of-the-times-st-louis-blues-the-prophetic-cardinals-williams.html | Sports of the Times; St. Louis Blues The Prophetic Cardinals Williams to the Yankees? | True | By Arthur Daley | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/turkey-names-2-envoys-ambassadors-to-us-and-russia-announced-on.html | TURKEY NAMES 2 ENVOYS; Ambassadors to U.S. and Russia Announced on Radio | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/java-negotiation-resumed.html | Java Negotiation Resumed | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/greek-premier-and-byrnes-meet.html | Greek Premier and Byrnes Meet | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cullen-tops-basso-in-final.html | Cullen Tops Basso in Final | True | Special to THE NEW YORK TIMES. | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/mrs-thayer-trio-is-first-on-links-johnke-and-webber-join-her-to-win.html | MRS. THAYER TRIO IS FIRST ON LINKS; Johnke and Webber Join Her to Win With 239-27-212 in Rehabilitation Event | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/brooksbuchsbaum.html | Brooks--Buchsbaum | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/colombian-strike-set-oil-workers-threaten-walkout-today-for-higher.html | COLOMBIAN STRIKE SET; Oil Workers Threaten Walkout Today for Higher Wages | True | Special to THE NEW YORK TIMES. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/not-too-late-to-attend-hunter.html | Not Too Late to Attend Hunter | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/us-britain-seek-new-world-trade-both-countries-are-bidding-for.html | U.S., BRITAIN SEEK NEW WORLD TRADE; Both Countries Are Bidding for $100,000,000 Annual Field of Radio Air Devices SHOW HERE THIS MONTH Representatives of 40 Nations to See American Apparatus Before Making Choice Devices of Equipment Advance Registrations | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/west-acts-to-win-austrian-reliance-announces-three-aid-measures.html | WEST ACTS TO WIN AUSTRIAN RELIANCE; Announces Three Aid Measures After Barrage of Russian Anti-Ally Propaganda | True | By Albion Ross Special To the New York Times. | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/frances-magnes-in-brilliant-debut-young-american-violinist-reveals.html | FRANCES MAGNES IN BRILLIANT DEBUT; Young American Violinist Reveals Gifts of High Order inCarnegie Hall Recital | True | By Noel Straus | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/6-named-to-law-faculty-magistrate-ploscowe-among-the-appointees-to.html | 6 NAMED TO LAW FACULTY; Magistrate Ploscowe Among the Appointees to N.Y.U. Staff | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/sunbarry-silent-suzie-best-in-queensboro-kennel-club-exhibition.html | Sunbarry Silent Suzie Best in Queensboro Kennel Club Exhibition; BULLDOG IS NAMED FOR SHOW HONORS All-Breed Fixture Top Prize Won by Bennett's Champion Sunbarry Silent Suzie WHITE IRIS A KEEN RIVAL Whippet Rates Strongly Under Judging of Mrs. Hoyt in Queensboro Event Merry Monarch Considered Terrier Fails to Repeat | | By John Rendel | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/gen-smith-back-in-moscow.html | Gen. Smith Back in Moscow | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/air-funeral-held-for-crash-victims.html | AIR FUNERAL HELD FOR CRASH VICTIMS | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/elected-to-directorate-of-robinson-aviation.html | Elected to Directorate Of Robinson Aviation | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/cotton-is-strong-in-near-futures-more-distant-deliveries-gain-less.html | COTTON IS STRONG IN NEAR FUTURES; More Distant Deliveries Gain Less in Week Because of Light Demand | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/faith-held-antidote-for-fears-of-world.html | FAITH HELD ANTIDOTE FOR FEARS OF WORLD | True | | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/katharine-sands-becomes-fiancee-shipley-school-alumna-to-be-bride.html | KATHARINE SANDS BECOMES FIANCEE; Shipley School Alumna to Be Bride of James H. Weekes, a Former Navy Officer | True | Teunissen | C1B 41853 |
| 1946-10-07 | 1946-10-07 | https://www.nytimes.com/1946/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41853 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rev-john-h-grant-retired-congregational-minister-in-fairfield-dies.html | REV. JOHN H. GRANT; Retired Congregational Minister in Fairfield Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/waacs-get-no-leave-pay-time-in-wacs-predecessor-not-counted-for.html | WAACS GET NO LEAVE PAY; Time in Wac's Predecessor Not Counted for Terminal Benefit | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/john-tierney-jr-rites-mass-will-be-sung-on-saturday-for-victim-of.html | JOHN TIERNEY JR. RITES; Mass Will Be Sung on Saturday for Victim of Plane Crash | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/marylabone-cricketers-draw.html | Marylabone Cricketers Draw | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/germany-on-winter-time-clocks-put-back-an-hour-now-an-hour-ahead-of.html | GERMANY ON WINTER TIME; Clocks Put Back an Hour, Now an Hour Ahead of Greenwich | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/store-conveyed-in-glens-falls.html | Store Conveyed in Glens Falls | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/clark-tries-again-to-win-court-seat-claims-bench-takes-up-reply-by.html | CLARK TRIES AGAIN TO WIN COURT SEAT; Claims Bench Takes Up Reply by Government to Colonel's Fight to Regain Post | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dr-ej-beumer-headed-a-tribunal-for-trying-traitors-in-holland.html | DR. E.J. BEUMER; Headed a Tribunal for Trying Traitors in Holland | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/italin-trains-stopped-in-protest-on-schedules.html | Italin Trains Stopped In Protest on Schedules | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/cards-even-series-with-red-sox-30-as-brecheen-stars-as-the-national.html | CARDS EVEN SERIES WITH RED SOX, 3-0, AS BRECHEEN STARS; As the National League Champions Evened World Series With the Red Sox | True | By John Drebinger Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/city-registration-heavy-on-first-day-increase-over-1942-last-state.html | CITY REGISTRATION HEAVY ON FIRST DAY; Increase Over 1942, Last State Election Year, Is 81.8%-- Leaders Ask Big-Vote Increases in All Boroughs CITY REGISTRATION HEAVY ON FIRST DAY Tables On Registration Radio Appeals Sounded The Governor Registers | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/boston-forecast-cool-overcast-and-mid60-weather-is-predicted-for.html | BOSTON FORECAST: COOL; Overcast and Mid-60 Weather Is Predicted for Third Game | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ad-specialty-lines-hit-manufacturers-hard-pressed-for-materials.html | AD SPECIALTY LINES HIT.; Manufacturers Hard Pressed for Materials, Searle Says | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mercury-at-832-here-sets-a-record-for-date.html | Mercury at 83.2 Here Sets a Record for Date | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/business-building-curtailed-further-cpa-move-to-spur-veterans.html | BUSINESS BUILDING CURTAILED FURTHER; CPA Move to Spur Veterans' Housing Plan Also Includes Amusement Construction EXEMPTS SOME PROJECTS Covers Those Already Begun -- Asbestos Shingle Output Up -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/the-metropolitan-opera-chorus-rehearses.html | THE METROPOLITAN OPERA CHORUS REHEARSES | True | The New York Times | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dixie-series-to-dallas-rebels-vanquish-atlanta-by-97-for-fourth.html | DIXIE SERIES TO DALLAS; Rebels Vanquish Atlanta by 9-7 for Fourth Straight Victory | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/canadian-envoy-doubts-an-early-peace-in-china.html | Canadian Envoy Doubts An Early Peace in China | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/prices-of-cotton-close-irregular-futures-15-points-up-to-12-off-at.html | PRICES OF COTTON CLOSE IRREGULAR; Futures 15 Points Up to 12 Off at the End of Trading Here --Storm Brings Buying | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/money.html | MONEY | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/denmark-will-export-beer.html | Denmark Will Export Beer | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/miss-mrwhipples-plans-she-will-be-married-here-nov-9-to-stephen-b.html | MISS M.R.WHIPPLE'S PLANS; She Will Be Married Here Nov. 9 to Stephen B. Finch | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/topics-of-the-day-in-wall-street-pricing-the-giltedge-ufe.html | TOPICS OF THE DAY IN WALL STREET; Pricing the Gilt-Edge UFE Negotiations Cotton Forecast | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/tourists-again-in-france-250000-already-have-visited-this-year.html | TOURISTS AGAIN IN FRANCE; 250,000 Already Have Visited This Year, Official Says | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sees-curbs-in-canada-ontario-securities-official-says-extent-lies.html | SEES CURBS IN CANADA; Ontario Securities Official Says Extent Lies With Brokers | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hid-treasures-during-the-war.html | Hid Treasures During the War | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dreamboat-to-fly-to-us-by-stages-irvine-plans-start-from-cairo.html | DREAMBOAT TO FLY TO U.S. BY STAGES; Irvine Plans Start From Cairo Friday and Visit in Europe on Way to Washington Distance Measurement Corrected | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/smuts-at-parley-warns-the-nations-of-eastwest-rift-assessing.html | SMUTS AT PARLEY WARNS THE NATIONS OF EAST-WEST RIFT; Assessing Results in Paris, He Urges Leading Powers Join to Dispel Fears TRIESTE PLAN AIRED ANEW Connally Defends the Program for Security Council Rule Against Slav Criticisms 'Cleavage' a Peril for World Two Achievements Cited SMUTS AT PARLEY WARNS THE NATIONS Approval of Plan Asked Chinese View of Parley | True | By Lansing Warren Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/walker-cup-play-likely-british-now-consider-inviting-golf-team-from.html | WALKER CUP PLAY LIKELY; British Now Consider Inviting Golf Team From United States | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/taxpayer-parcels-lead-bronx-sales-white-plains-rd-and-melrose.html | TAXPAYER PARCELS LEAD BRONX SALES; White Plains Rd. and Melrose Avenue Corner Properties Acquired by Investors | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/british-unions-found-still-backing-regime.html | BRITISH UNIONS FOUND STILL BACKING REGIME | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/organizations-get-aid-of-bias-agency.html | ORGANIZATIONS GET AID OF BIAS AGENCY | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ray-on-integration-seen-aided-by-opa-mills-to-cut-off-gray-goods.html | RAY ON INTEGRATION SEEN AIDED BY OPA; Mills to Cut Off Gray Goods for Converters Due to Agency Stand on Roll-Back | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/geraldine-koeppel-becomes-betrothed.html | GERALDINE KOEPPEL BECOMES BETROTHED | True | Bachrach | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/prison-group-elects-h-e-donnell-as-head.html | PRISON GROUP ELECTS H. E. DONNELL AS HEAD | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/reserves-to-organize-navy-marine-corps-and-coast-guard-men-plan.html | RESERVES TO ORGANIZE; Navy, Marine Corps and Coast Guard Men Plan Chapter | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/cards-jolt-bookmakers.html | Cards Jolt Bookmakers | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/the-play-the-notes-are-clear.html | THE PLAY; The Notes Are Clear | True | By Brooks Atkinson | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mexico-atom-plan-before-un-today-expert-expected-to-tell-group-on.html | MEXICO ATOM PLAN BEFORE U.N. TODAY; Expert Expected to Tell Group on Controls the Proposal to Curb Bomb Is Inadequate | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lost-jersey-child-found-dead-in-mud-hand-jutting-above-surface-of.html | LOST JERSEY CHILD FOUND DEAD IN MUD; Hand Jutting Above Surface of Mire Leads to Discovery After Dynamite Is Used | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/park-ave-corner-in-new-ownership-property-at-97th-st-contains-store.html | PARK AVE. CORNER IN NEW OWNERSHIP; Property at 97th St. Contains Store and 50 Suites--Other Deals in Manhattan | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-victor-streckfus-wife-of-artist-dies-unaware-son-was-killed-in.html | MRS. VICTOR STRECKFUS; Wife of Artist Dies, Unaware Son Was Killed in War | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/blackmon-golf-victor.html | Blackmon Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/army-training-a-topic-truman-and-patterson-discuss-revised-plan-for.html | ARMY TRAINING A TOPIC; Truman and Patterson Discuss Revised Plan for Service | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/daughter-to-mrs-john-wilkie.html | Daughter to Mrs. John Wilkie | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/football-fatalities-seen-gaining-with-6-depths-listed-this-year.html | Football Fatalities Seen Gaining With 6 Depths Listed This Year; Officials Fear Mark of 29 in 1938 May Be Exceeded-- Bingham, in Chicago, Urges Revision of Prep School Code 5 High School Victims Calls for School Rule Changes | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bernstein-is-made-doctor-of-divinity.html | BERNSTEIN IS MADE DOCTOR OF DIVINITY | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/completes-expansion-program.html | Completes Expansion Program | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/chosen-as-miss-freedom.html | Chosen as 'Miss Freedom' | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/pay-rise-for-costa-rica-teachers.html | Pay Rise for Costa Rica Teachers | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/south-africa-split-on-nazis-sentences.html | SOUTH AFRICA SPLIT ON NAZIS' SENTENCES | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/nyu-law-building-dinner-today.html | N.Y.U. Law Building Dinner Today | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/shirley-walter-engaged-colby-junior-college-alumna-to-be-bride-of.html | SHIRLEY WALTER ENGAGED; Colby Junior College Alumna to Be Bride of Ray T. Ferguson | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/the-elusive-magnetic-poles.html | THE ELUSIVE MAGNETIC POLES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/eccles-maps-road-to-us-prosperity-urges-end-to-such-blocks-as.html | ECCLES MAPS ROAD TO U.S. PROSPERITY; Urges End to Such Blocks as Strikes, Price-Pay Rises and Withholding of Goods STOCK DROP NOT ALARMING Says Break Was Adjustment to More Reasonable Levels-- Would Keep Margin Curbs | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/equipment-sent-south-to-keep-power-moving.html | Equipment Sent South To Keep Power Moving | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/alfred-r-whitney-headed-steel-firm.html | ALFRED R. WHITNEY, HEADED STEEL FIRM | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/33-bungalows-conveyed-new-owners-convert-sheepshead-bay-houses-for.html | 33 BUNGALOWS CONVEYED; New Owners Convert Sheepshead Bay Houses for Winter Use | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ballet-russe-offers-anton-dolin-number.html | BALLET RUSSE OFFERS ANTON DOLIN NUMBER | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ray-robinson-triumphs-annexes-verdict-over-harris-in-10round-bout.html | RAY ROBINSON TRIUMPHS; Annexes Verdict Over Harris in 10-Round Bout at Pittsburgh | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/prof-zn-brooke-63-taught-at-cambridge.html | PROF. Z.N. BROOKE, 63, TAUGHT AT CAMBRIDGE | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/jersey-chancellor-quits-4-days-early.html | JERSEY CHANCELLOR QUITS 4 DAYS EARLY | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/wallace-for-inspection-he-urges-us-to-stop-making-bombs-to-appease.html | WALLACE FOR INSPECTION; He Urges U.S. to Stop Making Bombs to Appease Russia | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/northeastern-producers-seek-price-increase-for-softwoods-advisory.html | Northeastern Producers Seek Price Increase for Softwoods; Advisory Committee at OPA Meeting Friday to Demand $2.50 Rise for Spruce, $5.50 for White Pine and Hemlock NORTHEAST SEEKS LUMBER PRICE RISE | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/truman-champions-fight-on-accidents-aide-tells-safety-congress-that.html | TRUMAN CHAMPIONS FIGHT ON ACCIDENTS; Aide Tells Safety Congress That Mishaps Are Being Cut Among Federal Workers DEARBORM WARNS COUNTRY He Says America Is 'Immoral' in Public Safety, Deplores Failure to Train Children Safety Work in Schools Urged High Traffic Toll Stressed | True | By Bert Pierce Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sports-of-the-times-tied-up-in-a-bow-knot-a-helpful-hint-that.html | Sports of the Times; Tied Up in a Bow Knot A Helpful Hint That Blinding Sun | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/woman-slain-at-colombian-rally.html | Woman Slain at Colombian Rally | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/auto-racketeer-gets-65000-fine-2-years.html | AUTO RACKETEER GETS $65,000 FINE, 2 YEARS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dr-joseph-edwill-burk-exhead-of-wardbelmont-junior-college-once.html | DR. JOSEPH EDWILL BURK; Ex-Head of Ward-Belmont Junior College, Once Meredith Dean | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/anderson-clayton-increase-earnings-profit-rises-to-933-a-share-in.html | ANDERSON, CLAYTON INCREASE EARNINGS; Profit Rises to $9.33 a Share in Fiscal Year, Against $3.99 in Preceding Period OTHER CORPORATE REPORTS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/the-mayor-in-search-of-meat.html | THE MAYOR IN SEARCH OF MEAT | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hoffman-signs-up-with-truck-union-beverage-company-agrees-to-terms.html | HOFFMAN SIGNS UP WITH TRUCK UNION; Beverage Company Agrees to Terms of Bohack Plan-- Employers Still Firm Union's Claim Derided Meetings Last Night | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hull-keeps-improving-appears-to-be-out-of-immediate-danger-hospital.html | HULL KEEPS IMPROVING; 'Appears to Be Out of Immediate Danger,' Hospital Says | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/profile-bonnet.html | PROFILE BONNET | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/leaves-for-london-talks-pg-agnew-to-participate-in-20nation.html | LEAVES FOR LONDON TALKS; P.G. Agnew to Participate in 20Nation Standards' Parley | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/eugene-ormandys-separate.html | Eugene Ormandys Separate | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mead-and-lehman-attack-reaction-of-dewey-regime.html | MEAD AND LEHMAN ATTACK 'REACTION' OF DEWEY REGIME; Democratic-ALP-Liberal Line Is Drawn as Labor Record of Governor Is Assailed 'SPECIAL FAVORS' SCORED Republican Administration Is Depicted as Wanting Return of Business 'Buccaneering' Direct Attack by Mead Mead, Lehman Denounce Dewey Sees "Tools of Reaction" Assails Record on Wages Basis of Enduring Peace | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/pupils-and-yonkers-chest-25000-in-schools-will-promote-campaign.html | PUPILS AND YONKERS CHEST; 25,000 in Schools Will Promote Campaign Next Week | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/industry-demands-coffee-decontrol-advisory-group-files-petition.html | INDUSTRY DEMANDS COFFEE DECONTROL; Advisory Group Files Petition With OPA, Holding World Supply More Than Ample INDUSTRY DEMANDS COFFEE DECONTROL | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/westchester-cuts-hours-last-third-of-force-to-be-put-on-40hour.html | WESTCHESTER CUTS HOURS; Last Third of Force to Be Put on 40-Hour Basis | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/gimbel-employes-win-wage-awards-arbitrator-decrees-increases-for.html | GIMBEL EMPLOYES WIN WAGE AWARDS; Arbitrator Decrees Increases for 1,761 Merchandising Department Workers | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-zaharias-71-leads-qualifiers-miss-kielty-a-stroke-behind-in.html | MRS. ZAHARIAS' 71 LEADS QUALIFIERS; Miss Kielty a Stroke Behind in Texas Open Golf--Misses Riley and Wall Post 77s | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hurricane-kills-3-in-western-cuba.html | HURRICANE KILLS 3 IN WESTERN CUBA | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/american-stores-completes-deal-to-acquire-grand-union-chain-plan.html | American Stores Completes Deal To Acquire Grand Union Chain; Plan Subject to Ratification by Stockholders of Both Will Add 320 Units to Former-- New 306,000-Share Issue Scheduled | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/homemaking-center-starts-new-session.html | HOMEMAKING CENTER STARTS NEW SESSION | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/assail-trainee-pay-curbs-bay-state-manufacturers-fear-many-veterans.html | ASSAIL TRAINEE PAY CURBS; Bay State Manufacturers Fear Many Veterans Will Quit | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rural-banks-seen-in-strong-position-cb-bailey-advises-group-here.html | RURAL BANKS SEEN IN STRONG POSITION; C.B. Bailey Advises Group Here That the Cash Balances of Farmers Set a Record Dangers Same in Price Rise Importance of GI's Cited | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bunin-and-disney-clash-over-alice-former-tells-of-plans-to-film.html | BUNIN AND DISNEY CLASH OVER 'ALICE'; Former Tells of Plans to Film Carroll Story That Latter Had Listed Since 1938 Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/divdends-announced-dividend-meetings-today.html | DIVDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/news-of-food-stove-operating-with-basic-radar-tube-will-cook.html | News of Food; Stove Operating With Basic Radar Tube Will Cook Household Meals in Seconds Baked Products Crustless Skim Milk Useful Now | True | By Jane Nickerson | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sec-plan-opposed-by-north-american-government-staffs-proposal-on.html | SEC PLAN OPPOSED BY NORTH AMERICAN; Government Staff's Proposal on Finances Termed Unfair to Stockholders Calls Procedure Unusual Urges Prompt Action | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-carhart-is-wed-to-w-haggin-perry.html | MRS. CARHART IS WED TO W. HAGGIN PERRY | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-ao-vietor-has-daughter.html | Mrs. A.O. Vietor Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/gets-jersey-state-guard-post.html | Gets Jersey State Guard Post | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/smithforkner.html | Smith-Forkner | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/gas-blast-kills-man-and-hurts-2-women.html | GAS BLAST KILLS MAN AND HURTS 2 WOMEN | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/democrats-call-for-registration-mrs-roosevelt-mrs-lehman-at-rally.html | DEMOCRATS CALL FOR REGISTRATION; Mrs. Roosevelt, Mrs. Lehman at Rally of Women's Group of State Committee | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/najdorf-chess-victor-polish-master-beats-guimard-of-argentina-at.html | NAJDORF CHESS VICTOR; Polish Master Beats Guimard of Argentina at Prague | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/british-pupils-think-not-of-war-us-exchange-teachers-discover.html | British Pupils Think Not of War, U.S. Exchange Teachers Discover | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sees-business-ills-due-to-bogus-clique-elected-by-auditors.html | SEES BUSINESS ILLS DUE TO 'BOGUS CLIQUE'; ELECTED BY AUDITORS | True | Blank & Stoller | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/chinese-visitors-eat-beef-at-city-lodging.html | CHINESE VISITORS EAT BEEF AT CITY LODGING | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/liner-seeks-speed-mark-the-queen-elizabeth-to-race-over-measured.html | LINER SEEKS SPEED MARK; The Queen Elizabeth to Race Over Measured Mile Today | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/new-issue-authorized.html | New Issue Authorized | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/europes-children-gain-deweys-aid-governor-urges-war-orphans-be.html | EUROPE'S CHILDREN GAIN DEWEY'S AID; Governor Urges War Orphans 'Be Brought Out From Behind Iron Curtain' News to the Governor Ask That They Be Heard | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mill-merger-announced-3-wholly-owned-subsidiaries-form-verney.html | MILL MERGER ANNOUNCED; 3 Wholly Owned Subsidiaries Form Verney Corporation | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/stores-and-suites-in-brooklyn-deals.html | STORES AND SUITES IN BROOKLYN DEALS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dena-and-mallon-victors-on-links-card-64-to-win-amateurpro-event-at.html | DENA AND MALLON VICTORS ON LINKS; Card 64 to Win Amateur-Pro Event at Cherry Valley-- Two Pairs Tie at 65 | True | Special to THE NEW YORK TIMES. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dewey-cites-gains-in-state-assails-truman-muddle-albany-encourags.html | DEWEY CITES GAINS IN STATE, ASSAILS TRUMAN 'MUDDLE'; Albany Encourages Enterprise as Washington Blots Hope of Better World, He Says POINTS TO TAX REDUCTION Governor Warns in Radio Talk Against Setting Up 'Branch Office of Chaos' Here Ives Opens Series Tonight DEWEY POINTS OUT AID TO ENTERPRISE Sees Contrast in View's | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bolzking.html | Bolz-King | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hatless-and-coatless-st-louis-fans-watch-second-game-under-broiling.html | Hatless and Coatless St. Louis Fans Watch Second Game Under Broiling Sun; CROWD APPROACHES FIRST-DAY FIGURES 35,815 at Second Series Game, 403 Under Throng at the Inaugural in St. Louis FANS IN LINE ALL NIGHT Wait Patiently for Sale of Unreserved Seats--Sox Shift to Train for Trip East Business Leaders Attend Band Entertains Fans Renew Their Rivalry | True | By James P. Dawson Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ranchers-declare-opa-blocks-meat-counsel-for-texas-cattlemen-blames.html | RANCHERS DECLARE OPA BLOCKS MEAT; Counsel for Texas Cattlemen Blames 'Official Muddling' for the Shortage of Beef DECONTROL IS ADVOCATED Range Steers Called Unfit for Marketing--Feeders Fear Lack of Grain Ceiling Decontrol Is Urged Sit-Down Strike" Resented | True | By James E. Powers Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/cr-nevinson-dies-british-artist-57-forceful-realist-during-two-wars.html | C.R. NEVINSON DIES; BRITISH ARTIST, 57; Forceful Realist During Two Wars Sent to Front in 1917 --Had Astonishing Speed Had Tremendous Energy Excellence His Only Aim | True | Special to THE NEW YORK TIMES.The New York Times, 1939 | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/group-will-promote-tours-to-caribbean.html | GROUP WILL PROMOTE TOURS TO CARIBBEAN | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/logan-case-trial-opens-in-mineola-two-jurors-chosen-to-hear.html | LOGAN CASE TRIAL OPENS IN MINEOLA; Two Jurors Chosen to Hear Evidence Against Butler Accused of Murder | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/norway-to-honor-roosevelt.html | Norway to Honor Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/tishmans-will-complete-coop-on-east-71st-st.html | Tishmans Will Complete 'Co-Op' on East 71st St. | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/teacher-welfare-league-elects.html | Teacher Welfare League Elects | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-satterlee-wife-of-lawyer-daughter-of-elder-jp-morgan-diesowned.html | MRS. SATTERLEE, WIFE OF LAWYER; Daughter of Elder J.P. Morgan Dies--Owned Gainsborough's Famous Duchess Portrait | True | Special to THE NEW YORK TIMES.1932 | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/argentines-in-madrid-military-mission-to-be-received-by-franco.html | ARGENTINES IN MADRID; Military Mission to Be Received by Franco Today | True | Special to THE NEW YORK TIMES. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/russia-is-pictured-as-japanese-target-tokyo-tuesday-oct-8-ap-japans.html | RUSSIA IS PICTURED AS JAPANESE TARGET; TOKYO, Tuesday, Oct. 8 (AP)--Japan's war upon the United States and Britain was intended to be merely a detour on the aggressive road to her primary objective, the rich resources and vast area of the Soviet Far East, Rus-... | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/exhibit-of-steamboat-art.html | Exhibit of Steamboat Art | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bradley-backs-drive-to-employ-disabled.html | BRADLEY BACKS DRIVE TO EMPLOY DISABLED | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/peruvian-army-team-here-for-horse-show-horsemen-arrive-from-mexico.html | PERUVIAN ARMY TEAM HERE FOR HORSE SHOW; HORSEMEN ARRIVE FROM MEXICO, PERU Military Teams Will Compete in National Show at the Garden, Nov. 4 to 9 | True | The New York Times | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/chiang-said-to-accept-plan-reds-report-kalgan-gain.html | Chiang Said to Accept Plan; Reds Report Kalgan Gain | True | By Henry R. Lieberman Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/drowned-trying-rescue-youth-is-not-missed-in-night-plungebody-found.html | DROWNED TRYING RESCUE; Youth Is Not Missed in Night Plunge--Body Found Next Day | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/low-rail-charges-for-citrus-fought-maritime-body-and-3-coastal.html | LOW RAIL CHARGES FOR CITRUS FOUGHT; Maritime Body and 3 Coastal Shippers Ask ICC to Reject Continuance of Rates | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/stock-split-authorized.html | Stock Split Authorized | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/us-fears-decried-by-mrs-roosevelt-addressing-political-workshop-she.html | U.S. FEARS DECRIED BY MRS. ROOSEVELT; Addressing Political Workshop, She Chides Russophobes, Cites Our Strength Asks All to Register Annoyed by Tardy Russian Calls Reds' Numbers Small | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bars-schoolboys-of-19-new-jersey-reaffirms-ruling-covering-athletic.html | BARS SCHOOLBOYS OF 19; New Jersey Reaffirms Ruling Covering Athletic Teams | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rollee-herbert-fiancee-columbia-law-student-will-be-wed-to-robert.html | ROLLEE HERBERT FIANCEE; Columbia Law Student Will Be Wed to Robert Lowenstein | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/air-concern-directors-tentative-board-named-for-new-terminal.html | AIR CONCERN DIRECTORS; Tentative Board Named for New Terminal Corporation | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/nuremberg-trial-scored-spanish-editor-questions-legal-authority-of.html | NUREMBERG TRIAL SCORED; Spanish Editor Questions Legal Authority of Tribunal | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ickes-challenges-liberals-on-atom-demands-independent-group-on-arts.html | ICKES CHALLENGES LIBERALS ON ATOM; Demands Independent Group on Arts Answer Baruch-- Threat to Resign Rumored Baruch Charged Distortion Awaits Murray, Morgenthau Approved Protest on Wallace | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/heath-to-be-executed-oct-16.html | Heath to Be Executed Oct. 16 | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/laurel-horsemen-gain-concessions-state-racing-group-changes.html | LAUREL HORSEMEN GAIN CONCESSIONS; State Racing Group Changes Receiving Barn Rules to Avoid Second Boycott | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/seahawks-game-delayed.html | Seahawks Game Delayed | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/enforcement-cut-in-ban-on-parking-police-withdraw-50-per-cent-of.html | ENFORCEMENT CUT IN BAN ON PARKING; Police Withdraw 50 Per Cent of Rookies From Drive for Duty at Polling Places GARMENT AREA CONGESTED Summonses Will Replace the Warning Stickers Within a Week, Drivers Are Warned... Cooperation by Motorists Theatrical Area Situation | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/marine-and-aviation-reports-ships-new-york-seattle-due-yesterday.html | Marine and Aviation Reports; SHIPS NEW YORK SEATTLE DUE YESTERDAY AIRLINES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/traffic-accidents-rise-but-fatalities-for-week-show-decrease-from.html | TRAFFIC ACCIDENTS RISE; But Fatalities for Week Show Decrease From 1945 Figure | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/columbia-on-defensive-backs-work-hard-on-batting-down-forward.html | COLUMBIA ON DEFENSIVE; Backs Work Hard on Batting Down Forward Passes | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/pianist-quits-geneva-music-jury.html | Pianist Quits Geneva Music Jury | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/texts-of-addresses-delivered-by-smuts-and-connally-at-conference-of.html | Texts of Addresses Delivered by Smuts and Connally at Conference of Paris; Address by Smuts | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fire-records.html | Fire Records | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/regional-airport-program.html | REGIONAL AIRPORT PROGRAM | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/economic-mission-going-to-germany-group-will-seek-to-enable-us-zone.html | ECONOMIC MISSION GOING TO GERMANY; Group Will Seek to Enable U.S. Zone to Pay in Exports for Imported Goods | True | SSpecial to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/gulf-hurricane-subsides-as-it-strikes-into-florida-damage-slight-as.html | Gulf Hurricane Subsides As It Strikes Into Florida; Damage Slight as Winds Drop to 60 Miles an Hour or Less--Path Is From the Tampa Area Toward Sea Near Jacksonville HURRICANE ABATES AS IT HITS FLORIDA Stores Are Boarded Flier Scouts "Eye" of Storm Sunshine at Storm's Center | True | By William G. Weart Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/norse-propose-draft-of-women.html | Norse Propose Draft of Women | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/johnson-survives-reverse.html | Johnson Survives Reverse | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/1306438000-of-bills-sold.html | $1,306,438,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/30000-push-study-of-atomic-energy-oak-ridge-tenn-is-new-city-on.html | 30,000 PUSH STUDY OF ATOMIC ENERGY; Oak Ridge, Tenn., Is 'New City' on 24-Hour Basis to Develop the Use of Nuclear Might TASK DEDICATED TO PEACE Expansion of the Manhattan Project May Revolutionize Processes of Chemistry 1,600 Conduct Research Plane Propulsion Studied | True | By Lee E. Cooper Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/3000-for-protestant-welfare.html | $3,000 for Protestant Welfare | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/8-shipyards-for-lease-government-would-break-old-vessels-to-obtain.html | 8 SHIPYARDS FOR LEASE; Government Would Break Old Vessels to Obtain Scrap | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/langhatchfield.html | Lang-Hatchfield | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fines-draft-dodgers-1c-each.html | Fines Draft Dodgers 1c Each | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ask-decontrol-for-hosiery.html | Ask Decontrol for Hosiery | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/300-children-enroll-at-two-play-schools.html | 300 CHILDREN ENROLL AT TWO PLAY SCHOOLS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lauertietz.html | Lauer--Tietz | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/offices-sold-in-jersey-union-city-property-held-by-same-family-for.html | OFFICES SOLD IN JERSEY; Union City Property Held by Same Family for 80 Years | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/buy-and-sell-beats-kay-gibson-as-pellicle-closes-3d-at-bemont.html | Buy and Sell Beats Kay Gibson as Pellicle Closes 3d at Bemont; OUTSIDER IS FIRST AT WIRE BY A HEAD Buy and Sell, Paying $20.50, Lasts Against Kay Gibson Rush in Empire State FLASHCO WINS AT 41 TO 1 Gains Consecutive Double for DeLara, Also Up on Victor in Belmont Feature Rippey Ahead at Quarter Manages to Hold On Neglected in Betting | True | By Joseph C. Nichols | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sift-vote-fraud-charges-house-committee-aides-look-into-jackson.html | SIFT VOTE FRAUD CHARGES; House Committee Aides Look Into Jackson County, Mo., Case | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/japanese-approve-new-constitution-final-amendments-accepted-by.html | JAPANESE APPROVE NEW CONSTITUTION; Final Amendments Accepted by Lower House in Rising Vote-- Only Five Dissent Provisions in Basic Law Prolonged Applause | True | By Lindesay Parrott Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/2000000-is-given-for-mit-library-a-newtype-structure-will-be-put-up.html | $2,000,000 IS GIVEN FOR M.I.T. LIBRARY; A New-Type StructurE Will Be Put Up With Fund From the Hayden Foundation | True | Special to THE NEW YORK TIMES. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/alaskan-highway-open-to-civilians-canada-opens-a-highway-built-by.html | ALASKAN HIGHWAY OPEN TO CIVILIANS; CANADA OPENS A HIGHWAY BUILT BY THE UNITED STATES | True | The New York Times | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/operation-ragweed-called-successful.html | 'OPERATION RAGWEED' CALLED SUCCESSFUL | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/stocks-cut-down-mornings-losses-liquidation-ends-near-midday-and.html | STOCKS CUT DOWN MORNING'S LOSSES; Liquidation Ends Near Midday and Close Is at Declines of Fractional Size TURNOVER AGAIN IS SLOW Only 955 Issues Are Traded, With 462 Going Into Lower Ground | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sinkwich-help-set-for-pro-yankees-stirs-hopes-against-browns.html | SINKWICH HELP SET" FOR PRO YANKEES; Stirs Hopes Against Browns Here-- Attendance Figures Encourage Major Loops Hope to Attract 50,000 List of Injured Pared | True | By Louis Effrat | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bank-statements-lafayette-national-bank-trade-bank-and-trust.html | BANK STATEMENTS; Lafayette National Bank Trade Bank and Trust OUT-OF-TOWN BANK Rhode Island Hospital National Bank Rhode Island Hospital Trust Company | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/vivien-leigh-presented-to-queen.html | Vivien Leigh Presented to Queen | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/wood-field-and-stream-must-have-equipment-scouting-is-required.html | WOOD, FIELD AND STREAM; Must Have Equipment Scouting Is Required | True | By Raymond R. Camp | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/morrison-picks-new-aide.html | Morrison Picks New Aide | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/16-koreans-killed-in-clashes-in-south.html | 16 KOREANS KILLED IN CLASHES IN SOUTH | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/taft-hits-truman-over-health-bill-wagner-plan-would-socialize.html | TAFT HITS TRUMAN OVER HEALTH BILL; Wagner Plan Would Socialize Medicine and 'Deaden' Its Practice, Senator Asserts | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/japans-economy-upset-by-changes-scaps-failure-to-understand-native.html | JAPAN'S ECONOMY UPSET BY CHANGES; SCAP'S Failure to Understand Native Regard for Labor Viewed as the Cause More Than a Mere Ideal JAPAN'S ECONOMY UPSET BY CHANGES Paternalism Protected Battle Viewed as Important | True | By Burton Crane Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/joins-warwick-legler-as-officer-and-director.html | Joins Warwick & Legler As Officer and Director | True | Sarra | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/new-burner-uses-low-grade-oil-samuel-stamping-enameling-develops.html | NEW BURNER USES LOW GRADE OIL; Samuel Stamping & Enameling Develops Device for Heating of Small Homes | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bonds-and-shares-on-london-market-firmer-tendency-is-evident-in.html | BONDS AND SHARES ON LONDON MARKET; Firmer Tendency Is Evident in Most Sections but Volume Is Still Below Average | True | Special to THE NEW YORK TIMES. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/texasoklahoma-game-draws-football-interest-ready-to-lead-fordham.html | Texas-Oklahoma Game Draws Football Interest; READY TO LEAD FORDHAM BACK TO THE GRIDIRON | True | By Allison Danzig | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/democrats-assail-taft-view-on-nazis-ciopac-quick-to-seize-upon.html | DEMOCRATS ASSAIL TAFT VIEW ON NAZIS; CIO-PAC Quick to Seize Upon Statement as 'Reactionary' Dewey, Ives Disclaim It LEHMAN 'DEEPLY SHOCKED' He Declares 'Right-Thinking' Americans Will Repudiate It -- Pepper Criticizes Stand... Dewey-Ives Statement Calls Attitude "Typical" TAFT'S VIEWS ATTACKED Pepper Is 'Shocked,' Lawyers Guild Hits 'Immorality' TAFT HAS NO COMMENT Possibility Seen of Statement at Columbus Today | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/farley-arrives-in-india.html | Farley Arrives in India | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/kenneally-left-412697-tammany-leaders-estate-goes-to-his-family.html | KENNEALLY LEFT $412,697; Tammany Leader's Estate Goes to His Family | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/asks-us-release-of-bearing-stocks-industry-wants-ball-and-roller.html | ASKS U.S. RELEASE OF BEARING STOCKS; Industry Wants Ball and Roller Types Made Available to Aid Meeting of Huge Demand | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/france-said-to-balk-on-radio-prop-aganda.html | FRANCE SAID TO BALK ON RADIO PROP AGANDA | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ferrer-as-cyrano-at-alvin-tonight-hookers-version-of-rostands-drama.html | FERRER AS CYRANO AT ALVIN TONIGHT; Hooker's Version of Rostand's Drama Features Miss Reid and Clanton in Cast Gribble Has New Script Loos Revises Play | True | By Louis Calta | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/steel-production-steady.html | Steel Production Steady | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/la-rover-beats-reguejo.html | La Rover Beats Reguejo | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/japans-new-constitution.html | JAPAN'S NEW CONSTITUTION | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/schwartzerdman.html | Schwartz--Erdman | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fox-lures-hounds-to-die-in-fall-off-100foot-cliff.html | Fox Lures Hounds to Die In Fall Off 100-Foot Cliff | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/greek-prosecutor-is-slain.html | Greek Prosecutor Is Slain | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/court-bars-action-in-hawah-air-case-aeronautics-board-is-ordered-to.html | COURT BARS ACTION IN HAWAH AIR CASE; Aeronautics Board Is ordered to Postpone Route Hearing Pending Re-examination | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/java-negotiation-opened-amicably-question-of-truce-referred-to.html | JAVA NEGOTIATION OPENED AMICABLY; Question of Truce Referred to Special Committee--Dutch Concessions Predicted Reasons for Stalemate Commission Has Authority Time Relatively Short | True | By Robert Trumbull Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/500-at-savoy-to-strike-london-hotel-faces-demand-for-union.html | 500 AT SAVOY TO STRIKE; London Hotel Faces Demand for Union Recognition | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/denies-episcopalians-liberalized-divorce.html | DENIES EPISCOPALIANS LIBERALIZED DIVORCE | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rites-for-coachs-son-schoolmates-honor-h-fmka-jr-fatally-hurt-on.html | RITES FOR COACH'S SON; Schoolmates Honor H. Fmka Jr. Fatally Hurt on Gridiron | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/46-sealskins-best-ever-processing-official-says-catch-bears-no.html | '46 SEALSKINS 'BEST EVER'; Processing Official Says Catch Bears No Marks of War | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/allies-ask-sweden-to-bar-german-nazis.html | ALLIES ASK SWEDEN TO BAR GERMAN NAZIS | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/new-kitchen-aids-feature-gas-show-1000-items-to-be-displayed-by-150.html | NEW KITCHEN AIDS FEATURE GAS SHOW; 1,000 Items to Be Displayed by 150 Manufacturers for Week in Atlantic City New Steam Oven Automatic Clothes Dryer | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/jas-roosevelt-asks-wallace-aid-in-race.html | JAS. ROOSEVELT ASKS WALLACE AID IN RACE | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/jews-offer-plan-to-britain-today-palestine-immigration-increase-and.html | JEWS OFFER PLAN TO BRITAIN TODAY; Palestine Immigration Increase and Amnesty Sought--Attlee Awaits Truman Reply 5,000 Visas a Month Sought White House Silent on Notes $20,000,000 Fund Asked Two Jews Get 15 Years | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/noordam-brings-170-and-tulips.html | Noordam Brings 170 and Tulips | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/shore-paper-honored-asbury-park-press-wins-praise-of-jersey.html | SHORE PAPER HONORED; Asbury Park Press Wins Praise of Jersey Editorial Group | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/71-answer-fordham-call-several-prewar-stars-report-at-first.html | 71 ANSWER FORDHAM CALL; Several Pre-War Stars Report at First Basketball Practice | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/many-stranded-in-europe-they-face-long-wait-for-planes-or-ships.html | MANY STRANDED IN EUROPE; They Face Long Wait for Planes or Ships, Washington Says | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/poets-home-dedicated-ceremony-takes-place-at-sandburg-cottage-at.html | POET'S HOME DEDICATED; Ceremony Takes Place at Sandburg Cottage at Galesburg, Ill. | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/briton-kept-in-ilo-post-myrddinevans-reelected-head-of-governing.html | BRITON KEPT IN ILO POST; Myrddin-Evans Re-elected Head of Governing Body | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/meat-prices-kited-by-black-market-overcharge-of-nearly-200-reported.html | MEAT PRICES KITED BY BLACK MARKET; Overcharge of Nearly 200% Reported as OPA Closes In and Risk Increases Sirloin At $1.45 a Pound Union Pledges Fair Division | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/philippine-officials-in-drive-on-gangsters-armed-criminals-active.html | Philippine Officials in Drive on Gangsters; Armed Criminals Active in Manila's Streets | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/new-mile-record-set-shannon-lowers-australasian-mark-to-134-at.html | NEW MILE RECORD SET; Shannon Lowers Australasian Mark to 1:34 at Randwick | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hope-in-sea-strike-is-dim-in-2d-week-no-sign-of-peace-is-seen-as.html | HOPE IN SEA STRIKE IS DIM IN 2D WEEK; No Sign of Peace Is Seen as Parleys Continue--Issues Are Called Minor No Joint Conferences A Few Working Docks | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bridal-gown-her-shroud-girl-who-died-on-way-to-altar-to-be-buried.html | BRIDAL GOWN HER SHROUD; Girl Who Died on Way to Altar to Be Buried on Thursday | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/leon-frank.html | LEON FRANK | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/company-giving-pay-plus-profits-created-for-disabled-veterans.html | Company Giving Pay Plus Profits Created for Disabled Veterans; COMPANY CREATED TO HELP DISABLED | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/justice-aide-resigns-borkin-to-open-own-offices-as-economic.html | JUSTICE AIDE RESIGNS; Borkin to Open Own Offices as Economic Consultant | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/jackson-reports-to-truman-on-trial.html | JACKSON REPORTS TO TRUMAN ON TRIAL | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/afghan-ruler-has-third-son.html | Afghan Ruler Has Third Son | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/increase-in-stock-approved.html | Increase in Stock Approved | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/connecticut-drops-trojanowski.html | Connecticut Drops Trojanowski | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/blanchard-back-against-michigan-fuson-also-declared-fit-for-armys.html | BLANCHARD BACK AGAINST MICHIGAN; Fuson Also Declared Fit for Army's Test at Ann Arbor-- Little Praises Navy Look for Sharp Battle Cites Fine Coaching Job | True | By William D. Richardson | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/british-commons-begins-task-today-first-bill-to-come-up-will-be.html | BRITISH COMMONS BEGINS TASK TODAY; First Bill to Come Up Will Be That for Government Control of Atomic Development | True | By Herbert L. Matthews Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/booksauthors.html | Books--Authors | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/30-feke-canvases-shown-at-museum-first-exhibition-of-paintings-by.html | 30 FEKE CANVASES SHOWN AT MUSEUM; First Exhibition of Paintings by American Artist Opens at Whitney Galleries Little Known of Artist | True | By Edward Alden Jewell | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/truce-in-china.html | TRUCE IN CHINA? | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/elephants-arrive-for-zoo.html | Elephants Arrive for Zoo | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/iran-strife-halts-rebels-negotiate-tribesmen-asked-for-truce-call.html | IRAN STRIFE HALTS, REBELS NEGOTIATE; Tribesmen Asked for Truce-- Call for Vote Said to End Deadlock With Azerbaijan Government Orders Election Oil Ratifying Deadline Oct. 24 | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lippmancutler.html | Lippman-Cutler | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/brecheen-says-he-used-screwball-to-check-red-sox-in-masterful.html | Brecheen Says He Used Screwball to Check Red Sox in Masterful Exhibition; A CARDINAL DOUBLE PLAY IN THE MAKING | True | From a Staff Correspondent | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/republican-trend-grows-in-missouri-democrats-worry-over-november.html | REPUBLICAN TREND GROWS IN MISSOURI; Democrats Worry Over November Results Unless Hannegan Pushes OrganizationSTATE IRKED BY CONTROLSGOP May Get 8 or 9 of the 13House Seats and PossiblyWill Elect a Senator | True | By Felix Belair Jr. Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bmt-blaze-halts-service-1-hours.html | BMT BLAZE HALTS SERVICE 1 HOURS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/failures-unchanged-at-28.html | Failures Unchanged at 28 | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/two-cigaret-companies-raise-their-prices-again.html | Two Cigaret Companies Raise Their Prices Again | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/state-chamber-to-hear-gromyko.html | State Chamber to Hear Gromyko | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/democrats-spend-more-than-the-gop-report-8-months-disbursing-of.html | DEMOCRATS SPEND MORE THAN THE GOP; Report 8 Months' Disbursing of $691,721 in Congress Race, Against Rivals' $475,931 $2,000 to Woodhouse Campaign Aid to Republican Incumbents | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lack-of-cotton-goods-till-mid47-forecast.html | LACK OF COTTON GOODS TILL MID47 FORECAST | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/canol-plan-held-move-to-fool-foe-joint-chiefs-of-staff-aimed-to.html | CANOL PLAN HELD MOVE TO FOOL FOE; Joint Chiefs of Staff Aimed to Worry Japan by Northern Threat, Capital Hears KNEW IT A FAILURE ON OIL Strategy Given as Reason for Keeping Work Going in '43 Despite Senate Criticism... The Story as Now Told | True | By William S. White Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/arnold-eidus-violinist-impresses-audience-with-quality-in-first.html | Arnold Eidus, Violinist, Impresses Audience With Quality in First Carnegie Hall Recital | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/army-phone-calls-cut-governors-island-isolated-for-two-hours-by.html | ARMY PHONE CALLS CUT; Governors Island Isolated for Two Hours by Short Circuit | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/records-dating-49-years-to-be-placed-on-display.html | Records Dating 49 Years To Be Placed on Display | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/arrival-of-buyers-88380267.html | ARRIVAL OF BUYERS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/vic-oliver-weds-in-london.html | Vic Oliver Weds in London | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/textile-mills-merge.html | Textile Mills Merge | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/two-hits-its-third-inning-produce-decisive-run-in-st-louis-contest.html | Two Hits its Third Inning Produce Decisive Run in St. Louis Contest; Rice's Double, Brecheen's Single Win for Cards Against Red Sox--Details of Second Game Told Play by Play FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING NINTH INNING | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/milhaud-conger-to-led-by-bernstein-gold-and-fizdale-soloists-in.html | MILHAUD CONGER TO LED BY BERNSTEIN; Gold and Fizdale Soloists in Local Premiere of Two-Piano Work by City Symphony | True | By Howard Taubman | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/german-police-arrest-schacht-for-a-trial-as-a-leading-nazi-schacht.html | German Police Arrest Schacht, For a Trial as a 'Leading' Nazi; SCHACHT ARRESTED BY GERMAN POLICE Clay Prefers Arrests Later Secrecy Still Cloaks Hangings | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/herman-lmcullough-former-principal-of-the-white-plains-high-school.html | HERMAN LM'CULLOUGH; Former Principal of the White Plains High School Dies | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/guild-rejects-rise-offer-los-angeles-unit-spurns-heralds-12.html | GUILD REJECTS RISE OFFER; Los Angeles Unit Spurns Herald's 12 % Increase | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fall-on-baby-cart-leads-to-capture-california-fugitive-caught-here.html | FALL ON BABY CART LEADS TO CAPTURE; California Fugitive Caught Here After Leap From Window as Police Approach | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/federation-scores-apparel-controls-master-group-representing-15.html | FEDERATION SCORES APPAREL CONTROLS; Master Group Representing 15 Associations Wants Price, Quota, Other Curbs Ended FEDERATION SCORES APPAREL CONTROLS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sees-scotch-whisky-outlook-dim.html | Sees Scotch Whisky Outlook Dim | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/quotations-rise-in-grain-marked-january-wheat-up-to-204-a-bushel.html | QUOTATIONS RISE IN GRAIN MARKED; January Wheat Up to $2.04 a Bushel, the Highest Price for Any Delivery Since 1925 Wheat Situation Price of Oats Up | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/scheduled-steel-output-matches-postwar-peak.html | Scheduled Steel Output Matches Post-War Peak | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obstetrical-care-extended-to-homes.html | OBSTETRICAL CARE EXTENDED TO HOMES | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/navy-visit-to-chile-draws-red-tirade-communist-paper-sees-yankee.html | NAVY VISIT TO CHILE DRAWS RED TIRADE; Communist Paper Sees Yankee Pressure in Squadron's Call During Inauguration | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bus-strikers-reject-offer-of-wage-rise.html | BUS STRIKERS REJECT OFFER OF WAGE RISE | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/hasty-message-is-first-favorite-at-65-easily-beats-diderod-at.html | HASTY MESSAGE IS FIRST; Favorite at 6-5 Easily Beats Diderod at Hawthorns Track | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/marvin-oashton-63-a-mormon-leader.html | MARVIN O.ASHTON, 63, A MORMON LEADER | True | Special to THE NEW YORK TIMES. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/suffolk-feature-to-valdina-lamar-favorite-outlasts-blenweed-in.html | SUFFOLK FEATURE TO VALDINA LAMAR; Favorite Outlasts Blenweed in Stretch Drive--Evening Flight Places Third | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/cooperative-parley-studies-aid-to-peace.html | COOPERATIVE PARLEY STUDIES AID TO PEACE | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/housing-pressed-despite-handicaps-insurance-parley-hears-how.html | HOUSING PRESSED DESPITE HANDICAPS; Insurance Parley Hears How Companies Are Going On With Big Projects Tells of Delays Lists Advantages | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dr-nettinga-in-new-post.html | Dr. Nettinga in New Post | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ives-work-featured-by-walden-quartet.html | IVES WORK FEATURED BY WALDEN QUARTET | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/prison-ward-now-chapel-staten-island-army-hospital-plans-dedication.html | PRISON WARD NOW CHAPEL; Staten Island Army Hospital Plans Dedication Tonight | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mrs-torgerson-winner-pairs-with-mrs-mcnaughton-to-take-4fall-golf.html | MRS. TORGERSON WINNER; Pairs With Mrs. McNaughton to Take 4-fall Golf at Rye | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sports-today.html | Sports Today | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fall-an-radiator-fatal.html | Fall an Radiator Fatal | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/australia-blocks-british-trade-plan.html | AUSTRALIA BLOCKS BRITISH TRADE PLAN | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/antivd-campaign-proclaimed-here-corcoran-cites-an-alarming-rise.html | ANTI-VD CAMPAIGN PROCLAIMED HERE; Corcoran Cites an 'Alarming' Rise Since War--Calls for Full Support of Drive Methods Are Reorganized Standardized Tests in View | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/beaugay-and-recce-win-sections-of-colonial-handicap-at-camden-maine.html | Beaugay and Recce Win Sections Of Colonial Handicap at Camden; Maine Chance Star Beats Forgetmenow by Two Lengths at Garden State--Guerin Gets Triple With Whitney Racer | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lutherans-urged-to-back-defense-rogers-oftdecorated-chaplain-bids.html | LUTHERANS URGED TO BACK DEFENSE; Rogers, Oft-Decorated Chaplain, Bids Cleveland Convention Be Realistic About War Which Is the Greater Sin?" | True | By Walter W. Ruch Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rhoda-bressler-engaged-to-wed-elmira-college-exstudent-to-be-bride.html | RHODA BRESSLER ENGAGED TO WED; Elmira College Ex-Student to Be Bride of Daniel J. Brandt, Who Served in Ski Troops | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/farewell-for-31-missionaries.html | Farewell for 31 Missionaries | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/ohio-city-threatened-by-power-blackout-2-warren-steel-mills-partly.html | Ohio City Threatened by Power Blackout; 2 Warren Steel Mills Partly Shut by Strike | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/germam-war-peril-15-scouted-by-clay-he-doubts-whether-nation-can-be.html | GERMAM WAR PERIL 15 SCOUTED BY CLAY; He Doubts Whether Nation Can Be Early Menace Unless It 'Becomes a Pawn' Few War Trials Planned | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bread-ration-cost-soars-in-rumania.html | BREAD RATION COST SOARS IN RUMANIA | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/swedishsoviet-pact-up-for-signing-today.html | SWEDISH-SOVIET PACT UP FOR SIGNING TODAY | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/2-churches-set-up-by-presbyterians-organization-of-grace-church-in.html | 2 CHURCHES SET UP BY PRESBYTERIANS; Organization of Grace Church in Bronx, Greek Evangelical in Manhattan Announced | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/rent-profiteering-laid-to-colleges-veterans-committee-terms.html | RENT PROFITEERING LAID TO COLLEGES; Veterans' Committee Terms Dormitory Rates Outrageous in Some Institutions Exempt Under OPA Rules Rates Laid to Maintenance | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/plane-hits-school-12-dutch-pupils-die-13-others-and-instructor-hurt.html | PLANE HITS SCHOOL, 12 DUTCH PUPILS DIE; 13 Others and Instructor Hurt -- Stunting Pilot Is Killed, His Watching Mother Falls Dead | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fascism-in-amg-charged-mp-reports-seeing-evidences-after-visit-to.html | FASCISM IN AMG CHARGED; M.P. Reports Seeing Evidences After Visit to Trieste | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/exgov-pinchot-funeral-yale-classmate-conducts-rites-on-lawn-of.html | EX-GOV. PINCHOT FUNERAL; Yale Classmate Conducts Rites on Lawn of Milford, Pa., Home | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lamp-collection-placed-on-display-danish-stoneware.html | LAMP COLLECTION PLACED ON DISPLAY; DANISH STONEWARE | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/truce-at-kalgan-offered-by-chiang-held-by-the-lolos.html | TRUCE AT KALGAN OFFERED BY CHIANG; HELD BY THE LOLOS | True | By Tillman Durdin Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/enfilade-victor-in-race-at-laurel-favored-whitney-entry-bests.html | ENFILADE VICTOR IN RACE AT LAUREL; Favored Whitney Entry Bests Challamore in Stretch Duel --Flying Weather Third | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/world-news-summarazed.html | World News Summarazed | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/holland-praised-for-help-to-jews-speaks-of-holland.html | HOLLAND PRAISED FOR HELP TO JEWS; SPEAKS OF HOLLAND | True | The New York Times Studio. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/robeson-suggests-us-test-marxism-singer-tells-congress-group-in-los.html | ROBESON SUGGESTS U.S. TEST MARXISM; Singer Tells Congress Group in Los Angeles Russia Has Won Real Equality Speaks of Equality Lavery a Witness | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/stock-offered-today-43500-common-shares-of-hk-porter-inc-on-market.html | STOCK OFFERED TODAY; 43,500 Common Shares of H.K. Porter, Inc., on Market | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/miss-tousley-to-be-honored.html | Miss Tousley to Be Honored | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mackey-heads-coffee-exchange.html | Mackey Heads Coffee Exchange | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bankers-club-retains-downtown-quarters-but-rent-rise-also-brings-in.html | Bankers Club Retains Downtown Quarters, But Rent Rise Also Brings Increase in Dues | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/letters-to-the-times-annual-promotions-disadvantages-are-seen-in.html | Letters to The Times; Annual Promotions Disadvantages Are Seen in Recent Directive of Board of Education Figures on Palestine Given Role of Social Scientists Their Cooperation in International Studies Proposal Is Discussed Free Trade to Combat Shortages Sidelight of Strike | True | HERBERT M. NEWMAN.A. BONNE,PHILIPPE PERIER.DAVID KUSHNER.BERNARD MEYER. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/giosa-takes-decision-wins-split-verdict-over-alvarez-in-st-nicholas.html | GIOSA TAKES DECISION; Wins Split Verdict Over Alvarez in St. Nicholas 10-Rounder | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/most-connecticut-towns-go-republican-but-middletown-is-swept-by.html | Most Connecticut Towns Go Republican But Middletown Is Swept by Democrats | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/nyu-will-expand-in-washington-square-three-more-residences-of-1832.html | N.Y.U. Will Expand in Washington Square; Three More Residences of 1832 Are leased | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/pantepec-makes-deal-with-french-agrees-to-sell-its-full-output-for.html | PANTEPEC MAKES DEAL WITH FRENCH; Agrees to Sell Its Full Output for at Least 3 Years to Cie Francaise des Petroles Oil Output Figures | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/pay-rise-approved-for-53300-wu-jobs-wage-board-affirms-the-new.html | PAY RISE APPROVED FOR 53,300 W.U. JOBS; Wage Board Affirms the New Scale for AFL Groups--CIO in New York Not Affected | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/food-seen-as-key-to-cancer-control-inquiry-on-whether-disease-has.html | FOOD SEEN AS KEY TO CANCER CONTROL; Inquiry on Whether Disease Has Dropped in Starvation Areas Asked by Scientist | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/heads-riggs-foundation-board.html | Heads Riggs Foundation Board | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/vandegrift-will-tour-pacific.html | Vandegrift Will Tour Pacific | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/shortages-of-steel-force-auto-layoffs-chrysler-and-briggs-curtail.html | Shortages of Steel Force Auto Lay-Offs; Chrysler and Briggs Curtail Production | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/lippoldjennings.html | Lippold--Jennings | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/sulphur-wells-opened.html | Sulphur Wells Opened | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/maxim-to-box-jones.html | Maxim to Box Jones | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/store-stocks-in-6-rise-august-gain-over-july-also-is-31-above-year.html | STORE STOCKS IN 6% RISE; August Gain Over July Also Is 31% Above Year Ago | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/manhattan-college-opens.html | Manhattan College Opens | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bakeries-laok-sugar-to-close.html | Bakeries Laok Sugar, to Close | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/marielouise-mowes-troth.html | Marie-Louise Mowe's Troth | True | | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/cards-found-a-way-to-still-york-bat-free-passes-in-time-of-peril.html | CARDS FOUND A WAY TO STILL YORK BAT; Free Passes in Time of Peril Brecheen's Method--Rice Acclaimed for Hitting Fonseca's Movie Under Way Plate Umpiring Praised | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/meat-hunters-beat-path-to-jersey-hamlet-where-abattoir-sells-beef.html | Meat Hunters Beat Path to Jersey Hamlet Where Abattoir Sells Beef at OPA Prices | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/british-drop-plane-case-envoy-to-yugoslavia-sees-misunderstanding.html | BRITISH DROP PLANE CASE; Envoy to Yugoslavia Sees Misunderstanding at Nish | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fpc-policy-change-desire-of-gas-men-industry-hopes-agency-will-see.html | FPC POLICY CHANGE DESIRE OF GAS MEN; Industry Hopes Agency Will See Inconsistencies and Alter Control, Hargrove Says WOULD CLARIFY STATUTE Houston Attorney Asserts the Gas Act Interpretation Violates Intent Urges Investor Education Sees New Gas Practices | True | By John P. Callahan Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/platinum-price-cut.html | Platinum Price Cut | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/packer-wins-suit-on-meat-payment-government-seizing-products-must.html | PACKER WINS SUIT ON MEAT PAYMENT; Government Seizing Products Must Give Replacement Cost Even if Over OPA Level PACKER WINS SUIT ON MEAT PAYMENT Just Payment Called For | True | By Bess Furman Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/brown-nyu-selected.html | Brown, N.Y.U., Selected | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/new-chief-justice-ends-first-session-vinson-takes-seat-on-supreme.html | NEW CHIEF JUSTICE ENDS FIRST SESSION; VINSON TAKES SEAT ON SUPREME COURT Fall Term Opens Under New Chief Justice--No Sign Seen of Jackson-Black Feud Mrs. Vinson Present VINSON TAKES SEAT ON SUPREME COURT | True | The New York Times (by Tames)By Lewis Wood Special To the New York Times. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/radio-today.html | RADIO TODAY | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/harriman-begins-commerce-task-secretary-of-commerce-assumes-his.html | HARRIMAN BEGINS COMMERCE TASK; SECRETARY OF COMMERCE ASSUMES HIS DUTIES | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/wethered-takes-office-becomes-st-andrews-president-after-his.html | WETHERED TAKES OFFICE; Becomes St. Andrews President After His Election in 1939 | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/kennedy-stops-murray.html | Kennedy Stops Murray | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/strikes-and-unemployment.html | STRIKES AND UNEMPLOYMENT | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/attlee-aides-scan-east-africa-bases-decision-to-shift-there-from.html | ATTLEE AIDES SCAN EAST AFRICA BASES; Decision to Shift There From Egypt Delayed by Military on Political Considerations London Awaits Sidky Pasha End of Mediterranean Route Negeb Wanted as Station | True | By Clifton Daniel Special To the New York Times. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/some-fish-prices-rise-both-fresh-and-canned-product-covered-in-opa.html | SOME FISH PRICES RISE; Both Fresh and Canned Product Covered in OPA Ruling | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/purchases-queens-site-builder-acquires-entire-block-in-long-island.html | PURCHASES QUEENS SITE; Builder Acquires Entire Block in Long Island City | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fisk-downs-miles-120-scores-in-first-and-last-quarter-of-jubilee.html | FISK DOWNS MILES, 12-0; Scores in First and Last Quarter of Jubilee Day Game | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/in-longrun-musical.html | IN LONG-RUN MUSICAL | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/us-food-disposal-criticized-as-lax-federal-judge-in-jersey-finds.html | U.S. FOOD DISPOSAL CRITICIZED AS 'LAX'; Federal Judge in Jersey Finds 'Gross and Great Waste' in Potato Case | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/1897547-sought-by-hospital-fund-86-institutions-in-the-city-open.html | $1,897,547 SOUGHT BY HOSPITAL FUND; 86 Institutions in the City Open Drive to Wipe Out Deficit of Last Year CALLS FOR FREE CARE RISE Increased Cost of Living Found to Bar Saving by Families to Offset Sickness Increased Demand Noted Unity of Facilities | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/mildred-l-murphy-married.html | Mildred L. Murphy Married | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/henry-hathaway-oil-firm-official-assistant-to-president-of-gulf.html | HENRY HATHAWAY, OIL FIRM OFFICIAL; Assistant to President of Gulf Corporation Dies—Served in Assembly in 1929-33 | True | Special to THE NEW YORK TIMES.Bachrach | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/albert-w-woodfield-maryland-fish-firm-executive-member-of-state.html | ALBERT W. WOODFIELD; Maryland Fish Firm Executive -- Member of State Legislature | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/caribbean-sugar-stock-sought.html | Caribbean Sugar Stock Sought | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/betsy-vanderhoef-prospective-bride-former-student-at-rosemary-hall.html | BETSY VANDERHOEF PROSPECTIVE BRIDE; Former Student at Rosemary Hall Is Engaged to Joseph C. Huntzinger, Air Veteran | True | Special to THE NEW YORK TIMES.Phyfe | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/state-department-scoops-columnist-punch-hears.html | State Department Scoops Columnist, Punch Hears | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/butchers-lacking-meat-halt-newark-shipments.html | Butchers, Lacking Meat, Halt Newark Shipments | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bay-on-leave-for-norway-post.html | Bay on Leave for Norway Post | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/in-the-nation-loafing-at-the-switching-in-the-power-house.html | In The Nation; Loafing at the Switching in the Power House | True | By Arthur Krock | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/westchester-hits-special-un-status-county-board-committee-says.html | WESTCHESTER HITS SPECIAL U.N. STATUS; County Board Committee Says World Body Should Not Seek Privileged Tax Position County Consent Argued For Sharing of Costs Is Urged | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/news-and-notes-in-the-advertising-field-labor-asked-to-share.html | News and Notes in the Advertising Field; Labor Asked to Share Program To Advertise Textile Resins Account Personnel Note | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/apparel-wool-fabric-is-marked-by-record.html | APPAREL WOOL FABRIC IS MARKED BY RECORD | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/books-published-today.html | Books Published Today | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/barbers-extend-strike-shops-south-of-23d-street-to-be-called-out.html | BARBERS EXTEND STRIKE; Shops South of 23d Street to Be Called Out Tuesday. | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/son-born-to-mrs-fh-beals.html | Son Born to Mrs. F.H. Beals | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/dr-pratt-dead-noted-zoologist-former-college-professor-and-author.html | DR. PRATT DEAD; NOTED ZOOLOGIST; Former College Professor and Author Served on Hoover Commission to Belgium | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/iowa-state-will-serve-horse-steaks-to-eleven.html | Iowa State Will Serve Horse Steaks to Eleven | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/books-of-the-times-his-prost-splendid-and-fatiguing-an-island-of.html | Books of the Times; His Prost Splendid and Fatiguing An Island of Concentrated Perfection | True | By Orville Prescott | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/teachers-groups-plan-salary-action.html | TEACHERS' GROUPS PLAN SALARY ACTION | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/churchwomens-league-party.html | Churchwomen's League Party | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/calls-strike-patriotic-judge-rufes-jobless-pay-for-montgomery-ward.html | CALLS STRIKE 'PATRIOTIC'; Judge Rufes Jobless Pay for Montgomery Ward Workers | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/business-world-store-sales-here-down-5-spring-openings-wall.html | BUSINESS WORLD; Store Sales Here Down 5% Spring Openings Wall Attended Bars '46 Home Goods Decontrol Food Costs Raised 9%, They Say | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/finds-8000-bracelet-taxicab-patron-turns-jewe-over-to-the-police.html | FINDS $8,000 BRACELET; Taxicab Patron Turns Jewe Over to the Police | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/republican-rallies-set-womens-clubs-here-and-uties-catskill.html | REPUBLICAN RALLIES SET.; Women's Clubs Here, and Uties, Catskill, Monticello Added | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/bulgarian-envoy-to-return-here.html | Bulgarian Envoy to Return Here | True | Special to THE NEW YORK TIMES. | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/neckline-of-beads.html | NECKLINE OF BEADS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41854 |
| 1946-10-08 | 1946-10-08 | https://www.nytimes.com/1946/10/08/archives/fight-communism-green-tells-labor-afl-head-opens-convention-with.html | FIGHT COMMUNISM GREEN TELLS LABOR; AFL Head Opens Convention With Call to All Workers to Back Federation in Stand | True | By Louis Stark Special To the New York Times. | C1B 41854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/tokyo-to-cut-deep-into-stock-values-writedown-of-share-capital-to.html | TOKYO TO CUT DEEP INTO STOCK VALUES; Writedown of Share Capital to Range Up to 90 P.C. in Reparations Plan TOKYO TO CUT DEEP INTO STOCK VALUES Inflation Generally Ignored | True | By Burton Crane Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/condition-of-reserve-member-banks-in-101-cities-october-2.html | Condition of Reserve Member Banks in 101 Cities October 2 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/village-governed-again-deadlock-in-brightwaters-li-ended-by-special.html | VILLAGE GOVERNED AGAIN; Deadlock in Brightwaters, L.I., Ended by Special Election | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mead-and-lehman-endorsed.html | Mead and Lehman Endorsed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dressen-team-in-havana.html | Dressen Team in Havana | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/vote-here-19-to-2-resolution-says-industry-has-declared-defiance-by-.html | VOTE HERE 19 TO 2; Resolution Says Industry Has Declared Defiance by Creating Famine FAIR DISTRIBUTION URGED Woman Shopper's League Calls for Federal Grand Jury Inquiry Into Shortage Wants Emergency Declared Sharkey Also Sees Conspiracy CITY COUNCIL URGES SEIZURE OF MEAT Isaacs Asks Rationing Demand Inquiry by Jury | True | By William R. Conklin | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/seized-nylons-released-mayors-sister-gets-her-527-pairs-after.html | SEIZED NYLONS RELEASED; Mayor's Sister Gets Her 527 Pairs After Paying Duty and Fine | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/rival-unions-fight-at-norwalk-plant.html | RIVAL UNIONS FIGHT AT NORWALK PLANT | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/peru-acts-to-get-loans.html | Peru Acts to Get Loans | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/yugoslav-defiant-on-trieste-accord-says-it-cant-last-kardelj-tells.html | YUGOSLAV DEFIANT ON TRIESTE ACCORD, SAYS IT CAN'T LAST; Kardelj Tells Parley in Paris Masses' Power Is Stronger Than Decision at Table ASSAILS 'VOTING MACHINE' Conference Majority's Rulings Backed by Bevin, Bidault-- U.S. Defends Reparations No Change in Positions Appraisal by Yugoslavia YUGOSLAV DEFIANT ON TRIESTE ACCORD | True | By Lansing Warren Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/books-of-the-times-he-scores-american-leaders-consistent.html | Books of the Times; He Scores American Leaders 'Consistent Appeasement' Charged | True | By Orville Prescott | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-navy-day-group-cullman-to-direct-states-annual-observance-on.html | HEADS NAVY DAY GROUP; Cullman to Direct State's Annual Observance on Oct. 27 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ramsay-wilsons-have-son.html | Ramsay Wilsons Have Son | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/me-71212-to-give-scores-telephone-company-to-keep-the-world-series.html | ME 7-1212 TO GIVE SCORES; Telephone Company to Keep the World Series Fans Posted | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fletcher-thanks-dewey-un-official-praises-courtesy-shown-to-site.html | FLETCHER THANKS DEWEY; U.N. Official Praises Courtesy Shown to Site Group | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ship-strike-reduces-troops-meat-abroad.html | SHIP STRIKE REDUCES TROOPS' MEAT ABROAD | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/receives-a-promotion-by-national-city-bank.html | Receives a Promotion By National City Bank | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/rose-melville-68-stage-star-dead-played-role-of-sis-hopkins-more.html | ROSE MELVILLE, 68, STAGE STAR, DEAD; Played Role of Sis Hopkins More Than 5,000 Times in Course of 18-Year Run | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/librarian-honored-for-help-to-blind.html | LIBRARIAN HONORED FOR HELP TO BLIND | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/long-island-team-triumphs-in-golf-westchester-women-are-next-new.html | LONG ISLAND TEAM TRIUMPHS IN GOLF; Westchester Women Are Next, New Jersey Third in Play for Patterson Trophy Beats Mrs. Reynolds Mrs. Limburg in Tie | True | From a Staff Correspondent | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/kollmorgen-corp-expanding.html | Kollmorgen Corp. Expanding | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ski-slide-aids-sinkwich-yankees-back-uses-it-to-get-into-condition.html | SKI SLIDE AIDS SINKWICH; Yankees' Back Uses It to Get Into Condition Again | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/odwyer-asks-aid-in-hospital-drive-brooklyn-business-men-are-urged.html | O'DWYER ASKS AID IN HOSPITAL DRIVE; Brooklyn Business Men Are Urged to Insure Success of Fund Campaign Need Called Greater Important Responsibility | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/curbs-on-pay-rises-relaxed-by-wsb-it-will-scan-general-picture-of.html | CURBS ON PAY RISES RELAXED BY WSB; It Will Scan General Picture of Related Wage Movements in Cases of Inequities | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/plunge-kills-chemist-76-samuel-bookman-former-teacher-at-columbia.html | PLUNGE KILLS CHEMIST, 76; Samuel Bookman, Former Teacher at Columbia, Falls Six Stories | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/plants-here-forced-to-shut-as-sugar-supplies-dwindle-plants-here.html | Plants Here Forced to Shut As Sugar Supplies Dwindle; Plants Here Forced to Shut Down As Supplies of Sugar Dwindle Flavoring Syrups Lacking Three Strikes Involved | True | By Charles Grutzner | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/4016-cars-delivered-freight-carrier-production-shows-drop-for.html | 4,016 CARS DELIVERED; Freight Carrier Production Shows Drop for September | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ship-peace-nearer-as-officers-union-modifies-demands-it-grants.html | SHIP PEACE NEARER AS OFFICERS' UNION MODIFIES DEMANDS; It Grants Separate Contracts for East and Gulf Coasts --Hiring Clause Settled ENGINEERS STILL TO ACT If CIO Group Agrees to Terms Most of Nation's Vessels Will Move Again May Returns to Coast SHIP PEACE NEARER: DEMANDS MODIFIED | True | By George Horne | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/atom-report-published-un-issues-text-of-committees-work-in-25cent.html | ATOM REPORT PUBLISHED; U.N. Issues Text of Committee's Work in 25-Cent Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/army-to-dissolve-three-units.html | Army to Dissolve Three Units | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mrs-thomas-beck-aided-girl-scouts-director-since-34-of-national.html | MRS. THOMAS BECK, AIDED GIRL SCOUTS; Director Since '34 of National Board Dies--Publisher's Wife Once in Merchandising Field | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/booksauthors.html | Books--Authors | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-income-in-47-put-at-175000000000.html | U.S. INCOME IN '47 PUT AT $175,000,000,000 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/state-gets-roosevelt-tax-commission-reports-receipt-of-30000-from.html | STATE GETS ROOSEVELT TAX; Commission Reports Receipt of $30,000 From Estate | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/opposing-pitchers-for-third-game-of-series.html | OPPOSING PITCHERS FOR THIRD GAME OF SERIES | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/epstein-campaign-is-set-candidate-for-high-court-to-reply-to-deway.html | EPSTEIN CAMPAIGN IS SET; Candidate for High Court to Reply to Deway on Air Tonight | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/joins-general-panel-board.html | Joins General Panel Board | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ballot-bar-on-communist-upheld.html | Ballot Bar on Communist Upheld | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/frigate-survives-pounding-by-seas-constellation-148-years-old-and.html | FRIGATE SURVIVES POUNDING BY SEAS; Constellation, 148 Years Old and on First Voyage in 24, Makes Port in Boston | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/long-drill-for-columbia-aerials-stressed-in-twohour-workout-on.html | LONG DRILL FOR COLUMBIA; Aerials Stressed in Two-Hour Workout on Defense | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/petrillo-gets-support-civil-liberties-union-will-back-plea-for.html | PETRILLO GETS SUPPORT; Civil Liberties Union Will Back Plea for Dismissal of Suit | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/succeeds-to-railways-board.html | Succeeds to Railway's Board | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/city-college-at-100-years.html | CITY COLLEGE AT 100 YEARS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/new-deadlock-in-china.html | NEW DEADLOCK IN CHINA | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/riboflavin-found-aid-in-blood-tests-its-use-as-a-tracer-substance.html | RIBOFLAVIN FOUND AID IN BLOOD TESTS; Its Use as a Tracer Substance in Measuring the Circulation Described at Mexico Parley The Advantages Cited Fitting Skills to Jobs | True | By Milton Bracker Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/child-death-rate-held-far-too-high-childrens-bureau-head-tells.html | CHILD DEATH RATE HELD FAR TOO HIGH; Children's Bureau Head Tells Jewish Federation Group Hope Lies With States Few Programs Adequate Points to Federation Board | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/james-mewen-52-hosiery-firm-head-president-of-the-may-mcewen-kaiser.html | JAMES M'EWEN, 52, HOSIERY FIRM HEAD; President of the May McEwen Kaiser Co.--Civic Leader in Burlington, N.C., Dead | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/allied-agents-must-file-statements-of-activity.html | Allied Agents Must File Statements of Activity | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/red-sox-to-send-ferriss-against-dickson-of-cards-in-3d-series-game.html | Red Sox to Send Ferriss Against Dickson of Cards in 3d Series Game Today; RIGHT-HANDERS SET FOR DUEL IN BOSTON Red Sox Still 3-10 Favorites in the First World Series for Aroused Hub Since 1918 CARDS CHANGE STRATEGY Dickson Hopes to Curb Rivals Aiming for Left-Field Wall --Teams Tied at 1-All Dyer's Strategy Effective Infield Shift Stirs Interest Base Runners a Complication An Intriguing Picture | True | By John Drebinger Special To The New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/paperboard-output-up-118-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.8% Rise Reported for Week Compared With Year Ago | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/91-of-yonkers-taxes-paid.html | 91% of Yonkers Taxes Paid | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/feonov-doubts-soviet-will-attend-danube-parley-proposed-by-us-in.html | Feonov Doubts Soviet Will Attend Danube Parley Proposed by U.S.; In Rare Interview, He Scores U.N. Unit's Rejection of Plea for Boats and Approval of Franco Aides in Subsidiary Bodies | True | By Arthur Altschul | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dominican-central-bank-planned.html | Dominican Central Bank Planned | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/browns-name-farm-chief-finch-leaves-dodgers-for-new-post-in-st.html | BROWNS NAME FARM CHIEF; Finch Leaves Dodgers for New Post in St. Louis | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/iran-envoy-sees-acheson-tribes-revolt-believed-topic-for-alas-call.html | IRAN ENVOY SEES ACHESON; Tribes' Revolt Believed Topic for Ala's Call in Capital | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/14-changes-made-in-hockeys-rules-national-league-will-allow-teams.html | 14 CHANGES MADE IN HOCKEY'S RULES; National League Will Allow Teams to Dress 15 Players Exclusive of Goalies Change on Penalty Shot Ruling on Altercation | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/st-regis-maisonette-opens.html | St. Regis Maisonette Opens | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mrs-john-l-montgomery.html | MRS. JOHN L. MONTGOMERY | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/deliveries-pile-up-in-parcel-strike-stores-estimate-it-will-take.html | DELIVERIES PILE UP IN PARCEL STRIKE; Stores Estimate It Will Take From 10 Days to 6 Weeks to Clear Backlog of Orders | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/raf-hero-of-lampedusa-missing.html | RAF Hero of Lampedusa Missing | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/world-trade-return-for-france-forecast.html | WORLD TRADE RETURN FOR FRANCE FORECAST | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/irving-is-honored-by-art-exhibition-knoedlers-offers-first-display.html | IRVING IS HONORED BY ART EXHIBITION; Knoedler's Offers First Display of Series in Observation of 'Sunnyside' Restoration Exhibition Ranges Far Diverse List of Lenders | True | By Howard Devree | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/charles-c-palmer-accounts-executive-of-american-broadcasting.html | CHARLES C. PALMER; Accounts Executive of American Broadcasting Company, 43 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/business-world-buyers-registrations-gain-sees-further-inventory.html | BUSINESS WORLD; Buyers' Registrations Gain Sees Further Inventory Rise Living Room Orders Canceled New Export-Import Group Due Shovel Releases Needed Cotton Rise Hits Fabric Sales | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/simplicity-of-line-marks-fall-styles-slenderness-of-silhouette-is.html | SIMPLICITY OF LINE MARKS FALL STYLES; Slenderness of Silhouette Is Evident in Fashions Created by Jonai | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/preticketing-rule-tightened-by-opa-step-covering-brand-products.html | PRE-TICKETING RULE TIGHTENED BY OPA; Step Covering Brand Products Taken to Eliminate Retail Circumvention of Plan MARK-UP STANDARDS SET Top Limit Imposed to Protect Public--Acts on Knitwear -- Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/gligoric-gains-in-chess-draws-with-opocensky-to-move-into-2d-place.html | GLIGORIC GAINS IN CHESS; Draws With Opocensky to Move Into 2d Place at Prague | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/conciliators-push-pittsburgh-fight-press-for-settlement-in-spite-of.html | CONCILIATORS PUSH PITTSBURGH FIGHT; Press for Settlement in Spite of Virtual Collapse in Utility Strike Negotiations Ohio Strike Tightens Grip | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/housebuilding-record-set.html | House-Building Record Set | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/two-accused-in-car-sale.html | Two Accused in Car Sale | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/columbia-strike-voted-maintenance-workers-to-walk-out-thursday-in.html | COLUMBIA STRIKE VOTED; Maintenance Workers to Walk Out Thursday in Pay Row | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/hurricane-hits-azores.html | Hurricane Hits Azores | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/yipees-welcome-free-beef-on-hoof-meat-for-flushing-company-employes.html | 'YIPEES' WELCOME FREE BEEF ON HOOF; MEAT FOR FLUSHING COMPANY EMPLOYES | True | The New York Times | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sports-of-the-times-change-of-scenery-meeting-the-challenge-mcgraw.html | Sports of the Times; Change of Scenery Meeting the Challenge McGraw, the Martinet | True | By Arthur Daley | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/66family-housing-conveyed-in-bronx-avenue-st-john-property-is.html | 66-FAMILY HOUSING CONVEYED IN BRONX; Avenue St. John Property Is Assessed at $130,000--Other Sales Include Taxpayers | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/store-properties-in-brooklyn-deals-buildings-on-fulton-street-and.html | STORE PROPERTIES IN BROOKLYN DEALS; Buildings on Fulton Street and Bedford Avenue Among Transactions in Borough | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/whalesteak-to-be-tested-on-lean-british-tables.html | Whalesteak to Be Tested On Lean British Tables | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cancer-clinic-opens-hospital-for-joint-diseases-offers-new.html | CANCER CLINIC OPENS; Hospital for Joint Diseases Offers New Facilities | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/plane-crashes-in-orient-21-die-in-british-crafts-fall-into-sea-off.html | PLANE CRASHES IN ORIENT; 21 Die in British Craft's Fall Into Sea off Penang | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/rites-for-oldfield-oldtime-racing-rivals-attend-service-for-auto.html | RITES FOR OLDFIELD; Old-Time Racing Rivals Attend Service for Auto Speedster | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/russian-minister-cited-health-official-is-accused-of-misusing.html | RUSSIAN MINISTER CITED; Health Official Is Accused of Misusing Institute | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sales-in-westchester-mt-vernon-new-rochelle-and-white-plains-deals.html | SALES IN WESTCHESTER; Mt. Vernon, New Rochelle and White Plains Deals Closed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-advertiser-group-sp-goodenough-rochester-ny-banker-elected.html | HEADS ADVERTISER GROUP; S.P. Goodenough, Rochester, N.Y., Banker, Elected President | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/printing-art-yields-11555.html | Printing Art Yields $11,555 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/garsson-case-goes-to-grand-jury-tomorrow-at-the-request-of-clark.html | Garsson Case Goes to Grand Jury Tomorrow at the Request of Clark; GRAND JURY TO GET CASE OF GARISONS | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/corn-prices-rise-by-1-78-to-2-cents-shortage-of-box-cars-to-move.html | CORN PRICES RISE BY 1 7/8 TO 2 CENTS; Shortage of Box Cars to Move Record Farm Reserve Is Dominating Factor | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/egg-futures-drop-shell-prices-down-1-cents-on-meat-decontrol.html | EGG FUTURES DROP; Shell Prices Down 1 Cents on Meat Decontrol Petition | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/allied-heads-hear-nazis-pleas-today-possibility-of-clemency-deals.html | ALLIED HEADS HEAR NAZIS PLEAS TODAY; Possibility of Clemency Deals for Needed Information Seen -- Clay Backs Schacht Arrest Clay Explains Arrest of Schacht | True | By Kathleen McLaughlin Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/surgeon-general-honored-by-france.html | SURGEON GENERAL HONORED BY FRANCE | True | The New York Times (U.S. Army) | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/indicted-in-swindling-case.html | Indicted in Swindling Case | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cuban-workers-seize-factory.html | Cuban Workers Seize Factory | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-deposits-off-at-reserve-banks-decline-is-802000000-while-farm.html | U.S. DEPOSITS OFF AT RESERVE BANKS; Decline Is $802,000,000, While Farm and Trade Loans Gain $94,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/russia-dooms-food-thief-ration-coupon-forger-gets-death-and.html | RUSSIA DOOMS FOOD THIEF; Ration Coupon Forger Gets Death and Accomplices Prison | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/nonhousing-projects-approved.html | Non-Housing Projects Approved | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/pot-o-luck-wins-hop-creek-purse-by-nose-in-last-stride-at-camden-35.html | Pot o' Luck Wins Hop Creek Purse By Nose in Last Stride at Camden; 3-5 Favorite Stages Stretch Rush to Beat Riar Red in Mile-and-Sixteenth Test, With Brides Biscuit Close Third | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/rev-carolyn-sewall-missionary-in-china-for-quarter-of-century-dies.html | REV. CAROLYN SEWALL; Missionary in China for Quarter of Century Dies at 57 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/texas-rated-no-1-in-football-poll-army-not-at-top-in-associated.html | TEXAS RATED NO. 1 IN FOOTBALL POLL; Army Not at Top in Associated Press List for First Time in Nearly Two Years | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/steaks-and-stabilization.html | STEAKS AND STABILIZATION | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/the-baruch-plan.html | THE BARUCH PLAN | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/output-still-high-in-us-shipyards-1946-total-to-be-largest-for.html | OUTPUT STILL HIGH IN U.S. SHIPYARDS; 1946 Total to Be Largest for Peacetime Year Since World War I, Luckenbach Says American Vessels | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/100-vacant-houses-found-survey-seeks-units-in-harlem-for-homeless.html | 100 VACANT HOUSES FOUND; Survey Seeks Units in Harlem for Homeless Veterans | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/batting-order-lineup-for-third-game-today.html | Batting Order, Line-Up For Third Game Today | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/27000-for-ywca-fund.html | $27,000 for Y.W.C.A. Fund | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/army-retains-nurses-holds-up-terminal-leaves-of-1000-in-shortage.html | ARMY RETAINS NURSES; Holds Up Terminal Leaves of 1,000 in Shortage | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-to-cut-rates-of-world-airmail-reductions-effective-nov-1.html | U.S. TO CUT RATES OF WORLD AIRMAIL; Reductions Effective Nov. 1-- European Service Will Cost 15 Cents for Half Ounce Single Rate for Regions 15-Cent Rate to Albania | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/to-address-appraisers-edward-richards-chief-speaker-at-conference.html | TO ADDRESS APPRAISERS; Edward Richards Chief Speaker at Conference Here Friday | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/philippines-to-begin-conscription-soon.html | PHILIPPINES TO BEGIN CONSCRIPTION SOON | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/canada-renews-poultry-embargo.html | Canada Renews Poultry Embargo | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/venezia-giulia-priest-abducted-and-slain.html | VENEZIA GIULIA PRIEST ABDUCTED AND SLAIN | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sjahrir-would-let-dutch-troops-stay-javanese-stipulates-however.html | SJAHRIR WOULD LET DUTCH TROOPS STAY; Javanese Stipulates, However, That They Could Not Be Used Against His Government | True | By Robert Trumbull Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/zinc-production-shows-rise.html | Zinc Production Shows Rise | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ship-work-bids-postponed.html | Ship Work Bids Postponed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mancini-stops-gallie-ohioan-knocks-out-welsh-rival-in-first-at.html | MANCINI STOPS GALLIE; Ohioan Knocks Out Welsh Rival in First at Broadway Arena | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/muriel-kemble-married-becomes-bride-of-david-evan-jones-jr-in.html | MURIEL KEMBLE MARRIED; Becomes Bride of David Evan Jones Jr. in Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sperry-gets-navy-award-65-employees-receive-emblems-for-war.html | SPERRY GETS NAVY AWARD; 65 Employees Receive Emblems for War Contributions | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/gaullist-union-protests-asks-radio-time-despite-lack-of-seats-in.html | GAULLIST UNION PROTESTS; Asks Radio Time Despite Lack of Seats in French Assembly | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/capital-increase-proposed.html | Capital Increase Proposed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dewey-presents-fashion-awards-the-governor-presenting-gold-thimbles.html | DEWEY PRESENTS FASHION AWARDS; THE GOVERNOR PRESENTING GOLD THIMBLES TO DESIGNERS | True | The New York Times | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/shift-of-bank-funds-to-municipals-seen.html | SHIFT OF BANK FUNDS TO MUNICIPALS SEEN | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/luncheon-honors-kenney-general-will-be-farewell-guest-of-security.html | LUNCHEON HONORS KENNEY; General Will Be Farewell Guest of Security Council Group | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/childrens-play-to-be-offered.html | Children's Play to Be Offered | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/atomic-weapons-opposed-universalists-condemn-use-of-nuclear-force.html | ATOMIC WEAPONS OPPOSED; Universalists Condemn Use of Nuclear Force as Immoral | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/discipline-of-youth-discussed-at-forum.html | DISCIPLINE OF YOUTH DISCUSSED AT FORUM | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/meteors-flare-tonight-brilliant-display-is-scheduled-if-weather-is.html | METEORS FLARE TONIGHT; Brilliant Display Is Scheduled if Weather Is Clear | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sympathy-for-germans-mps-show-concern-on-their-use-in-mine.html | SYMPATHY FOR GERMANS; M.P.'s Show Concern on Their Use in Mine Clearance Work | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/five-more-on-jury-in-logan-case-trial.html | FIVE MORE ON JURY IN LOGAN CASE TRIAL | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bonds-and-shares-on-london-market-shinwell-speech-on-the-coal.html | BONDS AND SHARES ON LONDON MARKET; Shinwell Speech on the Coal Situation Sets Back the Industrial Group | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cotton-rumor-denied-british-end-reports-liverpool-exchange-will.html | COTTON RUMOR DENIED; British End Reports Liverpool Exchange Will Reopen | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/oust-china-tories-u-s-envoy-urges-stuart-also-calls-for-revolt.html | OUST CHINA 'TORIES,' U. S. ENVOY URGES; Stuart Also Calls for Revolt Against 'Narrowly Partisan' or 'Unscrupulous' Forces | True | By Tillman Durdin Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fhlb-bonds-oversubscribed.html | FHLB Bonds Oversubscribed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/spanish-silver-reported-on-way.html | Spanish Silver Reported on Way | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-industrial-sales-of-philco-corp-radios.html | Heads Industrial Sales Of Philco Corp. Radios | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/4-big-london-hotels-fight-kitchen-strike.html | 4 BIG LONDON HOTELS FIGHT KITCHEN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/course-in-baby-care-urged-for-young-men-doctor-suggests-high.html | Course in Baby Care Urged for Young Men; Doctor Suggests High Schools Give Training | True | By Catherine MacKenzie | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/letters-to-the-times-archbishop-stepinatz-his-defiance-of-the-nazis.html | Letters to The Times; Archbishop Stepinatz His Defiance of the Nazis Is Cited as Proof of His Innocence Race Riot Decision Criticized Freedom of Enterprise Our System, It Is Said, Must Be Paid For With Some Disappointments Making of Soap Is Suggested | True | STEPHEN LACKOVIC.C.B. BALDWIN.HENRI PEYRE.AUSTIN B. CRANE. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/clubbed-in-film-strike-electrician-attacked-as-he-tries-to-pass.html | CLUBBED IN FILM STRIKE; Electrician Attacked as He Tries to Pass Hollywood Pickets | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/play-to-be-revived-in-oberammergau.html | PLAY TO BE REVIVED IN OBERAMMERGAU | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cultural-authority-connolly-to-introduce-bill-in-council-to-expand.html | CULTURAL AUTHORITY; Connolly to Introduce Bill in Council to Expand Theatre | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-licenses-2d-berlin-paper.html | U.S. Licenses 2d Berlin Paper | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/afl-group-endorses-bryan.html | AFL Group Endorses Bryan | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/physicians-reject-blood-donor-plan-council-representing-5-medical.html | PHYSICIANS REJECT BLOOD DONOR PLAN; Council Representing 5 Medical Societies Asks Red Crossto Limit Free ServiceAID FOR 'NEEDY' STRESSEDDoctors' Group Says ExistingBlood Banks Are Adequatefor Voluntary Hospitals Council Issues Statement Proposed by City Officials | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/the-merchant-marine-unionization-termed-its-death-knell-and-masters.html | The Merchant Marine; Unionization Termed Its Death Knell and Master's Power the Vital Issue The Grog Shops Change Ships Called Inefficient Numerous Cases Reported | True | By Hanson W. Baldwin | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/baruch-opposes-scrapping-bombs-before-atom-pact-opposes-unilateral.html | BARUCH OPPOSES SCRAPPING BOMBS BEFORE ATOM PACT; Opposes Unilateral Yielding of Secrets in Negotiations-- Honored at Dinner Here LASHES OUT AT WALLACE He Speaks of Deliberate Effort to Confuse--U.N. Body to Study Safeguards in Major Step Charges Design to Confuse BARUCH OPPOSES SCRAPPING BOMBS References to Wallace | True | By Thomas J. Hamilton | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/all-court-choices-endorsed-by-bar-report-commends-leaders-of-mayor.html | ALL COURT CHOICES ENDORSED BY BAR; Report Commends Leaders of Mayor Parties for Respecting Dignity of the Bench Membership to Get Report | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/arlene-a-wilson-engaged-to-wed-fairmont-exstudent-will-be-bride-of.html | ARLENE A. WILSON ENGAGED TO WED; Fairmont Ex-Student Will Be Bride of Dr. Carl Shepard Oakman on Dec. 21 Deutsch-- Katz Paul--Adler San Venero-- Eckstein | True | Hill | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/russia-ends-taxes-on-lowpaid.html | Russia Ends Taxes on Low-Paid | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/madrid-expels-students-spanishamericans-protest-against-university.html | MADRID EXPELS STUDENTS; Spanish-Americans Protest Against University Discipline | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mg-ely-is-reelected-heads-real-estate-board-of-new-york-for-second.html | M.G. ELY IS RE-ELECTED; Heads Real Estate Board of New York for Second Term | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mass-education-opposed-by-dean-students-can-help-avoid-it-miss.html | 'MASS' EDUCATION OPPOSED BY DEAN; Students Can Help Avoid It, Miss Gildersleeve Says at Barnard Opening | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/calls-capitalism-key-to-prosperity-hoffman-holds-it-can-double.html | CALLS CAPITALISM KEY TO PROSPERITY; Hoffman Holds It Can Double Income in Next 25 Years and Abolish Poverty FORECAST BASED ON PEACE Warns Great Hazard Ahead Is Slump, Asks U.S., Industry, Labor Team-Work to Fight It Program Is Explained CALLS CAPITALISM KEY TO PROSPERITY Washout" of Discipline | True | By Russell Porter Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/two-die-in-plane-crash-united-airliner-carrying-47-is-victim-of-fog.html | TWO DIE IN PLANE CRASH; United Airliner Carrying 47 Is Victim of Fog at Cheyenne | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/converters-mills-to-fight-rollback-also-to-seek-support-of-other.html | CONVERTERS, MILLS TO FIGHT ROLL-BACK; Also to Seek Support of Other Segments of Apparel Trade to Thwart OPA Move | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/safety-congress-sifts-many-perils-rearend-collisions-are-first-in.html | SAFETY CONGRESS SIFTS MANY PERILS; Rear-End Collisions Are First in Causes of Accidents on Pennsylvania Turnpike WOMEN'S HATS A MENACE Safety Pins, Handled by Men, Often Injure Their Babies-- Toll on Farms Heavy Safety Pin Accidents Toll of Farm Accidents | True | By Bert Pierce Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/leewoods-record-equaled-by-kuntz-bobby-ties-amateur-mark-of-67-as.html | LEEWOOD'S RECORD EQUALED BY KUNTZ; Bobby Ties Amateur Mark of 67 as He Triumphs in Golf With Di Buono on a 62 Three Years in Service Great Distance Putts THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/miss-crothers-heads-atwws.html | Miss Crothers Heads ATWWS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/15000-poles-leave-germany-in-week.html | 15,000 POLES LEAVE GERMANY IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/izvestia-scores-farmers-says-white-russians-sabotage-harvest-by.html | IZVESTIA SCORES FARMERS; Says White Russians Sabotage Harvest by Frauds | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bishop-opposes-nazi-deaths.html | Bishop Opposes Nazi Deaths | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/refunding-voted-at-edison-meeting-stockholders-of-local-utility.html | REFUNDING VOTED AT EDISON MEETING; Stockholders of Local Utility Approve Plan for New Class of Preferred Shares $65,000,000 CREDIT LISTED Tapscott Tells of Deal With Banks-- Change in Common Stock Also Sanctioned | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/royal-typewriter-lists-590347-net-earnings-for-the-fiscal-year.html | ROYAL TYPEWRITER LISTS $590,347 NET; Earnings for the Fiscal Year Ended July 31 Equivalent to 30 Cents a Share OTHER CORPORATE REPORTS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/aaf-put-in-charge-of-guided-missiles-army-assigns-responsibility-to.html | AAF PUT IN CHARGE OF GUIDED MISSILES; Army Assigns Responsibility to Bar Scrap With Ordnance Branch-- Referee Named | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bond-market-value-off.html | Bond Market Value Off | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/charles-h-amerling-retired-buyer-of-dry-goods-for-woolworth-company.html | CHARLES H. AMERLING; Retired Buyer of Dry Goods for Woolworth Company Dies | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/gertrude-barton-to-wed-bryn-mawr-student-fiancee-of-richard-rhys.html | GERTRUDE BARTON TO WED; Bryn Mawr Student Fiancee of Richard Rhys Williams | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/midtown-ban-on-parking-widely-violated-as-public-learns-of-cut-in.html | Midtown Ban on Parking Widely Violated As Public Learns of Cut in Enforcement | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/baruch-plan-under-study-independent-citizens-committee-plans-a.html | BARUCH PLAN UNDER STUDY; Independent Citizens Committee Plans a Special Survey | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/seeks-to-buy-15-engines.html | Seeks to Buy 15 Engines | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/gunman-scorns-25-of-police-surgeon.html | GUNMAN SCORNS $25 OF POLICE SURGEON | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/to-aid-nathan-campaign-charles-h-tuttle-heads-group-for-judicial.html | TO AID NATHAN CAMPAIGN; Charles H. Tuttle Heads Group for Judicial Candidate | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/topics-of-the-day-in-wall-street-telephone-bonds-steel-production.html | TOPICS OF THE DAY IN WALL STREET; Telephone Bonds Steel Production Food for Thought | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/help-for-our-hospitals.html | HELP FOR OUR HOSPITALS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/utility-report.html | UTILITY REPORT | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/retrial-of-doctor-begins-narcotic-case-hearing-opens-against-lw.html | RETRIAL OF DOCTOR BEGINS; Narcotic Case Hearing Opens Against L.W. Brandenburg | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/krug-pledges-aid-to-gas-industry-heads-gas-group.html | KRUG PLEDGES AID TO GAS INDUSTRY; HEADS GAS GROUP | True | By John P. Callahan Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/vandegrift-is-decorated.html | Vandegrift Is Decorated | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cerdan-signed-fo-fight-abrams-in-garden-dec-6.html | Cerdan Signed fo Fight Abrams in Garden Dec. 6 | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/navy-rewards-pan-american.html | Navy Rewards Pan American | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/nazi-press-chief-writes-a-sequel-to-bestseller.html | Nazi Press Chief Writes A Sequel to Best-Seller | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sees-ample-tin-supply-wilmot-tells-london-parley-that-day-is.html | SEES AMPLE TIN SUPPLY; Wilmot Tells London Parley That Day Is Approaching | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/big-nine-votes-on-5year-contract-for-representation-in-rose-bowl.html | Big Nine Votes on 5-Year Contract For Representation in Rose Bowl; Illinois Rejection Reported on Proposals for Agreement With Coast Conference-- Ohio State Leads Bloc in Favor Stanford Official Enthusiastic Forced Competition Barred Iowa Favors Proposal | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mead-pledges-freeport-inquiry.html | Mead Pledges Freeport Inquiry | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/news-and-notes-in-the-advertising-field-goodwill-ads-for-brand.html | News and Notes in the Advertising Field; Good-Will Ads for Brand Names Advertising Here Up 28% Accounts Personnel Notes | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/industry-group-will-ask-anderson-to-free-meat-if-he-rejects.html | Industry Group Will Ask Anderson to 'Free' Meat; If He Rejects Petition the Way Will Be Opened for Appeal to Decontrol Board-- Army Seeks Beef 'Loan' From British LEGAL MOVE BEGUN TO DECONTROL MEAT Meat Loan Repayment Stressed | True | By Bess Furman Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cornell-barracks-are-burned.html | Cornell Barracks Are Burned | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/10-saving-in-fuel-is-urged-in-britain.html | 10% SAVING IN FUEL IS URGED IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/shoe-union-leaders-assail-mgrath-rule.html | SHOE UNION LEADERS ASSAIL M'GRATH RULE | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/red-cross-workers-to-return-overseas.html | RED CROSS WORKERS TO RETURN OVERSEAS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-confederate-veterans.html | Heads Confederate Veterans | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/utility-sale-plan-protested-to-sec-municipal-group-asks-that-st.html | UTILITY SALE PLAN PROTESTED TO SEC; Municipal Group Asks That St. Louis, Mo., Gas Co. Be Allowed to Continue | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/7-more-dutch-schoolboys-die.html | 7 More Dutch Schoolboys Die | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dies-standing-in-meat-line.html | Dies Standing in Meat Line | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dorothy-r-holender-to-be-wed.html | Dorothy R. Holender to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/our-chief-of-staff-honored-at-edinburgh-university.html | OUR CHIEF OF STAFF HONORED AT EDINBURGH UNIVERSITY | True | The New York Times (London Bureau) | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/peasants-being-armed.html | Peasants Being Armed | True | By A.c. Sedgwick Special To the New York Times. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/government-wool-advanced.html | Government Wool Advanced | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/coal-to-the-lakes-denied-by-truman-pittenger-of-minnesota-had-asked.html | COAL TO THE LAKES DENIED BY TRUMAN; Pittenger of Minnesota Had Asked Diversion of Appalachian Hard Fuel to Region | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/archbishop-enthroned-most-rev-je-ritter-assumed-see-at-st-louis.html | ARCHBISHOP ENTHRONED; Most Rev. J.E. Ritter Assumed See at St. Louis Cathedral | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fire-records.html | Fire Records | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/statehood-urged-now-for-hawaii-president-of-island-university-says.html | STATEHOOD URGED NOW FOR HAWAII; President of Island University Says Action Would Help Democracy in Asia | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/social-education-in-prisons-urged-elmira-chief-says-penologists.html | SOCIAL EDUCATION IN PRISONS URGED; Elmira Chief Says Penologists Should Help Convicts Solve 'Personality Problems' | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/marshall-field-resigns-as-head-of-philharmonicsymphony-here-says.html | Marshall Field Resigns as Head Of Philharmonic-Symphony Here; Says Duties in Chicago Make It Necessary for Him to Withdraw--Triller Elected President--Reports for Year Read | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-france-to-aid-student-exchange-new-institute-headed-by-dean.html | U.S., FRANCE TO AID STUDENT EXCHANGE; New Institute Headed by Dean Russel Will Act as Clearing House Here and Abroad SPECIAL HELP PLANNED Scholars of Both Nations Will Receive Advice and Guidance and Special Admissions Threefold Program Planned Certificates to Be Issued | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/production-first-truman-tells-afl-our-most-compelling-need-says.html | PRODUCTION FIRST, TRUMAN TELLS AFL; Our 'Most Compelling Need,' Says Letter to a 'Custodian of Democracy' in Chicago A Tripartite Endeavor Spaatz Lauds Labor's Role | True | By Louis Stark Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/world-series-schedule.html | World Series Schedule | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/air-speed-record-confirmed.html | Air Speed Record Confirmed | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/money.html | MONEY | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/army-veteran-lands-damaged-plane-here.html | ARMY VETERAN LANDS DAMAGED PLANE HERE | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bank-of-america-retains-lead-in-commercial-field.html | Bank of America Retains Lead in Commercial Field | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/de-gasperi-hints-hell-be-out-soon-italys-premier-may-yield-one-post.html | DE GASPERI HINTS HELL BE OUT SOON; Italy's Premier May Yield One Post, the Foreign Portfolio, to Nenni Next Week | True | By Arnaldo Cortesi Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/russia-builds-oil-city-near-baku.html | Russia Builds Oil City Near Baku | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/russians-add-to-berlin-rations.html | Russians Add to Berlin Rations | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/lebrun-breaks-leg-in-fall.html | Lebrun Breaks Leg in Fall | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/beltram-wins-in-seventh-knocks-out-victoria-in-main-bout-at-park.html | BELTRAM WINS IN SEVENTH; Knocks Out Victoria in Main Bout at Park Arena | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/marine-midland-net-up.html | Marine Midland Net Up | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/german-plant-asked-as-us-reparations.html | GERMAN PLANT ASKED AS U.S. REPARATIONS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/3-elephants-here-as-gift-to-the-zoo-from-the-belgian-congo-to-the.html | 3 ELEPHANTS HERE AS GIFT TO THE ZOO; FROM THE BELGIAN CONGO TO THE BRONX ZOO | True | The New York Times | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/registration-gain-continues-in-city-totals-for-second-day-show-rise.html | REGISTRATION GAIN CONTINUES IN CITY; Totals for Second Day Show Rise of 70.2 % Over 1942-- Brooklyn Still Leads | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/diefendorf-on-erie-board.html | Diefendorf on Erie Board | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/text-of-baruchs-speech-accepting-freedom-house-award-presenting-the.html | Text of Baruch's Speech Accepting Freedom House Award; PRESENTING THE FREEDOM HOUSE AWARD LAST NIGHT | True | The New York Times | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dairen-not-yet-free-for-communications.html | DAIREN NOT YET FREE FOR COMMUNICATIONS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/watching-the-roundup-on-the-bellevue-range-rodeo-brings-a-breath-of.html | WATCHING THE ROUNDUP ON THE BELLEVUE 'RANGE'; Rodeo Brings a Breath of West to Bellevue As 4,000 Children and Patients Cheer Show | True | The New York Times | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/50000-for-a-brooklyn-library.html | $50,000 for a Brooklyn Library | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/jackson-hometown-product-stirs-new-havens-enthusiasm-for-yale.html | Jackson, Home-Town Product, Stirs New Haven's Enthusiasm for Yale Eleven; RESTORING OLD FOOTBALL GLORY TO YALE BOWL | True | By Joseph M. Sheehan Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/candidates-meet-in-jersey-race-cubernatorial-opponents-talk-at-same.html | CANDIDATES MEET IN JERSEY RACE; Cubernatorial Opponents Talk at Same Meeting--Smith Questions Brunner Describes His Platform | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/pacific-telephone-debentures-quickly-marketed-after-award-75000000.html | Pacific Telephone Debentures Quickly Marketed After Award; $75,000,000 Issue Goes to Morgan Stanley Group for Bid 60 Cents a $1,000 Above Next-- Placement Takes Only Hours | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/british-princess-bags-stag.html | British Princess Bags Stag | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heavyweight-champion-acquires-new-title.html | HEAVYWEIGHT CHAMPION ACQUIRES NEW TITLE | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/no-letup-is-seen-in-price-advances-trend-will-be-up-for-some-time.html | NO LET-UP IS SEEN IN PRICE ADVANCES; Trend Will Be Up for Some Time With Money Plentiful, Banker Tells Insurance Men | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dodgers-get-martinovich-placekicker-replaces-maack-who-shifts-to.html | DODGERS GET MARTINOVICH; Place-Kicker Replaces Maack, Who Shifts to Scouting | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mcgohey-promotes-schachner.html | McGohey Promotes Schachner | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/books-published-today.html | Books Published Today | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/industrial-peace-stressed-by-ives-republican-calls-for-joint.html | INDUSTRIAL PEACE STRESSED BY IVES; Republican Calls for Joint Congressional Committee to Straighten Out 'Mess' Ives Asks Joint Congressional Unit To Bring About Industrial Peace Proposes National Mediation Offers Four Precepts | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-new-corporation-to-sell-mens-toiletries.html | Heads New Corporation To Sell Men's Toiletries | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/admits-chicago-torture-veteran-confesses-slashing-burning-of.html | ADMITS CHICAGO TORTURE; Veteran Confesses Slashing, Burning of Expectant Mother | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/red-star-says-officers-see-bad-foreign-films.html | Red Star Says Officers See Bad Foreign Films | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/soldiers-bodies-to-be-returned.html | Soldiers' Bodies to Be Returned | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bakers-strike-starts-in-the-nations-capital.html | Bakers' Strike Starts In the Nation's Capital | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/antichristian-bias-inquiry-urged-by-quinn-ernst-scored-for-dropping.html | Anti-Christian Bias Inquiry Urged by Quinn; Ernst Scored for Dropping Lord's Prayer | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sees-real-threat-in-salesmen-union-olson-offers-sales-executives.html | SEES REAL THREAT IN SALESMEN UNION; Olson Offers Sales Executives 10-Point Plan for Compensation to Head Off Possibility | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/byrnes-speech-causes-arrests.html | Byrnes Speech Causes Arrests | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/british-establish-atomic-study-fund-attlee-announces-30000000.html | BRITISH ESTABLISH ATOMIC STUDY FUND; Attlee Announces 30,000,000 Research 'Starter'--House Advances Control Bill | True | By Herbert L. Matthews Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/tabernacles-feast-begins-at-sundown.html | TABERNACLES FEAST BEGINS AT SUNDOWN | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/sugar-flour-rationing-urged.html | Sugar, Flour Rationing Urged | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/to-get-first-of-budd-coaches.html | To Get First of Budd Coaches | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/marion-in-appeal-for-pension-fund-card-shortstop-asks-red-sox-yield.html | MARION IN APPEAL FOR PENSION FUND; Card Shortstop Asks Red Sox Yield Radio Rights to Put Plan in Operation Now Long Range View Sought Details Not Completed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/clay-chides-germans-on-lag-in-farm-work.html | CLAY CHIDES GERMANS ON LAG IN FARM WORK | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/communists-win-delay-in-poll-suit-party-gets-chance-to-show-signers.html | COMMUNISTS WIN DELAY IN POLL SUIT; Party Gets Chance to Show Signers of Petition Will Register for Election | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/yara-ballet-seen-in-local-premiere-vania-psotas-new-dance-is.html | 'YARA' BALLET SEEN IN LOCAL PREMIERE; Vania Psota's New Dance Is Offered at the Metropolitan --Stepanova in Title Role | True | By John Martin | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/halsey-navy-day-speaker.html | Halsey Navy Day Speaker | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/38suite-building-in-west-side-sale-breitman-adds-to-holding-on-75th.html | 38-SUITE BUILDING IN WEST SIDE SALE; Breitman Adds to Holding on 75th St.--3 Apartments in Deal on Pinehurst Ave. Epstein in East Side Purchase Hanscom Bakery Buys Downtown | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/stepinatz-makes-no-plea-for-mercy-yugoslav-primate-disclaims.html | STEPINATZ MAKES NO PLEA FOR MERCY; Yugoslav Primate Disclaims Responsibility for Acts of Subordinate Clergy | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/dr-john-c-torrey-70-38-years-at-cornell.html | DR. JOHN C. TORREY, 70, 38 YEARS AT CORNELL | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/restaurant-fined-in-opa-case.html | Restaurant Fined in OPA Case | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/lawyer-killed-by-fall-wp-zachry-plunges-12-stories-from-hotel.html | LAWYER KILLED BY FALL; W.P. Zachry Plunges 12 Stories From Hotel Window | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/truman-to-make-air-trip-to-vote-campaign-talks-in-doubt-as-is-also.html | TRUMAN TO MAKE AIR TRIP TO VOTE; Campaign Talks in Doubt, as Is Also Speech at Opening of United Nations Assembly | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/abroad-france-cannot-help-voting-with-the-west-a-balanced-speech.html | Abroad; France Cannot Help Voting With the West A Balanced Speech Rekindling Hope | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/wood-field-and-stream-black-ducks-in-bay-many-areas-privately-owned.html | WOOD, FIELD AND STREAM; Black Ducks in Bay Many Areas Privately Owned | True | By Raymond R. Camp Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/queen-elizabeth-steers-namesake-ship-on-trial.html | Queen Elizabeth Steers Namesake Ship on Trial | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heart-diseases-stressed-national-drive-for-education-on-their.html | HEART DISEASES STRESSED; National Drive for Education on Their Causes Starts | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/road-toll-appeal-pondered-by-court-westchester-taxpayers-say-us-law.html | ROAD TOLL APPEAL PONDERED BY COURT; Westchester Taxpayers Say U.S. Law Bars Charges on 2 County Parkways | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/20-nations-ratify-world-bar-group-delegates-back-new-agency-barring.html | 20 NATIONS RATIFY WORLD BAR GROUP; Delegates Back New Agency, Barring Any Connection With Existing Units UNIFORM JUSTICE AN AIM Support of the United Nations Pledged--Movement Hailed as Promoting Peace Issue Debated Two Hours Purposes Set Forth | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/meet-to-plan-night-of-stars.html | Meet to Plan 'Night of Stars' | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/la-guardia-scored-on-yugoslav-deal-slaughter-says-unrra-head-is.html | LA GUARDIA SCORED ON YUGOSLAV DEAL; Slaughter Says UNRRA Head Is 'Offensive' in Challenge to Right of Subpoena Subpoenas Still Stand Slaughter Attacks La Guardia On Sending Rails to Yugoslavia Only 18,000 Tons Found Many Witnesses Called Marshall Has No Objection | True | By C.p. Trussell Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/move-to-end-lack-of-rail-tank-cars-steelman-federal-agencies-frame.html | MOVE TO END LACK OF RAIL TANK CARS; Steelman, Federal Agencies Frame 7-Point Program for Use of Equipment | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/lutheran-warns-against-radicals-dr-blackwelder-tells-meeting-of.html | LUTHERAN WARNS AGAINST RADICALS; Dr. Blackwelder Tells Meeting of Laymen Old Line Churches Must Strike for Free Nation Self-Interest Groups Assailed Plan Palestine Mission | True | By Walter W. Ruch Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/trygve-lie-claims-right-to-opinion-on-atom-issue.html | Trygve Lie Claims Right To Opinion on Atom Issue | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/deafmutes-in-noisy-game-freed.html | Deaf-Mutes in 'Noisy' Game Freed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fordham-lacking-good-reserves-abandons-scrimmage-for-season.html | Fordham, Lacking Good Reserves, Abandons Scrimmage for Season; Danowski Also Is Forced to Drop Plan for Wide Use of T, but Expects Rams to Defeat Georgetown in Opener Rams at Full Strength Lansing a Capable End | True | By Louis Effrat | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cloudy-and-cool-day-is-forecast-for-series-game-in-boston-today.html | Cloudy and Cool Day Is Forecast For Series Game in Boston Today; Rain Not Expected Until After the Contest --Brokers Get $100 a Pair for Tickets-- Hardy Fans Brave Chill Blasts Cluster About Fires Worst Fears Realized Problem for Fans Will Inspect X-rays | True | By James P. Dawson Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/trek-to-lolo-town-begun-americans-seek-clues-to-fliers-reported.html | TREK TO LOLO TOWN BEGUN; Americans Seek Clues to Fliers Reported Held in West China | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fuel-terminal-operating-first-socony-vacuum-shipment-delivered-at.html | FUEL TERMINAL OPERATING; First Socony-Vacuum Shipment Delivered at Norfolk, Va. | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/colombia-crash-kills-us-flier.html | Colombia Crash Kills U.S. Flier | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/twins-to-edgar-van-winkles-2d.html | Twins to Edgar Van Winkles 2d | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/scarcities-hinder-doctor-veterans-lack-of-office-space-housing-and.html | SCARCITIES HINDER DOCTOR VETERANS; Lack of Office Space, Housing and Chiefly Cars Rouses Physicians to Bitterness BRONX GROUP OPENS DRIVE Organization Is Spearheading Campaign for Automobiles for Medical Profession One Member Uses Jeep Passed Buck Right Back | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/end-of-liquor-grain-curb-is-linked-to-crop-report.html | End of Liquor Grain Curb Is Linked to Crop Report | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/albert-p-kaye-68-on-stage-50-years-veteran-actor-seen-in-many-plays.html | ALBERT P. KAYE, 68, ON STAGE 50 YEARS; Veteran Actor, Seen in Many Plays Here, Dies--Appeared With Miss Cornell in '33 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/umw-welfare-fund-5782416.html | UMW Welfare Fund $5,782,416 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/tafts-view-unpopular-antinuremberg-speech-seen-as-made-in-full.html | Taft's View Unpopular; Anti-Nuremberg Speech Seen as Made in Full Knowledge of Lay Consensus Taft Is Said to Realize View International Law Cited The Opposing Viewpoint | True | By Arthur Krock Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/wind-is-forecast-for-the-city-area-moderate-to-heavy-rains-are.html | WIND IS FORECAST FOR THE CITY AREA; Moderate to Heavy Rains Are Likely Today--Hurricane Leaves South Unhurt Hurricane Blows Itself Out Hurricane's End a Mystery Weather Plane in Guatemala | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/town-hall-recital-by-elizabeth-wysor.html | TOWN HALL RECITAL BY ELIZABETH WYSOR | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/big-soviet-credit-given-by-sweden-trade-pact-signed-in-moscow-based.html | BIG SOVIET CREDIT GIVEN BY SWEDEN; Trade Pact Signed in Moscow Based on Billion-Kronor Fund -- Machinery Major Item Barter Agreement Flexible Neighborly Spirit Cited | True | By Drew Middleton Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/rome-planning-to-tax-unnecessary-expenses.html | Rome Planning to Tax 'Unnecessary Expenses' | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/niemoeller-on-verdicts-approves-those-on-von-papen-schacht-calls.html | NIEMOELLER ON VERDICTS; Approves Those on von Papen Schacht, Calls Fritzsche Guilty | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/seals-take-coast-playoff.html | Seals Take Coast Play-Off | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ruth-lasker-is-engaged-pratt-institute-graduate-will-be-wed-to.html | RUTH LASKER IS ENGAGED; Pratt Institute Graduate Will Be Wed to David I. Kraushaar | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/iceman-cometh-arriving-tonight-to-aid-stage-relief.html | 'ICEMAN COMETH' ARRIVING TONIGHT; TO AID STAGE RELIEF | True | By Sam Zolotow | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/novikov-protests-delay-at-airport-customs-men-deny-discourtesy.html | Novikov Protests Delay at Airport; Customs Men Deny Discourtesy; NOVIKOV PROTESTS DELAY AT CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fortyniners-take-miami-opener-347-san-francisco-tops-seahawks-as.html | FORTY-NINERS TAKE MIAMI OPENER, 34-7; San Francisco Tops Seahawks as Conference Introduces Pro Football to South STATISTICS OF THE GAME Professional Football | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/news-of-food-selfrising-cake-flour-now-on-the-market-new-cheese.html | News of Food; Self-Rising Cake Flour Now on the Market, New Cheese From Argentina Is Available Dish from the Argentine Paper-thin Aluminum Foil Hot Desserts on Menu Soon | True | By Jante Nickerson | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/unity-of-irish-rejected-northern-premier-warns-of-peril-in-merger.html | UNITY OF IRISH REJECTED; Northern Premier Warns of Peril in Merger Move | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/barbara-c-mcague-excaptains-fiancee.html | BARBARA C. M'CAGUE EX-CAPTAIN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/steelman-moves-for-more-leather-eases-restrictions-on-imports-and.html | STEELMAN MOVES FOR MORE LEATHER; Eases Restrictions on Imports and Tightens Up on Exports to Aid Shoe Industry | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/two-fathers-hear-of-sons-accidents.html | TWO FATHERS HEAR OF SONS' ACCIDENTS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/british-mutineers-win-aid-in-commons.html | BRITISH MUTINEERS WIN AID IN COMMONS | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ormandy-offers-stirring-concert-conductor-with-philadelphia.html | ORMANDY OFFERS STIRRING CONCERT; Conductor, With Philadelphia Orchestra, Gives Program of Bach, Beethoven, Brahms | True | By Howard Taubman | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/decline-in-patenting.html | DECLINE IN PATENTING | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heavy-liquidation-strikes-at-stocks-selling-wave-develops-in-the.html | HEAVY LIQUIDATION STRIKES AT STOCKS; Selling Wave Develops in the Final Hour and Prices Drop Sharply on Day VOLUME TOP FOR OCTOBER Rails Fare Best--Average Is Down 1.46, Industrials Index Declining 2.63 Decline Is Unexplained HEAVY LIQUIDATION STRIKES AT STOCKS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/housing-agencies-borrow-16476000-temporary-loan-notes-go-to-4.html | HOUSING AGENCIES BORROW $16,476,000; Temporary Loan Notes Go to 4 Banking Groups--Wichita Sells $1,000,000 Bonds Wichita, Kan. Dade County, Fla. Adams County, Miss. Des Moines, Iowa | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/events-today.html | Events Today | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/veterans-to-join-motorcade.html | Veterans to Join Motorcade | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/heads-oil-group-dr-egloff-made-chairman-of-chemical-society.html | HEADS OIL GROUP; Dr. Egloff Made Chairman of Chemical Society Division | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/j-robert-mmullen-shirt-manufacturer-of-glens-falls-dies-here-at-76.html | J. ROBERT M'MULLEN; Shirt Manufacturer of Glens Falls Dies Here at 76 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/mrs-frank-f-fletcher-widow-of-admiral-a-sister-of-late-trinity.html | MRS. FRANK F. FLETCHER; Widow of Admiral, a Sister of Late Trinity Rector, Dies | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/m-j-hurley-official-of-conde-nast-press.html | M. J. HURLEY, OFFICIAL OF CONDE NAST PRESS | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cooperatives-set-postwar-targets-world-body-asks-rise-in-living.html | COOPERATIVES SET POST-WAR TARGETS; World Body Asks Rise in Living Standards-- Group Formed to Enter Petroleum Field | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/little-carnegie-theatre-is-sold-on-west-57th-st.html | Little Carnegie Theatre Is Sold on West 57th St. | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/soviet-paves-way-for-bill-to-japan-prosecution-says-conspiracy-by.html | SOVIET PAVES WAY FOR BILL TO JAPAN; Prosecution Says Conspiracy by Tokyo Prevented Quicker Victory in the West Novel Document Introduced Further Japanese Named | True | By Lindesay Parrott Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/merchants-union-fight-price-curbs-carry-on-petition-campaigns-to.html | MERCHANTS, UNION FIGHT PRICE CURBS; Carry On Petition Campaigns to End Controls as Means of Getting Meat | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/schindler-sticks-to-harriman.html | Schindler Sticks to Harriman | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ibn-sauds-son-here-for-sinus.html | Ibn Saud's Son Here for Sinus | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cotton-irregular-after-early-gains-futures-market-closes-up-14.html | COTTON IRREGULAR AFTER EARLY GAINS; Futures Market Closes Up 14 Points to Down 7--Mill Buying Is Heavy | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/hull-has-slight-relapse-his-condition-is-regarded-as-less-favorable.html | HULL HAS SLIGHT RELAPSE; His Condition Is Regarded as Less Favorable | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/work-for-dps-asked-by-lithuanian-relief.html | WORK FOR DP'S ASKED BY LITHUANIAN RELIEF | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fox-to-star-ohara-in-story-by-davies-my-heart-tells-me-also-to.html | FOX TO STAR O'HARA IN STORY BY DAVIES; 'My Heart Tells Me' Also to Feature Dana Andrews and Edmund Gwenn in Cast | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-ship-hits-mine-off-italy.html | U.S. Ship Hits Mine Off Italy | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/defends-employers-talks.html | Defends Employers' Talks | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/china-reds-reject-truce-at-kalgan-terror-of-chichi-island-sentenced.html | CHINA REDS REJECT TRUCE AT KALGAN; TERROR OF CHICHI ISLAND SENTENCED TO HANG | True | By Henry R. Lieberman Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/lions-sign-sarringhaus.html | Lions Sign Sarringhaus | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/first-postwar-automobile-show-opens-in-paris.html | FIRST POST-WAR AUTOMOBILE SHOW OPENS IN PARIS | True | The New York Times (Paris Bureau) | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/transfers-flights-to-newark.html | Transfers Flights to Newark | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/13000-housing-units-for-gis-to-be-halted.html | 13,000 HOUSING UNITS FOR GI'S TO BE HALTED | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/orchestra-runs-a-town-officials-quit-in-a-hungarian-village-when.html | ORCHESTRA RUNS A TOWN; Officials Quit in a Hungarian Village When Gypsies Take Over | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/stock-split-authorized.html | Stock Split Authorized | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/radio-today.html | RADIO TODAY | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/truckmen-picket-rail-terminals-halt-incoming-supplies-and-block.html | TRUCKMEN PICKET RAIL TERMINALS; Halt Incoming Supplies and Block Outbound Shipments on Pennsylvania Line UNION OUTLINES STRATEGY Says Road Controls the Scott Company in Demand to Force Concern to Capitulate Strategy Ordered by Tobin | True | By A.h. Raskin | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/us-grand-jury-hits-governor-of-kansas.html | U.S. GRAND JURY HITS GOVERNOR OF KANSAS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/fifth-ave-group-appoints-two.html | Fifth Ave. Group Appoints Two | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/says-negroes-shun-subversive-groups-eg-brown-head-of-national.html | SAYS NEGROES SHUN SUBVERSIVE GROUPS; E.G. Brown, Head of National Council, Holds Almost 100% Back 'American System' | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/constant-wife-in-german.html | 'Constant Wife' in German | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/son-to-thomas-w-hammonds-jr.html | Son to Thomas W. Hammonds Jr. | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/miss-jean-harvey-officers-fiancee-maine-girl-former-student-at.html | MISS JEAN HARVEY OFFICER'S FIANCEE; Maine Girl, Former Student at Tulane, to Be Bride of Comdr. William Pratt 2d Kuttler--Schreiber | True | Special to THE NEW YORK TIMES.Franklin Grant | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/publishers-bid-opa-free-paper-prices-group-visits-porter-tells-him.html | PUBLISHERS BID OPA FREE PAPER PRICES; Group Visits Porter, Tells Him Controls Cause Newsprint to Be Switched Overseas | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/health-plan-blocked-labor-party-chairman-accuses-dewey-on-state.html | HEALTH PLAN 'BLOCKED'; Labor Party Chairman Accuses Dewey on State Insurance | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/embattled-greece-asks-british-arms-london-discloses-bid-for-aid.html | EMBATTLED GREECE ASKS BRITISH ARMS; London Discloses Bid for Aid Against Guerrilla Bands by Equipping Reservists TOMMIES' STAY INDEFINITE Meanwhile Moscow Continues Attacks on U.S. Navy Moves as Political in Concept Plan to Equip Reservists Moscow Hits Missouri Mission | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/federal-inquiry-on-meat-reported-justice-department-is-said-to-have.html | FEDERAL INQUIRY ON MEAT REPORTED; Justice Department Is Said to Have Begun Investigation More Than 2 Weeks Ago | True | By William S. White Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/quakers-ask-soviet-to-let-in-austrian-aid.html | QUAKERS ASK SOVIET TO LET IN AUSTRIAN AID | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/terror-erupts-again-in-palestine-2-britons-killed-as-truck-hits.html | Terror Erupts Again in Palestine; 2 Britons Killed as Truck Hits Mine; Other Soldiers and Arab Notable Wounded by Explosions Laid to Stern Band--Main Roads, Governor's Route in Danger ZIONISTS ASK QUICK RELIEF Plead With Briton to Spare Jews Another Winter in Europe Byrnes Issues Denial Transfer From Cyprus Expected | True | Special to THE NEW YORK TIMES. | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/jersey-needs-help-in-mental-hospitals.html | JERSEY NEEDS HELP IN MENTAL HOSPITALS | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/bryn-mawr-starts-drive-for-2000000.html | BRYN MAWR STARTS DRIVE FOR $2,000,000 | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/8000-bauble-claimed-bracelet-lost-in-taxicab-was-turned-over-to-the.html | $8,000 BAUBLE CLAIMED; Bracelet Lost in Taxicab Was Turned Over to the Police | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/katharine-barbour-engaged-to-marry-shannondaly.html | KATHARINE BARBOUR ENGAGED TO MARRY; Shannon--Daly | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/terms-to-end-strike-sent-to-bus-drivers.html | TERMS TO END STRIKE SENT TO BUS DRIVERS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/lenman-bids-us-lead-in-exile-aid-wants-displaced-europeans-of-all.html | LENMAN BIDS U.S. LEAD IN EXILE AID; Wants Displaced Europeans of All Creeds Admitted in 'Substantial' Numbers | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/nha-finds-builders-asking-for-surplus.html | NHA FINDS BUILDERS ASKING FOR SURPLUS | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/wink-wisconsin-captain.html | Wink Wisconsin Captain | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/stimweiss-at-north-carolina.html | Stimweiss at North Carolina | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/press-agents-to-arbitrate.html | Press Agents to Arbitrate | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/aaf-plans-a-world-flight-by-squadron-of-superforts-symington-says.html | AAF Plans a World Flight By Squadron of Superforts; Symington Says Expedition Is Set if the State Department Approves--Air Arm Bid for Role in Policy Is Seen AAF MAY SEND B-29'S AROUND THE WORLD Specific Reason" for Flight | True | By Sidney Shalett Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/urges-stock-investing-montclair-insurance-man-says-it-may-solve.html | URGES STOCK INVESTING; Montclair Insurance Man Says It May Solve Problems | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/athenia-captures-ladies-handicap-by-a-length-headleys-racer-beats.html | Athenia Captures Ladies' Handicap by a Length; HEADLEY'S RACER BEATS RISOLATER Athenia, Paying $9.50, Gains $16,700 Score at Belmont With Atkinson Riding ROSA BLANCA RUNS THIRD Bimlette Ties Widener Chute 6-Furlong Mark of 1:08 1/5 Aided by Stiff Tailwind Athenia Well Ridden $1,976,775 Bet at Track Favorite Throws Rider | True | By James Roach | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/meister-sells-jersey-taxpayer.html | Meister Sells Jersey Taxpayer | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/miss-jean-marvin-engaged.html | Miss Jean Marvin Engaged | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cotton-forecast-cut-49-in-month-crop-will-be-the-smallest-since.html | COTTON FORECAST CUT 4.9% IN MONTH; Crop Will Be the Smallest Since 1896 Except for 1921, U.S. Agency Declares | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/ambassadors-of-the-hand-arts.html | AMBASSADORS OF THE HAND ARTS | True | The New York Times Studio | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/war-claims-66000000-metropolitan-reveals-toll-for-75000-deaths-thus.html | WAR CLAIMS $66,000,000; Metropolitan Reveals Toll for 75,000 Deaths Thus Far | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/british-trade-mission-in-china.html | British Trade Mission in China | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/vichyite-freed-in-uruguay.html | Vichyite Freed in Uruguay | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/on-again-off-again-plans-filed-for-a-5000000-court.html | ON AGAIN, OFF AGAIN; Plans Filed for a $5,000,000 Court Building--Withdrawn | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/france-offers-un-trusteeship-pacts-agreements-for-togoland-and.html | FRANCE OFFERS U.N. TRUSTEESHIP PACTS; Agreements for Togoland and French Cameroons Ready for Assembly Action Australia Submits Report Response to Letter | True | By C. Brooks Peters Special To the New York Times. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/modes-for-evening-and-coiffure-just-introduced.html | MODES FOR EVENING AND COIFFURE JUST INTRODUCED | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/opera-to-present-an-american-work-welcoming-newcomers-to-the.html | OPERA TO PRESENT AN AMERICAN WORK; WELCOMING NEWCOMERS TO THE METROPOLITAN OPERA | True | The New York Times Studio | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/cardinal-parrado-archbishop-of-granada-spain-got-red-hat-in.html | CARDINAL PARRADO; Archbishop of Granada, Spain, Got Red Hat in February | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/susanna-r-kelley-prospective-bride-troth-of-mt-holyoke-alumna-to.html | SUSANNA R. KELLEY PROSPECTIVE BRIDE; Troth of Mt. Holyoke Alumna to William Waddell 3d, Marine Corps Veteran, Announced Staff--Greif Preusch--Herring | True | Special to THE NEW YORK TIMES.DeKane | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/patterson-urges-modernizing-law-says-wars-aftermath-means-new.html | PATTERSON URGES MODERNIZING LAW; Says War's Aftermath Means New Responsibilities for Legal Profession | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/teacher-pay-rise-put-up-to-dewey-council-demands-a-special-session.html | TEACHER PAY RISE PUT UP TO DEWEY; Council Demands a Special Session to Turn Over Surplus Funds to Provide Increase GUILD WARNS OF A STRIKE 'Economic Distress' May Bring Drastic Move, Message to Governor Says Mrs. Earle Refuses to Vote Cites Cut in State's Aid | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/proposal-on-cocoa-is-assailed-here.html | PROPOSAL ON COCOA IS ASSAILED HERE | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/to-manage-advertising-for-hiram-walker-inc.html | To Manage Advertising For Hiram Walker, Inc. | True | Bauer--Toland | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/film-shows-relief-task-operation-sos-describes-job-of-sending.html | FILM SHOWS RELIEF TASK; Operation SOS Describes Job of Sending Supplies to Needy | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/miss-lenczyk-wins-in-texas-open-golf-triumphs-5-and-4-over-miss.html | MISS LENCZYK WINS IN TEXAS OPEN GOLF; Triumphs, 5 and 4, Over Miss Siegnious--Mrs. Zaharias, Miss Dettweiler Score | True | | C1B 41855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/control-of-vd-now-urged-by-mintire-situation-will-soon-be-out-of.html | CONTROL OF VD NOW URGED BY M'INTIRE; Situation Will Soon Be Out of Hand, Admiral Warns as $300,000 Drive Starts Rate Compared to That in 1920 Education Is Stressed | True | | C1B 41855 |
| 1946-10-09 | 1946-10-09 | https://www.nytimes.com/1946/10/09/archives/un-body-to-study-atom-safeguards-committee-2-votes-to-enter.html | U.N. BODY TO STUDY ATOM SAFEGUARDS; Committee 2 Votes to Enter Fact-Finding Stage--Will Call World Physicists SCIENTISTS ARE DELIGHTED Meeting of 12-Nation Group Is One of Jolliest--Canada's Motion Backed by All Believed Jolliest Session Sees Phases of Study | True | Special to THE NEW YORK TIMES. | C1B 41855 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/local-slaughtering-is-up-on-independents-activity-mayor-confers.html | Local Slaughtering Is Up On Independents' Activity; Mayor Confers With City's Democratic Representatives--Delicatessens Reopen as They Get Cold Cuts--OPA Presses Drive LOCAL SLAUGHTER OF MEAT IS RISING 25 Cases Developed Representatives, Mayor Meet Urge End of Meat Ceilings | True | By Charles Grutzner | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lewis-missing-afl-convention.html | Lewis Missing AFL Convention | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-blood-in-new-post.html | Miss Blood in New Post | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/protest-federal-action-south-carolina-police-hit-moves-in-negro.html | PROTEST FEDERAL ACTION; South Carolina Police Hit Moves in Negro Case as 'High Handed' | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/nyu-optimistic-in-preparing-for-game-with-rutgers-saturday-even.html | N.Y.U. Optimistic in Preparing For Game With Rutgers Saturday; Even Loss of Gerald Cherico, Star Guard, for Season Fails to Dim Weinheimer's Hopes for a Successful Campaign Brother of Line Coach Bonacorsa Fastest on Squad | True | By Louis Effrat | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/third-series-game-is-settled-early-yorks-homer-follows-single-pass.html | THIRD SERIES GAME IS SETTLED EARLY; York's Homer Follows Single, Pass Off Dickson in First-- Fourth Run Unearned FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING THIRD SERIES GAME IS SETTLED EARLY NINTH INNING | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/red-sox-now-held-at-14-to-triumph-odds-longer-than-any-quoted.html | RED SOX NOW HELD AT 1-4 TO TRIUMPH; Odds Longer Than Any Quoted Previously-- Boston Is 7-20 to Annex Today's Game Williams Shuns Limelight 50th Series Shut-Out | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/blind-guild-rejects-cio-refuses-to-recognize-the-union-involved-in.html | BLIND GUILD REJECTS CIO; Refuses to Recognize the Union Involved in Dispute | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/girl-scouts-aided-226-organizations.html | GIRL SCOUTS AIDED 226 ORGANIZATIONS | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/labor-backs-teachers-central-trades-council-favors-efforts-to-raise.html | LABOR BACKS TEACHERS; Central Trades Council Favors Efforts to Raise Pay Rates | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/5-million-expansion-plan-archerdanielsmidland-gives-outline-to.html | 5 MILLION EXPANSION PLAN; Archer-Daniels-Midland Gives Outline to Stockholders | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/red-sox-to-keep-williams.html | Red Sox to Keep Williams | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rail-income-rises-from-us-freight-roads-collecting-more-than-before.html | RAIL INCOME RISES FROM U.S. FREIGHT; Roads Collecting More Than Before Oct. 1, When Land Grant Rates Ceased | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-contract-for-dorais-term-of-detroit-lions-coach-is-extended-to.html | NEW CONTRACT FOR DORAIS; Term of Detroit Lions' Coach Is Extended to 1952 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/packers-charge-opa-ignores-illicit-sale-of-cattle-in-texas-big.html | Packers Charge OPA Ignores Illicit Sale of Cattle in Texas; Big Plant Nearly Deserted SAY OPA IGNORES ILLICIT MEAT ACTS | True | By James E. Powers Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/assurance-to-displaced-britain-pledges-no-assistance-to-forced.html | ASSURANCE TO DISPLACED; Britain Pledges No Assistance to Forced Repatriations | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/berlin-jews-number-only-7350.html | Berlin Jews Number Only 7,350 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/survey-is-ordered-in-teacher-crisis-dewey-asks-special-study-of.html | SURVEY IS ORDERED IN TEACHER CRISIS; Dewey Asks Special Study of School Finances to Learn Effect of Low Pay Rates BURTON TO BE SUPERVISOR Governor Reported Concerned Over Educational System's Failure to Attract Recruits No Special Session Seen Dewey Expresses Concern Believes in Home Rule | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/snyder-disputes-novikov-says-officials-at-la-guardia-extended.html | SNYDER DISPUTES NOVIKOV; Says Officials at La Guardia Extended Courtesies | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/chinas-medical-plans-visitor-says-service-for-army-and-public-will.html | CHINA'S MEDICAL PLANS; Visitor Says Service for Army and Public Will Be Reorganized | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/treaty-with-italy-approved-in-paris-over-slav-dissent-french.html | TREATY WITH ITALY APPROVED IN PARIS OVER SLAV DISSENT; French Proposals on Trieste Adopted, but More Than 30 Ballots Are Required TURNED DOWN BY MOLOTOV Russian Asks a 'Democratic Peace'--East-West Split Is Maintained to the End Referred to Big Four Italian Treaty Is Approved in Paris PARIS PROGRAM TODAY | True | By Lansing Warren Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/annual-art-show-set-at-carnegie-institutes-painting-in-united.html | ANNUAL ART SHOW SET AT CARNEGIE; Institute's 'Painting in United States, 1946,' Opens Tonight --300 Works on Display | True | By Edward Alden Jewell Special to The New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-plans-to-set-up-new-manila-radio-powerful-station-to-be-used-to.html | U.S. PLANS TO SET UP NEW MANILA RADIO; Powerful Station to Be Used to Spread Democratic Ideas Throughout Far East | True | By Richard J.h. Johnston Special to The New York Times. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fire-drills-at-schools-tests-today-will-be-observed-by-wade-and.html | FIRE DRILLS AT SCHOOLS; Tests Today Will Be Observed by Wade and Commissioner | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/bulletin-to-aid-in-understanding.html | Bulletin to Aid in Understanding | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/utility-report-american-gas-and-electric-company-and.html | UTILITY REPORT; American Gas and Electric Company and Subsidiaries--Twelve | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/films-for-young.html | Films for Young | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/dodgers-get-johnston-former-smu-back-is-bought-from-miami-seahawks.html | DODGERS GET JOHNSTON; Former S.M.U. Back Is Bought From Miami Seahawks | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/emanuel-gives-up-directorships.html | Emanuel Gives Up Directorships | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/reparations-pose-problem-in-japan-plant-removal-lags-as-other.html | REPARATIONS POSE PROBLEM IN JAPAN; Plant Removal Lags as Other Countries Lack Transport and Technical Men Shortages of Food REPARATIONS POSE PROBLEM IN JAPAN Reparations Withdrawals Other Uncertainties | True | By Burton Crane Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/kimball-on-bankers-club-board.html | Kimball on Bankers Club Board | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/12000-cabled-to-palestine.html | $12,000 Cabled to Palestine | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/johnsons-condition-unchanged.html | Johnson's Condition Unchanged | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/3-publishers-merge-leader-enterprises-inc-will-offer-shares-to.html | 3 PUBLISHERS MERGE; Leader Enterprises, Inc., Will Offer Shares to Public | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mrs-luce-attends-class-tells-republicans-communism-is-materialistic.html | MRS. LUCE ATTENDS CLASS; Tells Republicans Communism Is Materialistic 'Religion' | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/doerr-equals-assist-record.html | Doerr Equals Assist Record | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/stoltz-beaten-in-chess-loses-to-kottnauer-for-first-setback-in.html | STOLTZ BEATEN IN CHESS; Loses to Kottnauer for First Setback in Prague Play | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/kings-in-exile.html | KINGS IN EXILE | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-berg-winner-in-texas-open-golf-beats-miss-dettweiler-5-and.html | MISS BERG WINNER IN TEXAS OPEN GOLF; Beats Miss Dettweiler, 5 and 4--Mrs. Zaharias, Misses Lenczyk and Hicks Gain | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/sports-of-the-times-reg-us-pat-off-boston-tea-party-a-historic-bunt.html | Sports of the Times Reg. U.S. Pat. Off.; Boston Tea Party A Historic Bunt Quiet Quip | True | By Arthur Daley | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/briton-named-to-un-post-wyndhamwhite-will-direct-economic-affairs.html | BRITON NAMED TO U.N. POST; Wyndham-White Will Direct Economic Affairs Temporarily | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/maine-newspaper-in-new-hands.html | Maine Newspaper in New Hands | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/british-submit-views-on-the-dardanelles.html | BRITISH SUBMIT VIEWS ON THE DARDANELLES | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/dulles-confers-with-truman.html | Dulles Confers With Truman | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/14-countries-score-reparations-lag-aiding-the-uso-drive-here.html | 14 COUNTRIES SCORE REPARATIONS LAG; AIDING THE USO DRIVE HERE | True | By David Anderson Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/power-production-down-4478092000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,478,092,000 Kw. Noted in Week Compared With 4,517,874,000 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/czech-shipments-lagging-artificial-flowers-not-expected-for-some.html | CZECH SHIPMENTS LAGGING; Artificial Flowers Not Expected for Some Time, Fingerhut Says | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/coffee-crop-forecast-194647-output-is-estimated-at-35500000-bags.html | COFFEE CROP FORECAST; 1946-47 Output Is Estimated at 35,500,000 Bags | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/annual-pay-study-urged-by-workers-problem-is-put-first-at-boston.html | ANNUAL PAY STUDY URGED BY WORKERS; Problem Is Put First at Boston Management Session in Move to Stop Further Strife COMPROMISE IS ADVANCED Many Concerns Can Provide for Large Group, Not All, Conference Is Told Annual Wage as "Battle Cry" Human Relations Put First Study of Issue Sought | True | By Russell Porter Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lamirande-with-rangers-defenseman-added-to-new-york-sextethextall.html | LAMIRANDE WITH RANGERS; Defenseman Added to New York Sextet--Hextall, Pike Sign | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/dr-frank-r-castleman-ohio-state-track-director-69-olympic-hurdler.html | DR. FRANK R. CASTLEMAN; Ohio State Track Director, 69, Olympic Hurdler in 1904 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/daughter-to-john-cochranes.html | Daughter to John Cochranes | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/blood-bank-plan-for-city-in-doubt-red-cross-leaders-uncertain.html | BLOOD BANK PLAN FOR CITY IN DOUBT; Red Cross Leaders Uncertain Whether to Proceed After Rejection by Doctors 100,000 DONORS ON LIST Had Agreed to Contribute Once Yearly if Blood Was Made Available Without Charge Donors Agreed to Plan Questions Adequate Supply | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/chinese-general-guest-donor-of-infant-giant-panda-is-honored-at.html | CHINESE GENERAL GUEST; Donor of Infant Giant Panda Is Honored at Bronx Zoo | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/army-will-sell-houses-22-dwellings-must-be-removed-from-west-point.html | ARMY WILL SELL HOUSES; 22 Dwellings Must Be Removed From West Point Area | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-play-in-review-iceman-cometh-mr-oneills-new-work-with-fourhour.html | THE PLAY IN REVIEW; Iceman Cometh,' Mr. O'Neill's New Work, With Four-Hour Running Time, Has Its World Premiere at the Martin Beck | True | By Brooks Atkinson | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/terminal-building-in-brooklyn-deals-greenpoint-section-property.html | TERMINAL BUILDING IN BROOKLYN DEALS; Greenpoint Section Property Sold and Leased--Brevoort Bank Buys Branch Office | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/german-appeals-china-verdict.html | German Appeals China Verdict | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/16-germans-are-hanged-war-criminals-include-aides-at-neuengamme.html | 16 GERMANS ARE HANGED; War Criminals Include Aides at Neuengamme Prison Camp | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cio-union-rejects-ship-peace-plan-talks-cease-as-engineers-balk-at.html | CIO UNION REJECTS SHIP PEACE PLAN; Talks Cease as Engineers Balk at Solution Accepted by AFL Officers' Group CIO UNION REJECTS SHIP PEACE PLAN Unions Struck on Oct. 1 Demonstration Is Planned | True | By George Horne | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/groves-supports-baruch-atom-plan-bomb-described-as-the-most.html | GROVES SUPPORTS BARUCH ATOM PLAN; Bomb Described as the Most Destructive Weapon by Head of Manhattan Project DEFENSE LACK STRESSED General Tells National Safety Council Power of Missile Has Not Been Exaggerated War "Prevention" Urged U.S. Proposal Held Realistic | True | By Bert Pierce Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/subsidies-sought-by-four-ship-lines.html | SUBSIDIES SOUGHT BY FOUR SHIP LINES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/swedes-choose-premier-erlanders-choice-is-expected-to-be-confirmed.html | SWEDES CHOOSE PREMIER; Erlander's Choice Is Expected to Be Confirmed Today | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rent-gouger-fined-500-brooklyn-woman-admits-asking-1200-for-renting.html | RENT GOUGER FINED $500; Brooklyn Woman Admits Asking $1,200 for Renting Apartment | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/sir-louis-jackson-british-general-90.html | SIR LOUIS JACKSON, BRITISH GENERAL, 90 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hull-gains-slightly-former-secretary-has-restful-day-navy-bulletin.html | HULL GAINS SLIGHTLY; Former Secretary Has Restful Day, Navy Bulletin Says | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-cpa-rule-curbs-many-small-jobs.html | NEW CPA RULE CURBS MANY 'SMALL JOBS' | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/defense-stressed-by-columbia-team-lions-finish-heavy-work-for-game.html | DEFENSE STRESSED BY COLUMBIA TEAM; Lions Finish Heavy Work for Game With Yale Saturday --Elis Are Confident Yale Has Practice Session | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/truck-mediators-to-offer-new-plan-it-calls-for-return-to-work-now.html | TRUCK MEDIATORS TO OFFER NEW PLAN; It Calls for Return to Work Now at 12 Cent Rise and Further Arbitration UNION HEADS SHUN PARLEY 'Too Busy' Signing Bohack Contracts, They Say--Pinch on Deliveries Grows Fund to Be Paid into Escrow All Sworn to Secrecy | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/sports-today.html | Sports Today | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/pentaquine-reported-a-cure-for-malaria.html | PENTAQUINE REPORTED A CURE FOR MALARIA | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/soviet-labor-doubles-up-plant-worker-recruits-office-staff-to-keep.html | SOVIET LABOR DOUBLES UP; Plant Worker Recruits Office Staff to Keep Machines Busy | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/crawfordwatt.html | Crawford--Watt | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-moscow-unit-attcks-farm-lag-council-for-collective-tilling.html | NEW MOSCOW UNIT ATTCKS FARM LAG; Council for Collective Tilling Formed to Remedy Abuses-- Pravda Lashes Waste | True | By Drew Middleton Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hide-import-move-seen-of-little-aid-tanners-say-they-cant-buy.html | HIDE IMPORT MOVE SEEN OF LITTLE AID; Tanners Say They Can't Buy Abroad at Twice OPA Ceiling Unless Leather Is Raised | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hero-firemans-daughter-fire-essay-winner.html | HERO FIREMAN'S DAUGHTER FIRE ESSAY WINNER | True | The New York Times | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/trouble-in-iran.html | TROUBLE IN IRAN | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/donovan-heads-ives-committee-candidates-rival-for-partys-nomination.html | DONOVAN HEADS IVES COMMITTEE; Candidate's Rival for Party's Nomination Praises Him-- Mrs. Willkie Co-Chairman True Liberal, says Mrs. Willkie A Suggestion to Lehman | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mail-chain-sales-show-457-rise-gain-in-september-compares-with.html | MAIL, CHAIN SALES SHOW 45.7% RISE; Gain in September Compares With Record 50.8% Increase for Previous Month | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cotton-prices-sag-by-29-to-41-points-market-makes-early-advance-the.html | COTTON PRICES SAG BY 29 TO 41 POINTS; Market Makes Early Advance, Then Feels the Influence of Hedge Selling | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/wac-status-is-clarified-neither-officers-nor-elisted-group-draws-on.html | WAC STATUS IS CLARIFIED; Neither Officers Nor Elisted Group Draws on WAAC Time | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-price-by-care-doubles-remittances.html | NEW PRICE BY CARE DOUBLES REMITTANCES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/maritime-academy-holds-graduation-123-midshipmen-are-licensed-as.html | MARITIME ACADEMY HOLDS GRADUATION; 123 Midshipmen Are Licensed as Mates or Engineers and Appointed Ensigns Invocation by Chaplain Engine Department | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/9cent-pay-rise-ends-bus-strike-normal-service-resumed-on-staten.html | 9-CENT PAY RISE ENDS BUS STRIKE; Normal Service Resumed on Staten Island After 8 Days-- Drivers Get $1.15 an Hour DECISION TAKES 10 HOURS City's Mediators Praised for Work--Walkout Affected 50,000 County Residents | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/caraway-rejects-negro-as-a-juror-veniremen-said-murderer-of-mrs.html | CARAWAY REJECTS NEGRO AS A JUROR; Veniremen Said Murderer of Mrs. Logan Was 'Beast'--1st of Race Called in Nassau | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/einstein-foundation-elects.html | Einstein Foundation Elects | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/ballet-theatre-gives-fine-show-promoted-to-stardom.html | BALLET THEATRE GIVES FINE SHOW; PROMOTED TO STARDOM | True | By John Martin | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/capital-gets-bread-afl-bakers-end-strike-after-winning-pay-rise.html | CAPITAL GETS BREAD; AFL Bakers End Strike After Winning Pay Rise | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/duchess-seeks-divorce-suit-against-duke-of-westminster-among-5496.html | DUCHESS SEEKS DIVORCE; Suit Against Duke of Westminster Among 5,496 Actions | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/peggy-murphy-engaged-stratford-conn-girl-fiancee-of-lieut-col.html | PEGGY MURPHY ENGAGED; Stratford, Conn., Girl Fiancee of Lieut. Col. Victor Brosokas | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/disabled-workers-back-at-bell-jobs-only-24-of-32000-returning-from.html | DISABLED WORKERS BACK AT BELL JOBS; Only 24 of 32,000 Returning From Service Temporarily Are Unemployable Only 4% of 32,000 Workers Exhibit at Goodwill Industries | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/warning-notices-rise-326-issued-to-violators-of-midtown-parking-ban.html | WARNING NOTICES RISE; 326 Issued to Violators of Midtown Parking Ban | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fire-blocks-boston-post-road.html | Fire Blocks Boston Post Road | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/father-finds-children-slain.html | Father Finds Children Slain | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fire-records.html | Fire Records | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/unitarian-is-exonerated-youth-program-head-cleared-of-communist.html | UNITARIAN IS EXONERATED; Youth Program Head Cleared of Communist 'Proselyting | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/kidnapped-korean-claims-leftist-turns-up-dazed-reports-persuasion.html | KIDNAPPED, KOREAN CLAIMS; Leftist Turns Up Dazed, Reports 'Persuasion' Against U.S. Aims | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/elected-as-a-director-of-spring-axle-co.html | Elected as a Director Of Spring & Axle Co. | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fugitives-linked-2-days-one-of-handcuffed-brothers-is-seized-again.html | FUGITIVES LINKED 2 DAYS; One of Handcuffed Brothers Is Seized Again by Police | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/suffolk-pays-off-on-sox-community-fund-gains-on-hits-runs-homers.html | SUFFOLK PAYS OFF ON SOX; Community Fund Gains on Hits, Runs, Homers and Victory | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/barbers-suggest-arbitration.html | Barbers Suggest Arbitration | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/afl-unions-lose-pay-in-coast-guild-strike.html | AFL UNIONS LOSE PAY IN COAST GUILD STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/riceclavin.html | Rice--Clavin | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fish-price-rise-granted-14-per-cent-advance-lifts-california.html | FISH PRICE RISE GRANTED; 14 Per Cent Advance Lifts California Sardines 1 Cents | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/motors-lead-drop-in-stock-market-prices-off-1-to-7-points-in-widest.html | MOTORS LEAD DROP IN STOCK MARKET; Prices Off 1 to 7 Points in Widest Break Since the Middle of September 371 ISSUES AT NEW LOWS Bearishness Laid to Shortages of Materials and Lack of Action by Government Pattern Set by Chrysler Recession in Steels MOTORS LEAD DROP IN STOCK MARKET Close in San Francisco | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/wood-field-and-stream-saw-at-least-200-woodcock-good-dogs-are-rare.html | WOOD, FIELD AND STREAM; Saw At Least 200 Woodcock Good Dogs Are Rare | True | By Raymond R. Camp | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/yawkeys-sister-robbed.html | Yawkey's Sister Robbed | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/american-action-started-in-chicago-headlines-hail-new-secret.html | 'AMERICAN ACTION' STARTED IN CHICAGO; Headlines Hail 'New Secret Isolationist Group' but Doubt Exists That Label Fits PLANS ROLE IN ELECTION Opposition to PAC Is Hinted in Fight Against 'Subversive' Candidates for Congress Proposed as Opponent of PAC Disclaims Secrecy in Group Named Among the Sponsors Appeals to Veterans' Groups | True | By James Reston Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/split-of-scrip-barred-ruling-affects-holders-of-south-carolina.html | SPLIT OF SCRIP BARRED; Ruling Affects Holders of South Carolina Electric & Gas | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/italian-workers-storm-ministry-2-die-119-hurt-in-fight-with-police.html | Italian Workers Storm Ministry; 2 Die, 119 Hurt in Fight With Police; ITALIAN WORKERS STORM MINISTRY 8,000 Gather for March Carabinieri Unhorsed Police Jeeps Captured Local Polls Show Left Swing | True | By Arnaldo Cortesi Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/kilgore-says-may-need-not-testify-senator-leaves-to-the.html | KILGORE SAYS MAY NEED NOT TESTIFY; Senator Leaves to the Representative Choice of Going Before War Inquiry Body DOUBTS HE WILL ADD MUCH Justice Department Keeps Mum on Grand Jury Inquiry and Who Is to Be Called Feels It Is "Up To" Mr. May May's Doctor Limits Him | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/jersey-bus-men-strike-17-vehicles-idle-while-the-owners-operate-16.html | JERSEY BUS MEN STRIKE; 17 Vehicles Idle, While the Owners Operate 16 After Walkout | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/report-rolfe-may-pilot-yanks.html | Report Rolfe May Pilot Yanks | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/padway-warns-afl-on-antilabor-bills-urges-delegates-to-be-on-guard.html | PADWAY WARNS AFL ON ANTI-LABOR BILLS; Urges Delegates to Be on Guard Against New Congress Passing Regulatory Measures Case Bill Revival Forecast Green Would End WSB | True | By Louis Stark Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/named-by-inkograph-co-as-general-sales-manager.html | Named by Inkograph Co. As General Sales Manager | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/34500-pay-140451-at-third-series-game.html | 34,500 Pay $140,451 At Third Series Game | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/arms-blast-kills-3-us-soldiers.html | Arms Blast Kills 3 U.S. Soldiers | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/controls-blamed-for-us-shortages-former-aga-president-sees-gas.html | CONTROLS BLAMED FOR U.S. SHORTAGES; Former AGA President Sees Gas Industry Beset on All Sides, Urges Moderation | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/electric-bond-net-expected-to-soar-calder-sees-balance-for-the.html | ELECTRIC BOND NET EXPECTED TO SOAR; Calder Sees Balance for the Common, First in 5 Years, in Fourth Quarter $1,000,000 EXCESS SEEN Company Is Negotiating With Argentina for the Sale of Subsidiary Properties Investment Planned Ebasco Shows Profit | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/strike-grips-brazilian-city.html | Strike Grips Brazilian City | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/swede-hits-cartels-at-zurich-parley.html | SWEDE HITS CARTELS AT ZURICH PARLEY | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/muntz-car-co-to-handle-grahampaige-products.html | Muntz Car Co. to Handle Graham-Paige Products | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/most-of-ford-plants-will-shut-for-2-days.html | MOST OF FORD PLANTS WILL SHUT FOR 2 DAYS | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-planes-restricted-czechoslovakia-hungary-and-rumania-barred-to.html | U.S. PLANES RESTRICTED; Czechoslovakia, Hungary and Rumania Barred to Fliers | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/radio-today.html | RADIO TODAY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/polio-stops-schools-football.html | Polio Stops School's Football | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/foundation-wear-up-15-11500000-dozen-garments-set-as-production-for.html | FOUNDATION WEAR UP 15%; 11,500,000 Dozen Garments Set as Production for This Year | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/france-to-offer-homes-to-700000-prisoners.html | France to Offer Homes To 700,000 Prisoners | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mexican-army-team-arrives-for-national-horse-show.html | MEXICAN ARMY TEAM ARRIVES FOR NATIONAL HORSE SHOW | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mosher-avers-labor-holds-upper-hand.html | MOSHER AVERS LABOR HOLDS UPPER HAND | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/laurel-challenges-parity-in-philippines.html | LAUREL CHALLENGES PARITY IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/books-published-today.html | Books Published Today | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/oat-prices-drop-on-heavy-sales-but-market-recovers-in-part-after.html | OAT PRICES DROP ON HEAVY SALES; But Market Recovers in Part After Break Attributed to Northwestern Interests | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/advertising-news-and-notes-new-code-for-outdoor-network-sale-marks.html | Advertising News and Notes; New Code for Outdoor Network Sale Marks Grant Anniversary Accounts Personnel | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/files-for-100000-shares-republic-aviation-registers-50-par-value.html | FILES FOR 100,000 SHARES; Republic Aviation Registers $50 Par Value Shares With SEC | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/unrra-says-rails-are-going-to-china-nl-gold-tells-house-inquiry.html | UNRRA SAYS RAILS ARE GOING TO CHINA; N.L. Gold Tells House Inquiry Switch of Some to Yugoslavia Had Many Good Reasons CALLS DIVERSION HIS DOING Chungking Program Won't Lose, He Testifies--CPA Official Denies Backing Change Gold Explains Diversion Committee Pushes Slav Angle | True | By C.p. Trussell Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/york-and-ferriss-share-exuberant-praise-of-mates-after-red-sox.html | York and Ferriss Share Exuberant Praise of Mates After Red Sox Triumph; Red Sox Slugger Crosses Up Cardinal Strategy After York's Homer Starts March to Victory | True | By James P. Dawson Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/java-settlement-held-to-be-urgent-british-will-leave-by-nov-30.html | JAVA SETTLEMENT HELD TO BE URGENT; British Will Leave by Nov. 30 --Negotiation for Truce Opens Uncertainly | True | By Robert Trumbull Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/trucking-maritime-strikes-drive-small-concerns-to-verge-of-ruin.html | Trucking, Maritime Strikes Drive Small Concerns to Verge of Ruin; Bankruptcy Is Just Around the Corner for Many as Cash Deserves Decline in Addition to Loss of Profits in Tie-Ups Small Concerns Hard Hit Christmas Items Involved | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/russia-seeks-rise-in-austrian-money-effort-to-increase-schillings.html | RUSSIA SEEKS RISE IN AUSTRIAN MONEY; Effort to Increase Schilling's Value Linked to Fight on Commerce With West Hungarian Precedent Cited Change Toward Jews Seen | True | By Albion Ross Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lawyers-defend-nuremberg-trial-some-of-worlds-leading-men-in-legal.html | LAWYERS DEFEND NUREMBERG TRIAL; Some of World's Leading Men in Legal Matters Deplore Criticisms by Taft Crimes Seem Beyond Dispute | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/insurance-men-to-hear-wohlreich.html | Insurance Men to Hear Wohlreich | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/12-honored-for-50year-service.html | 12 Honored for 50-Year Service | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/endicott-staggers-work-shoe-company-forced-to-adopt-step-because-of.html | ENDICOTT STAGGERS WORK; Shoe Company Forced to Adopt Step Because of Hide Shortage | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/annie-hord-to-be-bride-bennington-exstudent-will-be-wed-to-walter-d.html | ANNIE HORD TO BE BRIDE; Bennington Ex-Student Will Be Wed to Walter D. Condit | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/naps-at-noon-urged-for-business-men.html | NAPS AT NOON URGED FOR BUSINESS MEN | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/5day-week-favored-by-chase-national.html | 5-DAY WEEK FAVORED BY CHASE NATIONAL | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/a-lamb-brings-college-education.html | A LAMB BRINGS COLLEGE EDUCATION | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/democrats-shift-tactics-on-dewey-mead-speech-shows-they-plan-to.html | DEMOCRATS SHIFT TACTICS ON DEWEY; Mead Speech Shows They Plan to Harp on the Governor's White House Hopes After Labor Party Attacks Cites His Past Record | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-eisenhowers-with-the-british-royal-family-in-scotland.html | THE EISENHOWERS WITH THE BRITISH ROYAL FAMILY IN SCOTLAND | True | The New York Times (London Bureau) | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/dewey-ives-backed-by-veterans-group.html | DEWEY, IVES BACKED BY VETERANS GROUP | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-weather-didnt-discourage-the-bleacher-fans.html | THE WEATHER DIDN'T DISCOURAGE THE BLEACHER FANS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cloudy-skies-spoil-citys-comet-show-ringside-seat-in-east-a-loss-as.html | CLOUDY SKIES SPOIL CITY'S COMET SHOW; Ringside Seat in East a Loss as Giacobini Zinner's Tail Travels Off in Space Display Seen in Chicago | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/earthquake-shakes-bogota.html | Earthquake Shakes Bogota | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/negroes-excluded-by-georgia-party-democratic-convention-names.html | NEGROES EXCLUDED BY GEORGIA PARTY; Democratic Convention Names Talmadge and Votes to Set Up a White Primary Slap At Wallace and Ickes Precaution to Keep Talmadge Threat of Bolt Over PAC | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/tito-pays-150000-as-indemnity-for-five-us-airmen-shot-down-tito.html | Tito Pays $150,000 as Indemnity For Five U.S. Airmen Shot Down; Tito Pays $150,000 as Indemnity For Five U.S. Airmen Shot Down TEXT OF YUGOSLAV NOTE | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/books-of-the-times-he-was-a-student-crusader-on-the-implications-of.html | Books of the Times; He Was a Student Crusader On the Implications of Communism | True | By Charles Poore | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/six-more-london-hotels-crippled-as-food-handlers-strike-spreads.html | Six More London Hotels Crippled As Food Handlers' Strike Spreads; West End Dining Services Are Curtailed-- Market Workers Refuse to Deliver Goods-- Guests Forced to Seek Meals Elsewhere Management Rejects Parleys Eisenhower Cancels Order Shinwell Caught in Strike | True | By Charles E. Egan Special To The New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/enrica-clay-dillon-sang-in-1800-operas.html | ENRICA CLAY DILLON, SANG IN 1,800 OPERAS | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lutherans-asked-to-back-un-aims-world-law-arms-cut-easing-of.html | LUTHERANS ASKED TO BACK U.N. AIMS; World Law, Arms Cut, Easing of Economic Tensions Are Endorsed by United Church Steps to a Stand Against War Rise in Sunday School Roll Amnesty for War Objectors Z.B. Treder Heads Brotherhood | True | By Walter W. Ruch Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/investment-company-national-aviation-corporation.html | INVESTMENT COMPANY; National Aviation Corporation | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/argentine-aid-offered-envoy-to-visit-anderson-today-for-discussion.html | ARGENTINE AID OFFERED; Envoy to Visit Anderson Today for Discussion of Meat | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/992648-volunteer-for-the-army-in-year-49-per-cent-are-for-shortterm.html | 992,648 Volunteer for the Army in Year; 49 Per Cent Are for Short-Term Service | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/3-floors-of-empire-state-to-house-foreign-groups.html | 3 Floors of Empire State To House Foreign Groups | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-ship-goes-aground-alcoa-vessel-is-off-trinidad-tanker-hits-mine.html | U.S. SHIP GOES AGROUND; Alcoa Vessel Is Off Trinidad--Tanker Hits Mine Off Italy | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/columbia-employes-go-on-strike-today.html | COLUMBIA EMPLOYES GO ON STRIKE TODAY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cio-official-fails-to-pacify-unionists.html | CIO OFFICIAL FAILS TO PACIFY UNIONISTS | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/epstein-attacks-dewey-on-courts-candidate-for-appeals-court-charles.html | EPSTEIN ATTACKS DEWEY ON COURTS; Candidate for Appeals Court Charles Governor Packs Bench With Republicans Charges "Brazen Hypocrisy" Cites Rejection of Bliss | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/army-serge-needs-bring-out-few-bids-only-token-offerings-mark.html | ARMY SERGE NEEDS BRING OUT FEW BIDS; Only Token Offerings Mark Procurement Program for First 1947 Quarter | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/visiting-nurses-open-fund-drive-annual-appeal-is-for-400000-meeting.html | VISITING NURSES OPEN FUND DRIVE; Annual Appeal Is for $400,000 --Meeting Is Told of Bikini Bomb Test Benefits | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/japanese-plot-is-cited-soviet-aide-at-trial-charges-plan-to-seize.html | JAPANESE PLOT IS CITED; Soviet Aide at Trial Charges Plan to Seize Siberia | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/pro-roller-skaters-strike.html | Pro Roller Skaters Strike | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/end-pontiac-municipal-strike.html | End Pontiac Municipal Strike | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mrs-rudel-links-victor-posts-81-for-low-gross-prize-at-meadow-brook.html | MRS. RUDEL LINKS VICTOR; Posts 81 for Low Gross Prize at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/list-usgerman-table-tennis.html | List U.S.-German Table Tennis | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/synagogue-vandal-held-in-brooklyn-committed-to-hospital-after.html | SYNAGOGUE VANDAL HELD IN BROOKLYN; Committed to Hospital After Saying Evil Spirits Told Him to Mutilate Torahs | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rca-makes-billionth-record.html | RCA Makes Billionth Record | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/letters-to-the-times-obsolete-taxicabs-remedy-is-suggested-for.html | Letters to The Times; Obsolete Taxicabs Remedy Is Suggested for Replacements and Additions to Present Fleets Shoe Supply Seen Threatened Indicating Registration Centers Arab Rights in Palestine Held Implicit in Mandate, They Are Seen Prejudiced by Immigration Thomas Paine on Price Control | True | HAROLD RIEGELMAN,JOSEPH BURGER,EAGER-TO-VOTE,CECIL HOURANI,FRITZ VON OPEL. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/events-today.html | Events Today | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/booksauthors.html | Books--Authors | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/20000-keepsakes-gone-night-club-owner-reports-theft-of-gifts-from.html | $20,000 KEEPSAKES GONE; Night Club Owner Reports Theft of Gifts From Home | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/truck-accord-upstate-operators-ratify-union-wage-proposal-ending.html | TRUCK ACCORD UP-STATE; Operators Ratify Union Wage Proposal, Ending 2-Month Strike | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/heinz-stock-to-go-on-market-today-18475000-of-preferred-and-common.html | HEINZ STOCK TO GO ON MARKET TODAY; $18,475,000 of Preferred and Common Is First Offered to Public in Company's Life EXPANSION IS PLANNED Morgan Stanley Underwriting Group Resuming Use of Old-Type Prospectus Use Old "Prospectus" Underwriters Are Listed HEINZ STOCK TO GO ON MARKET TODAY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-first-peace-treaty.html | THE FIRST PEACE TREATY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/french-avengers-kill-vichyite.html | French Avengers Kill Vichyite | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-screen-soaring-aimlessly.html | THE SCREEN; Soaring Aimlessly | True | By Bosley Crowther | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cheap-money-end-held-inflation-bar-heads-life-group.html | CHEAP MONEY END HELD INFLATION BAR; HEADS LIFE GROUP | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lawn-mower-tires-freed-of-ceilings.html | Lawn Mower Tires Freed of Ceilings | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/investors-purchase-larchmont-suites.html | INVESTORS PURCHASE LARCHMONT SUITES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/trusts-to-be-discussed.html | Trusts to Be Discussed | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/admiral-foster-joins-mandel.html | Admiral Foster Joins Mandel | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/industry-buying-needs-at-retail-competing-with-householders-for.html | INDUSTRY BUYING NEEDS AT RETAIL; Competing With Householders for Wanted Materials Needed in Operation of Business STORES TURNING CAUTIOUS Now Refusing to Sell in Greater Quantities Than Is Required for Average Home To Drive Up Prices List of Items Sought | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/de-gaulle-urges-charter-defeat-says-new-draft-will-lead-to.html | DE GAULLE URGES CHARTER DEFEAT; Says New Draft Will Lead to Impotence, Anarchy and Dictatorship in France | True | By Harold Callender Special To the New York Times. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/york-3run-homer-defeats-cardinals-for-red-sox-4-to-0-ferriss-gives.html | YORK 3-RUN HOMER DEFEATS CARDINALS FOR RED SOX, 4 TO 0; Ferriss Gives Team 2-1 Lead in Games With 50th Shut-Out in World Series History PASS TO WILLIAMS COSTLY York Follows With His Second Decisive Blow of Classic to Thrill 34,500 at Boston Dickson Victim of Blow Ferriss Fans Slaughter YORK 3-RUN HOMER BEATS CARDS, 4 TO 0 Receives Intentional Pass Cardinal Plan Backfires Slips Over Third Strike | True | By John Drebinger Special To The New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/elizabeth-c-bogert-betrothed.html | Elizabeth C. Bogert Betrothed | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/registration-pace-brisk-on-third-day-totals-in-all-boroughs-show-in.html | REGISTRATION PACE BRISK ON THIRD DAY; Totals in All Boroughs Show Increase of 55.1% Over Figures for 1942 High Totals in Boroughs | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hooded-suit-portrait-neckline-frame-the-face.html | HOODED SUIT, PORTRAIT NECKLINE FRAME THE FACE | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cotton-burton-in-tie-pace-golf-field-with-143-after-36-holes-at.html | COTTON, BURTON IN TIE; Pace Golf Field With 143 After 36 Holes at Southampton | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-trade-policy-advanced-in-paris-alternatives-offered-by-soviet.html | U.S. TRADE POLICY ADVANCED IN PARIS; Alternatives Offered by Soviet Convert Many Doubters to the American Theories | True | By Michael L. Hoffman Special To The New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/keitel-plea-asks-death-by-shooting-allied-control-council-expected.html | KEITEL PLEA ASKS DEATH BY SHOOTING; Allied Control Council Expected to Reveal Decisions Today-- Said to Deny Four Appeals Six Appeals Not Received Schacht "in Temporary Custody" | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/athens-calls-off-protest-meeting-regime-says-leftists-wanted-to.html | ATHENS CALLS OFF PROTEST MEETING; Regime Says Leftists Wanted to Turn National Event Into Narrow Political Rally | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lineup-of-rival-teams-for-fourth-game-today.html | Line-Up of Rival Teams For Fourth Game Today | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/teachers-pets-in-chicago-high-school-class.html | TEACHER'S PETS IN CHICAGO HIGH SCHOOL CLASS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hurricane-kills-27-off-portugal.html | Hurricane Kills 27 Off Portugal | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/yonkers-sells-75-acres-for-veterans-housing.html | Yonkers Sells 75 Acres For Veterans' Housing | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/money.html | MONEY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-helen-winter-to-be-bride-oct-19.html | MISS HELEN WINTER TO BE BRIDE OCT. 19 | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/special-trains-to-princeton.html | Special Trains to Princeton | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/freight-car-output-unhurt-by-exports.html | FREIGHT CAR OUTPUT UNHURT BY EXPORTS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/symphony-for-starving-philharmonic-will-present-ten-courses-in.html | SYMPHONY FOR STARVING; Philharmonic Will Present Ten Courses in 'Musique de Table' | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/elected-vice-president-of-ruthrauff-ryan-inc.html | Elected Vice President Of Ruthrauff & Ryan, Inc. | True | Bachrach | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/nathaniel-triumphs-by-six-lengths-in-maryland-futurity-35-choice.html | Nathaniel Triumphs by Six Lengths in Maryland Futurity; 3-5 CHOICE BEATS ALLURE AT LAUREL Nathaniel, With McCreary Up, Earns $5,665 by Victory in 6-Furlong Stake STABLEMATE HOME THIRD Iodine, Coupled in Wagering With Winner, Leads Miss Prime to Wire by Head | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/supplementary-un-agenda-text.html | Supplementary U.N. Agenda Text | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/series-forecast-is-cool-little-change-in-boston-weather-expected.html | SERIES FORECAST IS COOL; Little Change in Boston Weather Expected for Fourth Game | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/snyder-disputes-truman-on-budget-aug-2-forecast-of-19-billion.html | SNYDER DISPUTES TRUMAN ON BUDGET; Aug. 2 Forecast of 1.9 Billion Deficit Stands, Secretary Says--Tax Cut Opposed SNYDER DISPUTES TRUMAN ON BUDGET Snyder Seeks Bankers' Opinion | True | By John H. Crider Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mercy-plan-is-called-legalized-suicide-by-ecclesiastical-judge-at.html | 'Mercy' Plan Is Called 'Legalized Suicide' By Ecclesiastical Judge at Lawyers' Mass | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/first-honorary-member-of-the-junior-league-here.html | First Honorary Member Of the Junior League Here | True | Bachrach | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hague-opens-campaign-takes-stump-for-hansen-in-paterson-in-rare.html | HAGUE OPENS CAMPAIGN; Takes Stump for Hansen in Paterson in Rare Appearance | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rev-dr-robert-beattie-east-orange-pastor-for-30-years-before-he.html | REV. DR. ROBERT BEATTIE; East Orange Pastor for 30 Years Before He Retired in 1942 | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/ilo-admits-greek-in-closing-session.html | ILO ADMITS GREEK IN CLOSING SESSION | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/russian-attacks-us-on-military-bases.html | RUSSIAN ATTACKS U.S. ON MILITARY BASES | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/elected-to-directorate-of-indian-motocycle-co.html | Elected to Directorate Of Indian Motocycle Co. | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gem-sale-yields-83665-circular-diamond-pendant-goes-for-8250-at.html | GEM SALE YIELDS $83,665; Circular Diamond Pendant Goes for $8,250 at Auction | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/carollo-stops-aichers-referee-halts-bout-in-second-round-at-jamaica.html | CAROLLO STOPS AICHERS; Referee Halts Bout in Second Round at Jamaica Arena | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mazella-soprano-arrives-here.html | Mazella, Soprano, Arrives Here | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/minister-in-song-recital-emmer-booker-of-philadelphia-sings.html | MINISTER IN SONG RECITAL; Emmer Booker of Philadelphia Sings Classics and Spirituals | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/finds-building-costs-now-94-over-1939.html | FINDS BUILDING COSTS NOW 94% OVER 1939 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cafeteria-compromise-mediation-plan-is-expected-to-avert-strike-in.html | CAFETERIA COMPROMISE; Mediation Plan Is Expected to Avert Strike in City | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/delays-apartment-strike-managers-union-accepts-all-but-one-proposal.html | DELAYS APARTMENT STRIKE; Managers Union Accepts All but One Proposal | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/a-correction.html | A Correction | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/russians-ask-data-on-us-interests-before-paying-oil-bill-in-austria.html | Russians Ask Data on U.S. Interests Before Paying Oil Bill in Austria; Balk at Yielding $1,500,000, to Concerns Till Details on Financing Are Given-- Companies Refuse to Comply | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/worlds-largest-liner-tuning-up-for-atlantic-crossing.html | WORLD'S LARGEST LINER TUNING UP FOR ATLANTIC CROSSING | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mgoldrick-quits-state-rent-board-report-urges-ceiling-control-when.html | M'GOLDRICK QUITS STATE RENT BOARD; Report Urges Ceiling Control When OPA Expires--Gets Praise From Dewey | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/expelled-as-communist-west-coast-man-ousted-by-cio-packinghouse.html | EXPELLED AS COMMUNIST; West Coast Man Ousted by CIO Packinghouse Union in Chicago | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/germans-urge-revisions-cannot-accept-onus-for-economic-consequences.html | GERMANS URGE REVISIONS; Cannot Accept Onus for Economic Consequences if Basis Is Retained | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/heads-new-department-at-nyu-medical-school.html | Heads New Department At N.Y.U. Medical School | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rfc-aid-to-germany-for-exports-hinted.html | RFC AID TO GERMANY FOR EXPORTS HINTED | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/un-group-honors-kenney-luncheon-marks-generals-exit-from-military.html | U.N. GROUP HONORS KENNEY; Luncheon Marks General's Exit From Military Committee | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/boston-nuns-to-drive-cars.html | Boston Nuns to Drive Cars | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gen-sir-w-morgan-heads-british-washington-staff.html | Gen. Sir W. Morgan Heads British Washington Staff | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/molotov-to-lead-delegation-to-un-top-russian-diplomats-coming-here.html | MOLOTOV TO LEAD DELEGATION TO U.N.; Top Russian Diplomats Coming Here for Assembly Session-- Will Push Their Measures Plans to Bring Up Spain 51 Delegates to Speak Chairmen of Committees | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-pay-in-germany-is-put-at-28000000.html | U.S. PAY IN GERMANY IS PUT AT $28,000,000 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fashions-offered-for-many-events-collection-of-30-costumes-is.html | FASHIONS OFFERED FOR MANY EVENTS; Collection of 30 Costumes Is Presented by the Tailored Woman at Waldorf Show | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/student-group-bars-dictator-advocates.html | STUDENT GROUP BARS DICTATOR ADVOCATES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/army-navy-war-on-profiteering-rallying-agencies-behind-bill-to.html | ARMY, NAVY WAR ON PROFITEERING; Rallying Agencies Behind Bill to Better Peacetime as Well as Wartime Purchasing | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/spain-to-cut-electricity-use.html | Spain to Cut Electricity Use | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/blind-man-and-wife-held-up.html | Blind Man and Wife Held Up | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-kramer-will-filed-widow-of-builder-introduces-4th-to-be.html | NEW KRAMER WILL FILED; Widow of Builder Introduces 4th to Be Recorded | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/british-clear-zarubin-commons-hears-soviet-envoy-had-no-part-in.html | BRITISH CLEAR ZARUBIN; Commons Hears Soviet Envoy Had No Part in Ottawa Spying | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/van-kleffens-departs-for-home.html | Van Kleffens Departs for Home | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/palestine-industry-buyer-here.html | Palestine Industry Buyer Here | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/ten-boys-seized-as-2-robber-gangs-six-accused-of-looting-mail.html | TEN BOYS SEIZED AS 2 ROBBER GANGS; Six Accused of Looting Mail Boxes--Four Others Admit Breaking Into Safe | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/filchock-leader-in-ground-gaining-giants-star-heads-national.html | FILCHOCK LEADER IN GROUND GAINING; Giants' Star Heads National Loop--Hoernschemeyer First in All-America Standing Cuff Close Behind The Chief Increases Close on His Heels | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/michigan-not-pointing-for-army-but-is-not-going-in-there-to-lose.html | Michigan 'Not Pointing' for Army But Is 'Not Going In There to Lose'; Sell-Out Crowd of 85,938 Assured Saturday at Ann Arbor--314 Senior Cadets Will Parade in Stadium Before Game Army Victor in 1945 Practice Is Intensified | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-rail-issue-planned-delaware-asks-icc-authority-for-4250000-in.html | NEW RAIL ISSUE PLANNED; Delaware Asks ICC Authority for $4,250,000 in Certificates | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/princeton-to-count-on-leibert-franke-saturday-tigers-are-lacking-in.html | Princeton to Count on Leibert, Franke Saturday; TIGERS ARE LACKING IN LINE RESERVES Strong Support Is Available Only for Princeton's Ends-- Zundel at Right Guard BACKS MORE PLENTIFUL But West, Ransome Are Slated for Iron-Man Jobs Against Harvard Eleven Saturday All Hands at Practice Sharp Drop in Quality Think in Terms of Offense | True | By Joseph M. Sheehan Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/fordham-term-opens-mass-of-holy-ghost-celebrated-on-campus-in-bronx.html | FORDHAM TERM OPENS; Mass of Holy Ghost Celebrated on Campus in Bronx | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/to-auction-150-li-lots.html | To Auction 150 L.I. Lots | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/minisi-to-captain-penn.html | Minisi to Captain Penn | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/old-golds-chesterfields-raised.html | Old Golds, Chesterfields Raised | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/edith-bohlin-fiancee-exprisoner-of-germans-will-be-bride-of-richard.html | EDITH BOHLIN FIANCEE; Ex-Prisoner of Germans Will Be Bride of Richard Nelson Jr. | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/westchester-critique.html | WESTCHESTER CRITIQUE | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/a-reckless-resolution.html | A RECKLESS RESOLUTION | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/kitty-rothschild-wife-of-baron-62-noted-beauty-once-toast-of-2.html | KITTY ROTHSCHILD, WIFE OF BARON, 62; Noted Beauty, Once Toast of 2 Continents, Dies in Locust Valley--American by Birth | True | Special to THE NEW YORK TIMES.The New York Times, 1938 | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/conductors-vote-strike-southern-pacific-men-will-wait-on-efforts-of.html | CONDUCTORS VOTE STRIKE; Southern Pacific Men Will Wait on Efforts of Mediator | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/backs-housing-projects-dr-pr-mort-speaks-at-school-study-council.html | BACKS HOUSING PROJECTS; Dr. P.R. Mort Speaks at School Study Council Dinner | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/lieut-well-captures-broad-hollow-steeplechase-handicap-at-belmont.html | Lieut. Well Captures Broad Hollow Steeplechase Handicap at Belmont Park; 18-5 SHOT SCORES OVER GREEK FLAG Lieut. Well Wins 2-Mile Chase by Length and Half, While War Battle Runs Third FIRST FIDDLE, 9-20, LOSES False Move Beats 7-Year-Old Gray, Who Returns to Races After 2-Month Absence No Credit for Cosey Arcaro Rides First Fiddle Favorite Stops in Opener | | By James Roach | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/muccihadley-win-title-crestmont-golfers-take-jersey-amateur.html | MUCCI-HADLEY WIN TITLE; Crestmont Golfers Take Jersey Amateur Best-Ball Crown | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/toblerboehm.html | Tobler--Boehm | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/chamber-opens-campaign-to-oust-reds-in-us-posts-success-of-few.html | Chamber Opens Campaign To Oust Reds in U.S. Posts; Success of Few Stressed Proposals by the Committee CAMPAIGN TO OUST REDS IN U.S. POSTS Communism vs. Socialism | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/west-side-parcels-in-new-ownership.html | WEST SIDE PARCELS IN NEW OWNERSHIP | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/call-me-71212-for-score-time-bureau-will-furnish-an-inningbyinning.html | CALL ME 7-1212 FOR SCORE; Time Bureau Will Furnish an Inning-by-Inning Tally | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/irene-iris-johnson-engaged-to-marry-syracuse-university-alumna-is.html | IRENE IRIS JOHNSON ENGAGED TO MARRY; Syracuse University Alumna Is Bride-Elect of Lieut. Comdr. Vincent H. Walker of Navy | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gm-production-rising-25189-cars-reported-for-week-compared-with.html | GM PRODUCTION RISING; 25,189 Cars Reported for Week Compared With 23,284 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/schneckuffiner.html | Schneck--Uffiner | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-building-off-in-september.html | New Building Off in September | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/navy-seen-ready-to-shift-teapot-dome-oil-reserve.html | Navy Seen Ready to Shift Teapot Dome Oil Reserve | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/myron-r-huff-sports-writer-for-philadelphia-bulletin-dies-at-51.html | MYRON R. HUFF; Sports Writer for Philadelphia Bulletin Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/von-papens-son-released.html | Von Papen's Son Released | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/plans-schleswig-plea-denmark-will-appeal-to-un-in-dispute-with.html | PLANS SCHLESWIG PLEA; Denmark Will Appeal to U.N. in Dispute With Britain | | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cassis-triumphs-over-flood-town-returning-1340-howe-racer-wins-by.html | CASSIS TRIUMPHS OVER FLOOD TOWN; Returning $13.40, Howe Racer Wins by Length and Half in Feature at Camden | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/yields-letters-of-08-10.html | Yields Letters of '08, '10 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/williams-makes-1000-gift.html | Williams Makes $1,000 Gift | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/5-indicted-for-death-of-negro-by-flogging.html | 5 INDICTED FOR DEATH OF NEGRO BY FLOGGING | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/strike-for-negro-school-repair.html | Strike for Negro School Repair | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/barbers-plan-operatic-concert.html | Barbers Plan Operatic Concert | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/us-soviet-science-cooperate-on-drugs.html | U.S., SOVIET SCIENCE COOPERATE ON DRUGS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/world-rubber-curb-to-terminate-dec-31.html | WORLD RUBBER CURB TO TERMINATE DEC. 31 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/news-of-food-answer-to-the-whattoeat-problem.html | News of Food; ANSWER TO THE WHAT-TO-EAT PROBLEM | True | By Jane Nickerson | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/17-to-be-held-in-sugar-deals.html | 17 to Be Held in Sugar Deals | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/teaching-system-called-outmoded-visual-education-head-wants-7000000.html | TEACHING SYSTEM CALLED 'OUTMODED'; Visual Education Head Wants $7,000,000 Spent to Help Modernize Methods New York at Bottom of List Proposes $3,000,000 a Year | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-favorite-leads-going-into-stretch-in-first-race-at-belmont-park.html | THE FAVORITE LEADS GOING INTO STRETCH IN FIRST RACE AT BELMONT PARK | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mrs-joseph-h-hill-widow-of-kansas-educator-was-mother-of-two.html | MRS. JOSEPH H. HILL; Widow of Kansas Educator Was Mother of Two Publishers | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gen-stilwell-very-ill-sixth-army-commander-is-in-hospital-in.html | GEN. STILWELL VERY ILL; Sixth Army Commander Is in Hospital in California | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/marthur-in-effect-ends-lesemajeste-in-japan.html | M'Arthur, in Effect, Ends Lese-Majeste in Japan | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/urge-cutting-curb-in-private-forests-secretary-anderson-and-watts.html | URGE CUTTING CURB IN PRIVATE FORESTS; Secretary Anderson and Watts Call for Federal Control-- CIO Asks Strict Watch | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/bostons-cooler-weather-causes-no-lessening-of-interest-in-the-world.html | Boston's Cooler Weather Causes No Lessening of Interest in the World Series; NOT ALL FANS SEE BIG BLOW IN FIRST Some Miss York's Homer When Sale of Standing Room at Fenway Park Is Delayed 500 TICKETS OVERLOOKED Requests for Reserved Seats, Rejected Earlier, Filled-- Furs, Topcoats Worn Pleasant Sky Overhead Army Figures Attend Fans Again in Line | True | From a Staff Correspondent | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/to-honor-orphanage-president.html | To Honor Orphanage President | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/ainsley-highman-airline-official-assistant-to-the-president-of.html | AINSLEY HIGHMAN, AIRLINE OFFICIAL; Assistant to the President of United Dies at 60--Former Steamship Firm Executive | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/to-make-steel-houses-philadelphia-concern-to-prefabricate-10000.html | TO MAKE STEEL HOUSES; Philadelphia Concern to Prefabricate 10,000 Units | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/emergency-action-on-meat-seen-in-white-house-talks-city-supply.html | EMERGENCY ACTION ON MEAT SEEN IN WHITE HOUSE TALKS; CITY SUPPLY RISES SLIGHTLY; QUICK MOVE HINTED Mead, After Phone Talk With Truman, Voices Hope of Prompt Steps HANNEGAN IS AT PARLEY Form of Action Apparently Only Issue--Pepper Suggests End of Price Controls Mead Emphasizes "Now" Announcement by Ross WHITE HOUSE TALK HINTS MEAT ACTION | True | By Bess Furman Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/heart-doctors-get-new-dicumarol-data.html | HEART DOCTORS GET NEW DICUMAROL DATA | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/data-on-fare-rise-to-meet-higher-pay-called-for-by-city-transit.html | DATA ON FARE RISE TO MEET HIGHER PAY CALLED FOR BY CITY; Transit Board Asked to Fix Increase to Cover Added Wages of $17,633,830 LABOR PROBLEM SHIFTED Mayor and Estimate Board Leave Bargaining System to Gross and Colleagues Budget Problem Seen DATA ON FARE RISE CALLED FOR BY CITY Reply to Gross Demand | True | By Paul Crowell | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mrs-el-hulick-b-hunt-smith-wed-former-miss-elizabeth-lewis-becomes.html | MRS. E.L. HULICK, B. HUNT SMITH WED; Former Miss Elizabeth Lewis Becomes Bride at the Pierre --Rev. Tom Fuhr Officiates | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/chiang-again-asks-reds-to-assembly-pledges-peaceful-efforts-to.html | CHIANG AGAIN ASKS REDS TO ASSEMBLY; Pledges Peaceful Efforts to Unify Country and Accuses Communists of 'Plot' CHOU REJECTS TRUCE PLEA Marshall Flies to Shanghai to See Yenan Leader, Who Outlines His Terms Invitation Is Renewed Chiang's Plea for Unity Marshall Meets Chou Chou Holds Conference | True | By Hendry R. Lieberman Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/conolly-to-get-new-flagship.html | Conolly to Get New Flagship | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/the-nuremberg-verdict-is-announced-and-denounced.html | THE NUREMBERG VERDICT IS ANNOUNCED AND DENOUNCED | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/beebebissell.html | Beebe--Bissell | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/television-and-radar-combined-to-provide-new-aid-to-aviation.html | Television and Radar Combined To Provide New Aid to Aviation; Teleran, Developed by RCA, Gives View of Objects on Ground and in Air to Pilot as He Flies Over Airport Sent As One Sequence Planes to Get Complete Data | True | By T.r. Kennedy Jr. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/plane-crashes-costly-to-insurance-market.html | Plane Crashes Costly To Insurance Market | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/peebles-hooker-will-bow-tonight-joseph-hymans-production-with.html | 'PEEBLES, HOOKER' WILL BOW TONIGHT; Joseph Hyman's Production With Howard Smith and Rhys Williams at Music Box 'Happy Birthday' Due Oct. 31 Plans of Negro Theatre | True | By Louis Calta | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/park-employes-get-pay-rises.html | Park Employees Get Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hinky-dink-kenna-is-dead-in-chicago-colorful-political-figure-in.html | HINKY DINK KENNA IS DEAD IN CHICAGO; Colorful Political Figure in Loop for 40 Years Shared Rule With Bathhouse John Coughlin THEY WORKED AS A TEAM Both Operated Saloons, Served as Aldermen--Hokum Feature of Their Election Drives Relic of Colorful Days Opened Fabulous Saloon Unaffected by Reform | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/meals-and-drinks-on-railroads-are-freed-from-price-controls.html | Meals and Drinks on Railroads Are Freed From Price Controls | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/city-college-medal-given-to-president-the-president-receiving-city.html | CITY COLLEGE MEDAL GIVEN TO PRESIDENT; THE PRESIDENT RECEIVING CITY COLLEGE AWARD | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/sells-radio-division-to-emerson.html | Sells Radio Division to Emerson | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/business-world-store-inventories-cut-20-additional-shirt-output.html | BUSINESS WORLD; Store Inventories Cut 20% Additional Shirt Output Needed Scrap Collectors Decline Want L-85 Retained in Full | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/cairo-defers-opening-of-schools-a-month-to-forestall-outbreaks.html | Cairo Defers Opening of Schools a Month To Forestall Outbreaks Against Premier | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/zionist-heads-ask-palestine-action-tell-truman-british-promises-are.html | ZIONIST HEADS ASK PALESTINE ACTION; Tell Truman British Promises Are Not Enough to Help Prevent Tragedy | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/guatemala-transfers-envoy.html | Guatemala Transfers Envoy | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hospital-ward-quarantined.html | Hospital Ward Quarantined | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/canadiens-in-player-deals.html | Canadiens in Player Deals | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/michigan-indiana-will-hear-wallace-former-secretary-is-scheduled.html | MICHIGAN, INDIANA WILL HEAR WALLACE; Former Secretary Is Scheduled for Speeches in Detroit and Possibly Lansing Next Week Committee in Liaison Role Indiana Visit Puzzles GOP Chronology by a Critic | True | By Lewis Wood Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/a-disabled-veteran-takes-over.html | A DISABLED VETERAN TAKES OVER | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/investor-acquires-east-side-houses-buys-three-apartments-on-madison.html | INVESTOR ACQUIRES EAST SIDE HOUSES; Buys Three Apartments on Madison Ave.-- Resale on East 88th Street | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/sales-on-long-island-new-owners-take-dwellings-in-roslyn-and.html | SALES ON LONG ISLAND; New Owners Take Dwellings in Roslyn and Lawrence | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/oregon-coach-resigns.html | Oregon Coach Resigns | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-le-veille-in-recital-pianistcomposer-offers-some-of-own-works.html | MISS LE VEILLE IN RECITAL; Pianist-Composer Offers Some of Own Works at Carnegie Hall | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/bonds-and-shares-on-london-market-opening-is-weak-but-prices-become.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Weak But Prices Become Steadier in Late Afternoon Trading | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/armycolumbia-sold-out.html | Army-Columbia Sold Out | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/turfmen-ask-uniformity-commissioners-seek-nationwide-plan-to.html | TURFMEN ASK UNIFORMITY; Commissioners Seek Nation-Wide Plan to License Trainers | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/stock-split-authorized.html | Stock Split Authorized | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/new-resident-buying-office.html | New Resident Buying Office | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/midwest-gets-3950-dwellings.html | Midwest Gets 3,950 Dwellings | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gimbel-brothers-earns-8001380-reports-record-sales-gimbel-brothers.html | GIMBEL BROTHERS EARNS $8,001,380; REPORTS RECORD SALES GIMBEL BROTHERS EARNS $8,001,380 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/heads-telephone-union.html | Heads Telephone Union | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/teachers-pay-and-the-state.html | TEACHERS' PAY AND THE STATE | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/gets-higher-pinaud-post.html | Gets Higher Pinaud Post | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/hershey-undergoes-operation.html | Hershey Undergoes Operation | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/yonkers-rejects-union-city-manager-refuses-recognition-to-cio.html | YONKERS REJECTS UNION; City Manager Refuses Recognition to CIO Organization | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/philippines-to-tax-gains-made-in-war.html | PHILIPPINES TO TAX GAINS MADE IN WAR | True | Special to THE NEW YORK TIMES. | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/bernstein-play-revived-the-secret-back-for-5th-time-opens-run-in.html | BERNSTEIN PLAY REVIVED; 'The Secret,' Back for 5th Time, Opens Run in Paris | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/st-john-of-ohio-state-favors-coast-alliance.html | St. John of Ohio State Favors Coast Alliance | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/photographers-lose-brooklyn-bar-group-refuses-to-back-plea-for.html | PHOTOGRAPHERS LOSE; Brooklyn Bar Group Refuses to Back Plea for Court Pictures | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/uscc-plans-to-bring-german-wines-here.html | USCC PLANS TO BRING GERMAN WINES HERE | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/carl-watsons-jr-have-daughter.html | Carl Watsons Jr. Have Daughter | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/canadas-surplus-beef-sold-to-united-kingdom.html | Canada's Surplus Beef Sold to United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/rumanian-killings-scored-by-britain-london-rebukes-bucharest-for.html | RUMANIAN KILLINGS SCORED BY BRITAIN; London Rebukes Bucharest for Assassinations of Two Opposition Members | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-lela-h-cook-lists-attendants-she-will-be-wed-to-george-e-brown.html | MISS LELA H. COOK LISTS ATTENDANTS; She Will Be Wed to George E. Brown Jr. in Chapel of Fifth Ave. Presbyterian Oct. 31 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/synagogue-councils-plea-truman-is-urged-to-translate-his.html | SYNAGOGUE COUNCIL'S PLEA; Truman Is Urged to Translate His Recommendations Into Deeds | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/burglar-in-butcher-shop-finds-cupboard-all-bare.html | Burglar in Butcher Shop Finds Cupboard All Bare | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/miss-kislak-fiancee-of-arthur-b-fisher.html | MISS KISLAK FIANCEE OF ARTHUR B. FISHER | True | Special to THE NEW YORK TIMES.Bachrach | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/greenflorin.html | Green--Florin | True | Special to THE NEW YORK TIMES.Korman | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/queens-farm-sold-by-schmitt-heirs-tract-in-laurelton-was-in-the.html | QUEENS FARM SOLD BY SCHMITT HEIRS; Tract in Laurelton Was in the Family for About Sixty Years | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/czechs-put-daluege-on-trial.html | Czechs Put Daluege on Trial | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/shaw-hurt-in-fall-misses-london-fete-made-first-honorary-freeman-of.html | SHAW HURT IN FALL, MISSES LONDON FETE; Made First Honorary Freeman of Old Borough, Apologizes for 'Flopping' From Chair | True | By Herbert L. Matthews Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/earl-macks-team-wins-103.html | Earl Mack's Team Wins, 10-3 | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/child-to-mrs-ee-watts-jr.html | Child to Mrs. E.E. Watts Jr. | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/staten-island-stapes-win.html | Staten Island Stapes Win | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/tobacco-controls-are-lifted-by-opa-marketing-processing-and.html | TOBACCO CONTROLS ARE LIFTED BY OPA; Marketing, Processing and Handling Covered by Step Effective Friday OUT TO GET RID OF BURDEN Task Called Out of Line With Benefits of Stabilization-- Other Agency Action Plans Pre-Ticketing Revision TOBACCO CONTROLS ARE LIFTED BY OPA | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/in-the-nation-some-bewildered-business-men-and-the-opa-small-target.html | In The Nation; Some Bewildered Business Men and the OPA Small Target for a 14-Inch Gun Advice From OPA | True | By Arthur Krock | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/eisenhower-sinks-long-putt.html | Eisenhower Sinks Long Putt | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/mrs-roosevelt-honored-she-receives-brotherhood-award-at-ceremony.html | MRS. ROOSEVELT HONORED; She Receives Brotherhood Award at Ceremony Here | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/final-draft-of-bar-constitution-put-off-by-the-delegates-from-21.html | Final Draft of Bar Constitution Put Off By the Delegates From 21 Nations Here | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/franco-trade-envoy-feted-in-argentina.html | FRANCO TRADE ENVOY FETED IN ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/queens-restaurateur-worried-over-meat-dives-off-brooklyn-bridge-and.html | Queens Restaurateur, Worried Over Meat, Dives Off Brooklyn Bridge and Survives | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/topics-of-the-day-in-wall-street-simplified-prospectus-holiday.html | TOPICS OF THE DAY IN WALL STREET; Simplified Prospectus Holiday Closings Workers' Compensation Electric Bond and Share | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/divestment-plan-of-utility-backed-sec-recommendation-involving.html | DIVESTMENT PLAN OF UTILITY BACKED; SEC Recommendation Involving North American Acceptedby Central States Corp. | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/trieste-reds-seek-italians-support-yugoslav-cause-subordinated-to.html | TRIESTE REDS SEEK ITALIANS' SUPPORT; Yugoslav Cause Subordinated to Bid for Unity of Labor, Party Program Indicates Use of Strike Threat Seen Western Powers Criticized | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/redmondchenkin.html | Redmond--Chenkin | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/wyeth-advances-blades.html | Wyeth Advances Blades | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/wsb-industry-aides-quit-urge-end-of-wage-controls-resignations.html | WSB Industry Aides Quit; Urge End of Wage Controls; Resignations Effective Today-- Barrett, Cannon Hold Tripartite Administration No Longer Advisable or Appropriate AIDES OF INDUSTRY RESIGN FROM WSB Earlier Resignations Deferred | True | By Joseph A. Loftus Special To the New York Times. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/loftus-joins-rs-dickson.html | Loftus Joins R.S. Dickson | True | | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/georgia-education-post-to-paty.html | Georgia Education Post to Paty | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/200-attend-audition-of-radio-workshop.html | 200 ATTEND AUDITION OF RADIO WORKSHOP | True | | C1B 41856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-10 | 1946-10-10 | https://www.nytimes.com/1946/10/10/archives/warners-arrange-deal-with-curtiz-studio-to-film-14-pictures-made-by.html | WARNERS ARRANGE DEAL WITH CURTIZ; Studio to Film 14 Pictures Made by Producer on Own --First 3 Are Ready Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 41856 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/meat-thief-robs-police-buck-deer-a-traffic-casualty-stolen-from.html | MEAT THIEF ROBS POLICE; Buck Deer, a Traffic Casualty, Stolen From Jersey Station | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dr-urbane-a-noble-head-of-first-national-bank-of-scranton-since.html | DR. URBANE A. NOBLE; Head of First National Bank of Scranton Since 1936 Dies | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/columbia-service-group-strikes-sudden-cold-might-shut-schools-500.html | Columbia Service Group Strikes; Sudden Cold Might Shut Schools; 500 Walk Out, Halting Power and Light Supply, in Demand for Closed Shop, More Pay--Volunteer Students Help Work | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/primary-markets-show-price-rises-average-up-06-in-last-week-with.html | PRIMARY MARKETS SHOW PRICE RISES; Average Up 0.6% in Last Week, With the Commodity Index 11% Above End of June | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/the-fare-should-be-ten-cents.html | THE FARE SHOULD BE TEN CENTS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lewittes-named-oes-counsel.html | Lewittes Named OES Counsel | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/sports-today.html | Sports Today | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/shipping-man-buys-si-home.html | Shipping Man Buys S.I. Home | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/meat-crisis.html | MEAT CRISIS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/communists-fight-de-gaulles-plea-say-his-opposition-to-charter.html | COMMUNISTS FIGHT DE GAULLE'S PLEA; Say His Opposition to Charter Draft Make Him Leader of Reactionaries | True | By Harold Callender Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/koo-wedemeyer-score-communists-envoy-says-minority-party-failed-to.html | KOO, WEDEMEYER SCORE COMMUNISTS; Envoy Says 'Minority Party' Failed to Honor Commitments With Chinese Government | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/asks-retail-school-aid-bigelow-urges-support-of-utica-project.html | ASKS RETAIL SCHOOL AID; Bigelow Urges Support of Utica Project Opening on Monday | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/julia-barnwells-troth-bennington-alumna-to-be-wed-to-arthur-b.html | JULIA BARNWELL'S TROTH; Bennington Alumna to Be Wed to Arthur B. Houskeeper | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ruling-on-nazis-appeals.html | Ruling on Nazis' Appeals | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/sports-of-the-times-what-goes-on-here.html | Sports of the Times; What Goes On Here? | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/heinz-issues-placed.html | Heinz Issues Placed | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/miss-bermingham-engaged-to-marry-exofficer-in-waves-fiancee-of.html | MISS BERMINGHAM ENGAGED TO MARRY; Ex-Officer in Waves Fiancee of Ralph Arthur Nichols, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/franconia-sails-nov-1-will-be-first-to-touch-ireland-directly-from.html | FRANCONIA SAILS NOV. 1; Will Be First to Touch Ireland Directly From Here Since War | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/3000-seamen-demonstrate-present-protest-to-the-times-seamens-union.html | 3,000 Seamen Demonstrate, Present Protest to The Times; SEAMEN'S UNION DEMONSTRATING HERE YESTERDAY | True | By George Horne | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/throng-bars-schuschnigg-talk.html | Throng Bars Schuschnigg Talk | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/surplus-sales-outlined-54805447-sold-for-29201525-here-or-about-53c.html | SURPLUS SALES OUTLINED; $54,805,447 Sold for $29,201,525 Here, or About 53c on Dollar | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cassino-battlefield-of-world-war-ii-as-it-is-today.html | CASSINO: BATTLEFIELD OF WORLD WAR II AS IT IS TODAY | True | The New York Times (Rome Bureau) | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hugh-dalton-optimistic.html | Hugh Dalton Optimistic | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/bond-leaves-madrid-post-aide-at-embassy-coming-home-after-fouryear.html | BOND LEAVES MADRID POST; Aide at Embassy Coming Home After Four-Year Service | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/tire-relief-seen-late-in-1947.html | Tire Relief Seen Late in 1947 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/check-total-drops-46-per-cent-decline-reported-over-the-previous.html | CHECK TOTAL DROPS; 4.6 Per Cent Decline Reported Over the Previous Week | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/four-unions-ask-rule-in-pittsburgh-strike.html | FOUR UNIONS ASK RULE IN PITTSBURGH STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/horch-bars-lifting-of-export-control-holds-scarcities-rule-out-step.html | HORCH BARS LIFTING OF EXPORT CONTROL; Holds Scarcities Rule Out Step --To Extend Licenses Hit by Shipping Strike | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/army-press-exchief-honored.html | Army Press Ex-Chief Honored | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-envoy-leaves-moscow.html | U.S. Envoy Leaves Moscow | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/help-to-stamp-out-vd.html | Help to Stamp Out VD | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lumber-concern-in-lease.html | Lumber Concern in Lease | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/bank-of-england-reports-condition-statement-for-week-shows.html | BANK OF ENGLAND REPORTS; Condition Statement for Week Shows Circulation Rise | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/emergency-homes-soon-to-be-ready-dwellings-for-1874-families-near.html | EMERGENCY HOMES SOON TO BE READY; Dwellings for 1,874 Families Near Jackson Heights to Be Available in Week | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/243-britons-cleared-in-malayan-mutiny.html | 243 BRITONS CLEARED IN MALAYAN MUTINY | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/exsenator-f-l-fay-steel-car-maker-77.html | EX-SENATOR F. L. FAY, STEEL CAR MAKER, 77 | True | The New York Times, 1938 | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/furniture-makers-may-curtail-anew-more-acute-spring-shortage-due-to.html | FURNITURE MAKERS MAY CURTAIL ANEW; More Acute Spring Shortage Due to Diversion to Another Industry Is Blamed | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/nashua-deal-abandoned.html | Nashua Deal Abandoned | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/7-veterans-win-refund-on-homes-houses-never-built-apparently-jumped.html | 7 VETERANS WIN REFUND ON 'HOMES'; Houses, Never Built, Apparently Jumped From $5,600 to $7,500 After Down payments | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rangers-shift-players-heller-and-four-others-will-start-season-at.html | RANGERS SHIFT PLAYERS; Heller and Four Others Will Start Season at New Haven | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/pension-plan-endorsed-red-sox-approve-starting-fund-with-series.html | PENSION PLAN ENDORSED; Red Sox Approve Starting Fund With Series Radio Money | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ferriers-62-leads-montgomery-open-chicago-pros-tenunderpar-score.html | FERRIER'S 62 LEADS MONTGOMERY OPEN; Chicago Pro's Ten-Under-Par Score Sets Course Record -- Laffoon Next With 63 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/balaban-to-be-feted-paramount-chief-named-guest-of-honor-for-jda.html | BALABAN TO BE FETED; Paramount Chief Named Guest of Honor for JDA Dinner | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/to-honor-mrs-gustave-hartman.html | To Honor Mrs. Gustave Hartman | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/top-price-for-wool-paid-at-melbourne.html | TOP PRICE FOR WOOL PAID AT MELBOURNE | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/50-pianos-crossing-us-in-a-big-air-freighter.html | 50 Pianos Crossing U.S. In a Big Air Freighter | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/kalgan-is-bombed-china-reds-assert-agency-says-16-planes-loosed-100.html | KALGAN IS BOMBED, CHINA REDS ASSERT; Agency Says 16 Planes Loosed 100 Missiles--Yenan Group Is Said to Defy Chief | True | By Benjamin Welles Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/boat-show-dates-are-set-exposition-at-grand-central-palace-to-begin.html | BOAT SHOW DATES ARE SET; Exposition at Grand Central Palace to Begin Jan. 10 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/beer-supply-held-ample-walsh-says-improved-outlook-is-due-to-cooler.html | BEER SUPPLY HELD AMPLE; Walsh Says Improved Outlook Is Due to Cooler Weather | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/german-law-approved-aid-to-nazis-victims-allowed-in-american-zone.html | GERMAN LAW APPROVED; Aid to Nazis' Victims Allowed in American Zone | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/first-lady-to-be-guest-she-will-attend-the-marriage-of-wallaces.html | FIRST LADY TO BE GUEST; She Will Attend the Marriage of Wallace's Daughter Tomorrow | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dewey-honors-columbus-in-proclamation-he-urges-us-friendship-with.html | DEWEY HONORS COLUMBUS; In Proclamation, He Urges U.S. Friendship With Italy | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/world-music-society-to-meet-in-capital.html | WORLD MUSIC SOCIETY TO MEET IN CAPITAL | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lineup-batting-order-for-fifth-game-today.html | Line-Up, Batting Order For Fifth Game Today | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/paradox-is-noted-shortages-occur-as-food-supply-in-general-is-at.html | PARADOX IS NOTED; Shortages Occur as Food Supply in General Is at Record Level CONSUMPTION AT PEAK, TOO But Production Is Held More Than Adequate to Meet the Increased Demand | True | By Will Lissner | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/a-red-sox-double-play-that-came-late-in-the-game.html | A RED SOX DOUBLE PLAY THAT CAME LATE IN THE GAME | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ira-schuster-57-popular-lyricist-song-writer-who-composed-i-am-an.html | IRA SCHUSTER, 57, POPULAR LYRICIST; Song Writer Who Composed 'I Am an American' Is Dead-- 'Shantytown' His Big Hit | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/preview-of-triptychs-held.html | Preview of Triptychs Held | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/forced-landing-on-beach-flier-ouf-of-gas-brings-ship-down-at-coney.html | FORCED LANDING ON BEACH; Flier, Out of 'Gas,' Brings Ship Down at Coney Island | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/world-cooperatives-end-16th-congress.html | WORLD COOPERATIVES END 16TH CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/nam-asks-equality-in-all-bargaining-mosher-offers-6point-labor.html | NAM ASKS EQUALITY IN ALL BARGAINING; Mosher Offers 6-Point Labor Policy to Get Agreements Binding on Both Sides | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cattle-diversion-found-at-ft-worth-head-of-stockyards-says-the.html | CATTLE DIVERSION FOUND AT FT. WORTH; Head of Stockyards Says the Black Market Gets Bulk of Run--Ceilings Blamed | True | By James E. Powers Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/12797-paid-for-old-coins.html | $12,797 Paid for Old Coins | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/the-screen-jolson-and-old-songs.html | THE SCREEN; Jolson and Old Songs | True | By Bosley Crowther | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/britain-seeks-end-of-hotel-walkout-requests-owners-to-confer-as.html | BRITAIN SEEKS END OF HOTEL WALKOUT; Requests Owners to Confer as Skeleton Staffs Fill Jobs-- District Union Backs Strike | True | By Charles E. Egan Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/shapiro-cellist-returns-to-recital-stage-with-a-rewarding-program-a.html | Shapiro, 'Cellist, Returns to Recital Stage With a Rewarding Program at Town Hall | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/business-world-renew-paper-rise-requests.html | Business World; Renew Paper Rise Requests | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/35645-pay-143886-at-fourth-series-game.html | 35,645 Pay $143,886 At Fourth Series Game | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/books-of-the-times-city-of-cosmopolitan-culture.html | Books of the Times; City of Cosmopolitan Culture | True | By Orville Prescott | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/births-may-november-150000-by-end-of-year-highest-on-record-here-dr.html | Births May November 150,000 by End of Year, Highest on Record Here, Dr. Weinstein Says | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fordham-to-open-in-capital-tonight-seeks-to-avenge-on-gridiron.html | FORDHAM TO OPEN IN CAPITAL TONIGHT; Seeks to Avenge on Gridiron Georgetown Nocturnal 'Kidnaping' of Rose Hill Ram | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/waa-finds-sea-kits-contain-pure-silver-to-desalt-water-halts.html | WAA Find's Sea Kits Contain Pure Silver To Desalt Water, Halts Give-Away Sale | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/strikes-political-japanese-confess-national-union-widens-basis-of.html | STRIKES POLITICAL, JAPANESE CONFESS; National Union Widens Basis of 'Struggle' as Hokkaido Coal Miners Are Called Out | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/windsors-due-at-dover-duke-and-duchess-expected-in-england-for-a.html | WINDSORS DUE AT DOVER; Duke and Duchess Expected in England for a Visit | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cadogan-censures-soviet-tactics-charges-pressure-on-un-council.html | Cadogan Censures Soviet Tactics; Charges Pressure on U.N. Council | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/housing-men-back-wagnertaft-bill-it-offers-the-best-hope-for-a.html | HOUSING MEN BACK WAGNER-TAFT BILL; It Offers the Best Hope for a Rounded National Program, Officials Agree at Parley | True | By Lee E. Cooper Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/marie-hugo-wed-in-paris-bride-of-sgt-cameron-blaikie-jr-aus-of.html | MARIE HUGO WED IN PARIS; Bride of Sgt. Cameron Blaikie Jr. AUS, of Englewood, N.J. | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/clothing-workers-get-5aweek-rise.html | CLOTHING WORKERS GET $5-A-WEEK RISE | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/false-recruiting-bared-canadians-are-charged-with-illegally.html | FALSE RECRUITING BARED; Canadians Are Charged With Illegally Entering U.S. Army | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ban-on-us-flying-partly-rescinded-hungary-and-czechoslovakia-freed.html | BAN ON U.S. FLYING PARTLY RESCINDED; Hungary and Czechoslovakia Freed From Order Laid to Russian Troop Moves | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/pep-well-triumphs-over-datura-by-two-lengths-at-garden-state-oddson.html | Pep Well Triumphs Over Datura By Two Lengths at Garden State; Odds-On Choice Comes From Behind to Take Oak Glen Purse--Sunhelio Runs Third, Ghazala Fourth in Mile Contest | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/manhattan-harriers-win-1540.html | Manhattan Harriers Win, 15-40 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cancersolvent-tested-in-russia-culture-from-a-parasitic-germ.html | CANCER'SOLVENT' TESTED IN RUSSIA; Culture From a Parasitic Germ 'Smothers' Malignant Tumors, Woman Scientist Reports USE ON HUMANS AWAITED Moscow Experimenters Claim High Percentage of Success in Studies With Animals | True | By Drew Middleton Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dr-abraham-goodman-consulting-pediatrician-at-lenox-hill-hospital.html | DR. ABRAHAM GOODMAN; Consulting Pediatrician at Lenox Hill Hospital Is Dead | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/guineapig-doctors-face-0nuremberg-trial-nov-15.html | 'Guinea-Pig' Doctors Face 0Nuremberg Trial Nov. 15 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/talks-begun-on-deal-by-time-and-st-regis.html | TALKS BEGUN ON DEAL BY TIME AND ST. REGIS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/swedish-inquiry-fails-to-solve-rocket-case.html | Swedish Inquiry Fails To Solve Rocket Case | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rail-rate-rise-asked.html | Rail Rate Rise Asked | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/football-games-today.html | Football Games Today | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/municipal-loans-atlanta-ga.html | MUNICIPAL LOANS; Atlanta, Ga. | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-film-stars-to-give-show-for-british-royalty.html | U.S. Film Stars to Give Show for British Royalty | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/advertising-news-and-notes-state-views-on-trade-ads.html | Advertising News and Notes; State Views on Trade Ads | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truman-stresses-british-lack-bomb-they-hold-no-atomic-missile-he.html | TRUMAN STRESSES BRITISH LACK BOMB; They Hold No Atomic Missile, He Says, Denying Reports-- B-29 Flight Undecided | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dewey-is-assailed-on-meat-situation-state-chairman-of-democrats.html | DEWEY IS ASSAILED ON MEAT SITUATION; State Chairman of Democrats Charges Governor With Inaction in Crisis | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ray-lamp-kills-bacteria-ultra-violet-type-is-designed-for-use-in.html | RAY LAMP KILLS BACTERIA; Ultra Violet Type Is Designed for Use in Dairy Barns | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/noisy-celebration-marks-cards-recordequaling-batting-feat-in-boston.html | Noisy Celebration Marks Card's Record-Equaling Batting Feat in Boston Game; REDBIRDS ELATED BY 20-HIT VICTORY Garagiola, Youthful Catcher, Slaughter, Kurowski Cited as Leaders of Attack MUNGER PRAISED BY DYER Says Pitcher Settled Down After Wild Flurry in 4th-- Helped by Fine Catches | True | By James P. Dawson Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/skidmore-men-will-open-football-season-sunday.html | Skidmore Men Will Open Football Season Sunday | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/kaiser-frazer-furnace-lighted.html | Kaiser & Frazer Furnace Lighted | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/prague-bars-us-papers-four-czechoslovaklanguage-weeklies-are-denied.html | PRAGUE BARS U.S. PAPERS; Four Czechoslovak-Language Weeklies Are Denied Entry | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/intensive-survey-of-adoptions-is-on-entire-system-is-being-sifted.html | INTENSIVE SURVEY OF ADOPTIONS IS ON; Entire System Is Being Sifted by Committee From 3 Health Agencies | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/super-rocket-due-patterson-states-war-secretary-tells-afl-guided.html | SUPER ROCKET DUE, PATTERSON STATES; War Secretary Tells AFL Guided Missile Will Have a Longer Range Than German Types | True | By Louis Stark Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/the-probable-lineup.html | The Probable Line-Up | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/first-woman-named-to-engineering-faculty.html | First Woman Named To Engineering Faculty | True | The New York Times | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/catholic-daughters-set-memorial.html | Catholic Daughters Set Memorial | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/doris-marshburn-larchmont-bride-st-johns-episcopal-church-is-the.html | DORIS MARSHBURN LARCHMONT BRIDE; St. John's Episcopal Church Is the Scene of Her Marriage to Earle H. Rodney Jr. | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/voting-in-alaskas-statehood-election.html | VOTING IN ALASKA'S STATEHOOD ELECTION | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hospitals-to-benefit-from-strike.html | Hospitals to Benefit From Strike | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ship-lines-propose-new-rates-study-petition-of-nine-to-icc-cites.html | SHIP LINES PROPOSE NEW RATES STUDY; Petition of Nine to ICC Cites Charges of Competing Rail and Motor Carriers | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/the-verdict-stands.html | THE VERDICT STANDS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hempstead-announces-budget.html | Hempstead Announces Budget | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/zinc-price-rise-seen-monday.html | Zinc Price Rise Seen Monday | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/prices-fluctuate-on-cotton-market-futures-close-unchanged-to-20.html | PRICES FLUCTUATE ON COTTON MARKET; Futures Close Unchanged to 20 Points Higher After Losses of 33 to 75 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truce-in-indonesia-believed-imminent.html | TRUCE IN INDONESIA BELIEVED IMMINENT | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/john-t-blossom-built-yale-sports-athletic-director-in-192226.html | JOHN T. BLOSSOM, BUILT YALE SPORTS; Athletic Director in 1922-26, Program Reorganizer, Dies --Broker in Cleveland | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dr-frederick-markle-pleasantville-physician-once-a-horseandbuggy.html | DR. FREDERICK MARKLE; Pleasantville Physician Once a 'Horse-and-Buggy Doctor' | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-army-team-loses-180.html | U.S. Army Team Loses, 18-0 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/urge-safety-glass-action-auto-engineers-ask-widening-of-standards.html | URGE SAFETY GLASS ACTION; Auto Engineers Ask Widening of Standards for Plastics Use | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/a-horse-on-democrats-republicans-display-the-animal-with-a-meat.html | A HORSE ON DEMOCRATS; Republicans Display the Animal With a Meat Message | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cogan-heads-air-king-radio-naval-stores.html | Cogan Heads Air King Radio; NAVAL STORES | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mps-distillers-demand-word-scotch-be-guarded.html | M.P.'s, Distillers Demand Word 'Scotch' Be Guarded | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/to-head-manufacturing-for-schick-incorporated.html | To Head Manufacturing For Schick Incorporated | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/biggest-us-crop-in-history-seen-agriculture-department-reports.html | BIGGEST U.S. CROP IN HISTORY SEEN; Agriculture Department Reports Production 2 Per CentOver Record Year of '4226.4% OVER AVERAGECorn and Wheat Top List WithFood Items 14 Per CentOver Normal Output | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/john-moday76-exaide-of-sinclair.html | JOHN M.O'DAY,76, EX-AIDE OF SINCLAIR | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/holly-chain-expands-acquires-williams-group-of-23-units-in-mid-and.html | HOLLY CHAIN EXPANDS; Acquires Williams Group of 23 Units in Mid and Southwest | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/twopiece-dresses-dominate-showing-fur-dressmaker-and-casual-styles.html | TWO-PIECE DRESSES DOMINATE SHOWING; FUR DRESSMAKER AND CASUAL STYLES IN COATS | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mrs-arthur-robottom-republican-leader-in-westfield-active-in.html | MRS. ARTHUR ROBOTTOM; Republican Leader in Westfield --Active in Muhlenberg Hospital | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/red-sox-favored-at-1120-in-series-odds-against-cards-shorten-to.html | RED SOX FAVORED AT 11-20 IN SERIES; Odds Against Cards Shorten to 3-2--Boston 3-5 Choice for Fifth Game Today | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/bonds-and-shares-on-london-market-opening-is-dull-but-a-good-rally.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Dull, but a Good Rally Is Staged Over Area Before Trading Ends | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/anderson-will-act-on-petition-quickly.html | Anderson Will Act On Petition Quickly | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lehigh-rent-unchanged-university-head-denies-charge-of-dormitory.html | LEHIGH RENT UNCHANGED; University Head Denies Charge of Dormitory Racketeering | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/nuchem-messing-president-and-founder-in-1889-of-bakeries-bearing.html | NUCHEM MESSING; President and Founder, in 1889, of Bakeries Bearing His Name | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/blame-set-in-diaper-crisis.html | Blame Set in Diaper Crisis | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/j-malcom-dunn-character-actor-original-missionary-in-play-white.html | J. MALCOM DUNN, CHARACTER ACTOR; Original Missionary in Play, 'White Cargo,' Dies--Seen in 'Dr. Jekyll' as Second Lead | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/canal-zone-coal-depleted.html | Canal Zone Coal Depleted | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truman-to-wear-white-tie.html | Truman to Wear White Tie | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/many-cafes-here-raise-meat-price-some-restaurants-retain-old-rates.html | MANY CAFES HERE RAISE MEAT PRICE; Some Restaurants Retain Old Rates but Survey Fails to Find Any Decreases | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/easing-of-demand-for-cottons-seen-fisher-says-while-immediate.html | EASING OF DEMAND FOR COTTONS SEEN; Fisher Says While Immediate Outlook Is Good, Complaint Is Growing on Price; Quality | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/austrian-deputies-accuse-russians-protest-in-parliament-against.html | AUSTRIAN DEPUTIES ACCUSE RUSSIANS; Protest in Parliament Against Incidents of Violence on Roads in Soviet Zone | True | By Albion Ross Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ives-urges-ending-of-price-controls-government-regulations-cause.html | IVES URGES ENDING OF PRICE CONTROLS; Government Regulations Cause Present Crises, Republican Senate Candidate Says | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/1409792-register-in-city-in-4-days-total-is-469-ahead-of-that.html | 1,409,792 REGISTER IN CITY IN 4 DAYS; Total is 46.9% Ahead of That Listed in 1942--More Going to Polls Each Day | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/32-lose-key-jobs-in-wide-shakeup-of-waa-radio-unit-division-chief.html | 32 LOSE KEY JOBS IN WIDE SHAKE-UP OF WAA RADIO UNIT; Division Chief Acts to End Admitted 'Sloppy Methods, Gravy Train' in Disposal 32 CONTRACTS CANCELED La Guardia Offers to Swap Jobs With Small--Assails 'Priorities to Gin Mills' | True | By C.p. Trussell Special To the New York Times. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ariadne-is-heard-for-1st-time-here-city-opera-presents-work-with.html | 'ARIADNE' IS HEARD FOR 1ST TIME HERE; City Opera Presents Work, With Halasz Conducting-- Ella Flesch in Lead | True | By Olin Downes | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/takes-title-to-algonquin.html | Takes Title to Algonquin | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dutch-give-more-time-on-filing.html | Dutch Give More Time on Filing | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hopkins-trumpet-soon-to-be-muted-orin-jannings-play-to-close.html | HOPKIN'S 'TRUMPET' SOON TO BE MUTED; Orin Jannings' Play to Close Tomorrow Night After 8 Showings at Playhouse | True | By Sam Zolotow | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/red-army-theatre-chided-red-star-terms-it-lazy-and-fascinated-by.html | RED ARMY THEATRE CHIDED; Red Star Terms It Lazy and Fascinated by Alien Plays | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/executive-slate-shifted-eight-aides-involved-in-changes-by.html | EXECUTIVE SLATE SHIFTED; Eight Aides Involved in Changes by Pennsylvania Railroad | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/6417304-earned-by-rayon-concern-income-for-nine-months-ended-with.html | $6,417,304 EARNED BY RAYON CONCERN; Income for Nine Months Ended With September Equivalent of $4.08 a Share | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/39535-squat-in-british-camps.html | 39,535 'Squat' in British Camps | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mrs-wood-is-wed-to-w-cary-potter-daughter-of-the-late-wyllys-r.html | MRS. WOOD IS WED TO W. CARY POTTER; Daughter of the Late Wyllys R. Bettses Becomes Bride in Christ Church Chapel | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/un-site-curb-sought-yorktown-would-limit-area-to-2-12-square-miles.html | U.N. SITE CURB SOUGHT; Yorktown Would Limit Area to 2 1/2 Square Miles | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rise-of-3-to-9-cents-in-retail-veal-prices-is-ordered-by-the-opa.html | Rise of 3 to 9 Cents in 'Retail Veal Prices is Ordered by the OPA Effective Monday | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/excerpts-from-statements-of-vandenberg-bevin-molotov.html | Excerpts From Statements of Vandenberg, Bevin, Molotov | True | By Mr. Vandenberg | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/johnston-goes-to-buffalo.html | Johnston Goes to Buffalo | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-envoy-to-poland-will-consult-here-soon.html | U.S. Envoy to Poland Will Consult Here Soon | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/sclewis-dead-lawyer-aviator-attorney-for-city-bar-group-flier.html | S.C.LEWIS DEAD; LAWYER, AVIATOR; Attorney for City Bar Group, Flier Before 1st World War, Taught European Airmen | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/president-delays-ruling-on-wages-future-of-controls-is-in-doubt-as.html | PRESIDENT DELAYS RULING ON WAGES; Future of Controls is in Doubt as He Fails to Accept Two Board Resignations | True | By Joseph A. Loftus Special To the New York Times. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/most-of-havana-still-waterless.html | Most of Havana Still Waterless | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/big-4-award-to-italy-acclaimed-in-gorizia.html | BIG 4 AWARD TO ITALY ACCLAIMED IN GORIZIA | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/vaticans-paper-backs-archbishop-says-alleged-stepinatz-letter-in.html | VATICAN'S PAPER BACKS ARCHBISHOP; Says Alleged Stepinatz Letter in Archives Is Mysteriously Without Signature | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/exminer-on-coal-board-britain-names-tom-smith-mp-a-divisional-labor.html | EX-MINER ON COAL BOARD; Britain Names Tom Smith, M.P., a Divisional Labor Director | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/housing-industry-held-inadequate-head-of-fha-charges-it-lacks.html | HOUSING INDUSTRY HELD INADEQUATE; Head of FHA Charges It Lacks Coordination and Is a 'Diverse' Aggregation | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/gromyko-for-un-as-it-stands-now-state-chamber-of-commerce-hears.html | GROMYKO FOR U.N. AS IT STANDS NOW; State Chamber of Commerce Hears Russia Wants Veto but Little About Trade | True | By Thomas J. Hamilton | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/utilities-request-financial-changes-ny-pa-nj-new-york-and-general.html | UTILITIES REQUEST FINANCIAL CHANGES; NY PA NJ, New York and General Public Ask SEC to Authorize New Plans | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/britain-asks-zionists-to-disavow-terror.html | BRITAIN ASKS ZIONISTS TO DISAVOW TERROR | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/army-hopes-dry-field-will-favor-speedy-backs-against-michigan.html | Army Hopes Dry Field Will Favor Speedy Backs Against Michigan Tomorrow; BLANCHARD READY FOR HARD CONTEST With Knee Healed, Cadet Star Takes Place Alongside Davis and Tucker in Backfield ARMY LEAVES FOR GAME West Pointers Hold Last Home Drill and Will Work Today at Site of Michigan Fray | True | By William D. Richardson Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fair-warmer-for-5th-game.html | 'Fair, Warmer' for 5th Game | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lehman-says-dewey-poses-insists-governor-keeps-silence-on-any.html | LEHMAN SAYS DEWEY POSES; Insists Governor Keeps Silence on Any Liberalism Issues | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/19-named-to-board-for-mental-health.html | 19 NAMED TO BOARD FOR MENTAL HEALTH | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/further-big-drop-in-shoe-output-forecast-next-month-by-industry.html | Further Big Drop in Shoe Output Forecast Next Month by Industry; Large Cut in Cattle Hide Allocations for Tanners Blamed--Footwear Decline to 14,000,000 Pairs Monthly Seen | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/booksauthors.html | Books--Authors | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rome-quiet-again-strike-abandoned-chamber-of-labor-orders-all-back.html | ROME QUIET AGAIN; STRIKE ABANDONED; Chamber of Labor Orders All Back to Work--Origins of Rioting Under Study | True | By Arnaldo Cortesi Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/jersey-outlaws-the-ku-klux-klan-judgment-of-ouster-filed-by-justice.html | JERSEY OUTLAWS THE KU KLUX KLAN; Judgment of Ouster Filed by Justice Oliphant After He Hears Van Riper Evidence | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/never-to-trade-williams.html | 'Never' to Trade Williams | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rail-men-shift-duties.html | Rail Men Shift Duties | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/wheat-deliveries-at-seasonal-high-january-sells-for-207-a-bushel.html | WHEAT DELIVERIES AT SEASONAL HIGH; January Sells for $2.07 a Bushel, the Highest of Any Trading Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/union-says-meat-is-political-pawn-packing-house-workers-accuse.html | UNION SAYS MEAT IS POLITICAL PAWN; Packing House Workers Accuse Industry and Chain Stores of Pre-Election Maneuver | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/british-grain-crop-off-ministry-reports-considerable-acreage-lost.html | BRITISH GRAIN CROP OFF; Ministry Reports 'Considerable Acreage' Lost From Rains | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/meat-inquiry-in-newark-90-inspectors-investigate-all-slaughter.html | MEAT INQUIRY IN NEWARK; 90 Inspectors Investigate All Slaughter Houses in Area | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/radio-today.html | RADIO TODAY | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/store-sales-show-increase-in-nation-14-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 14% Rise Reported for Week Compared With Year Ago -- Specialty Trade Up 6% | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/china-crash-4-deaths-confirmed.html | China Crash, 4 Deaths Confirmed | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/end-of-curbs-urged-by-chicago-builders.html | END OF CURBS URGED BY CHICAGO BUILDERS | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/in-the-nation-when-is-a-budget-in-true-balance.html | In The Nation.; When Is a Budget in True Balance? | True | By Arthur Krock | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/stuart-c-mguire-managing-editor-of-atlantic-city-daily-world-dies.html | STUART C. M'GUIRE; Managing Editor of Atlantic City Daily World Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hull-reported-improved-exsecretary-is-said-to-show-slight-but.html | HULL REPORTED IMPROVED; Ex-Secretary Is Said to Show Slight but Definite Gain | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/member-bank-balances-drop-147000000-money-in-circulation-is-up.html | Member Bank Balances Drop $147,000,000; Money in Circulation Is Up $82,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/allies-deny-nazis-last-pleas-11-will-die-by-wednesday-berlin.html | Allies Deny Nazis' Last Pleas; 11 Will Die by Wednesday; Berlin Council Bars Clemency, Cites Lack of Power to Allow Shooting Instead of Hanging--Bormann Appeal 'Premature' | True | By Kathleen McLaughlin Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/2-polite-thieves-rob-woman-in-apartment.html | 2 POLITE THIEVES ROB WOMAN IN APARTMENT | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/caracas-election-held-significant-dr-corrigan-us-envoy-to-venezuela.html | CARACAS ELECTION HELD SIGNIFICANT; Dr. Corrigan, U.S. Envoy to Venezuela, Says Oct. 27 Test Will Prove Democratic | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/7-on-board-defend-control-of-wages-regional-wsb-industry-group.html | 7 ON BOARD DEFEND CONTROL OF WAGES; Regional WSB Industry group Opposes Views Expressed by Others in Resigning | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/meteor-showers-delight-scientists-as-the-heavens-put-on-their-own.html | METEOR SHOWERS DELIGHT SCIENTISTS; AS THE HEAVENS PUT ON THEIR OWN FIREWORKS SHOW | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/frank-h-stephens-director-exvice-president-of-alleghenyludlum-steel.html | FRANK H. STEPHENS; Director, Ex-Vice President of Allegheny-Ludlum Steel | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dutch-brokers-go-on-protest-strike-amsterdam-stock-exchange-trading.html | DUTCH BROKERS GO ON PROTEST STRIKE; Amsterdam Stock Exchange Trading Halted to Show Ite at Lieftinck SEEK TO SELL U.S. SHARES Finance Minister Is Accused of Hampering Market and Walkout May Go On | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/plans-200000-plant-expansion.html | Plans $200,000 Plant Expansion | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/alcoa-ship-still-aground.html | Alcoa Ship Still Aground | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/suites-on-plaza-st-bought-in-brooklyn.html | SUITES ON PLAZA ST. BOUGHT IN BROOKLYN | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/buys-pulp-paper-properties.html | Buys Pulp, Paper Properties | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/high-school-gets-ship-for-maritime-training.html | High School Gets Ship For Maritime Training | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-honors-british-admiral.html | U.S. Honors British Admiral | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/molotov-says-vishinsky-wastes-paris-parley-time.html | Molotov Says Vishinsky Wastes Paris Parley Time | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/father-and-son-move-into-higher-posts.html | FATHER AND SON MOVE INTO HIGHER POSTS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/canvasback-franabe-in-boston-dead-heat.html | CANVASBACK, FRANABE IN BOSTON DEAD HEAT | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fears-blood-bank-row-new-york-hospital-worried-over-dispute-on-city.html | FEARS BLOOD BANK ROW; New York Hospital Worried Over Dispute on City Repository | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/elected-vice-president-of-irving-trust-company.html | Elected Vice President Of Irving Trust Company | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/peruviancraft-show-will-begin-today.html | PERUVIANCRAFT SHOW WILL BEGIN TODAY | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/funeral-of-boy-2-held-missing-childs-body-was-found-after-search-by.html | FUNERAL OF BOY, 2, HELD; Missing Child's Body Was Found After Search by 500 Persons | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hinky-dink-kenna-left-2-million.html | 'Hinky Dink' Kenna Left 2 Million | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/letters-to-the-times-proposal-for-peace-alternative-to-baruch-plan.html | Letters to The Times; Proposal for Peace Alternative to Baruch plan, to Include All Armaments, Is Suggested | True | HENRY B. CABOT. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/injunction-halts-store-picketing-rankandfile-parcel-service-drivers.html | INJUNCTION HALTS STORE PICKETING; Rank-and-File Parcel Service Drivers Are Scored by Court for Unlawful Strike | True | By A.h. Raskin | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rail-boom-forecast-american-locomotives-backlog-of-orders-at.html | RAIL BOOM FORECAST; American Locomotive's Backlog of Orders at $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/karl-knaths-wins-1000-art-award-provincetown-painter-gets-top-prize.html | KARL KNATHS WINS $1,000 ART AWARD; "Provincetown Painter Gets Top Prize at Carnegie Exhibition for 'Gear' Harbor Subject | True | By Edward Alden Jewell Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/6-barnard-appointments-dean-gildersleeve-announces-new-additions-to.html | 6 BARNARD APPOINTMENTS; Dean Gildersleeve Announces New Additions to Staff | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/archbishop-installed-the-most-rev-paul-c-schulte-elevated-at.html | ARCHBISHOP INSTALLED; The Most Rev. Paul C. Schulte Elevated at Indianapolis | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/news-of-food-fresh-produce-plentiful-some-cheaper-with-powl-still.html | News of Food; Fresh Produce Plentiful, Some Cheaper, With Powl Still high on Meatless Market | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/100900-is-obtained-at-trustee-auction.html | $100,900 IS OBTAINED AT TRUSTEE AUCTION | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mrs-zaharias-advances-beats-miss-lenczyk-5-and-4-in-texas-open-golf.html | MRS. ZAHARIAS ADVANCES; Beats Miss Lenczyk, 5 and 4, in Texas Open Golf Tourney | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/carloadings-off-by-9635-in-week-but-total-of-906848-showed-181.html | CARLOADINGS OFF BY 9,635 IN WEEK; But Total of 906,848 Showed 18.1% Increase Over Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/london-will-copy-parking-ban-here-safety-congress-is-told-traffic.html | LONDON WILL COPY PARKING BAN HERE; Safety Congress Is Told Traffic Problems There Have Tripled in the Last Twelve Months SUBWAY GARAGES STUDIED Royal Society Delegate Reports Prices of Used Autos Have Risen From $500 to $2,500 | True | By Bert Pierce Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/miss-truman-hunts-apartment.html | Miss Truman Hunts Apartment | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/foltys-gligoric-share-chess-lead-najdorf-takes-two-of-three-games.html | FOLTYS, GLIGORIC SHARE CHESS LEAD; Najdorf Takes Two of Three Games for Third Place in Tournament at Prague | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/winter-drop-seen-in-poultry-prices-federal-officials-doubt.html | WINTER DROP SEEN IN POULTRY PRICES; Federal Officials Doubt Recontrol, However--Decision onDairy Items Due in Week | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/eisenhower-feted-agin-general-is-guest-at-dinner-given-by-attlee.html | EISENHOWER FETED AGAIN; General is Guest at Dinner Given by Attlee in London | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dewey-group-sets-education-hearing-committee-will-start-sessions.html | DEWEY GROUP SETS EDUCATION HEARING; Committee Will Start Sessions Nov. 15 on Five Major Issues, Including Teachers' Pay FOR LEGISLATIVE ACTION Governor Hails Report on Early Studies as 'a Sound Appraisal of Difficult Situation' | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/11-slav-delegates-are-ordered-home-group-that-attended-congress.html | 11 SLAV DELEGATES ARE ORDERED HOME; Group That Attended Congress Here to Leave Rather Than Register as Alien Agents | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/defers-financing-plan-brown-bigelow-action-laid-to-unfavorable.html | DEFERS FINANCING PLAN; Brown & Bigelow Action Laid to Unfavorable Stock Market | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/events-today.html | Events Today | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/sees-twoworld-issue-wk-jackson-in-winnipeg-says-aggressive-forces.html | SEES TWO-WORLD ISSUE; W.K. Jackson in Winnipeg Says Aggressive Forces Are on Loose | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/enrollment-high-at-stevens.html | Enrollment High at Stevens | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/new-cotton-cloth-boasts-elasticity-rubberless-fabric-contains-a.html | NEW COTTON CLOTH BOASTS ELASTICITY; Rubberless Fabric Contains a Useful Degree of Stretch, Demonstration Shows | True | By Mary Roche | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/russians-firm-on-novikov-charge-of-brusque-treatment-at-airport.html | Russians Firm on Novikov Charge Of Brusque Treatment at Airport; Reject as 'Not Correct' officials' Report That Envoy Was Received Courteously--Angered by Barring of Telephone | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truman-at-parley-discussing-the-food-situation.html | TRUMAN AT PARLEY; DISCUSSING THE FOOD SITUATION | True | By Bess Furman Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/master-council-for-trade-sought-meeting-to-be-held-next-week-on.html | MASTER COUNCIL FOR TRADE SOUGHT; Meeting to Be Held Next Week on Organization to Embrace Existing Agencies in Field N.A. ROCKEFELLER AT HELM Heads Committee to Work Out Formula for Harmony on Plan Among Commerce Groups | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lutherans-fight-anthem-as-hymn-attending-biennial-convention-of.html | LUTHERANS FIGHT ANTHEM AS HYMN; ATTENDING BIENNIAL CONVENTION OF LUTHERAN CHURCH | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/expands-gas-plant-edison-moves-to-meet-huge-rise-in-heating-demand.html | EXPANDS GAS PLANT; Edison Moves to Meet Huge Rise in Heating Demand | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/plea-to-yonkers-mayor-city-workers-ask-him-to-inter-vene-in-union.html | PLEA TO YONKERS MAYOR; City Workers Ask Him to Inter vene in Union Row | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/football-dodgers-meet-rockets-in-opening-home-contest-tonight-dobbs.html | Football Dodgers Meet Rockets In Opening Home Contest Tonight; Dobbs Back in Top Shape for Ebbets Field Duel With Hoernschemeyer--Yankees Set for Invasion by Browns Tomorrow | True | By Joseph M. Sheehan | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fwa-lends-71500-for-city-projects.html | FWA LENDS $71,500 FOR CITY PROJECTS | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rome-bitter-over-treaty-paris-action-inspires-little-but-caustic.html | ROME BITTER OVER TREATY; Paris Action Inspires Little but Caustic Comment | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/women-delegates-arrive-for-parley-leaders-frog-56-nations-to-open.html | WOMEN DELEGATES ARRIVE FOR PARLEY; Leaders Frog 56 Nations to Open International Assembly Up-State on Sunday | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/us-lines-planning-far-east-offices-stedman-discusses-problems-in.html | U.S. LINES PLANNING FAR EAST OFFICES; Stedman Discusses Problems in Recovering Business America Lost in War | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cardinal-honored-with-mrs-reid-honored-by-hundredyear-association.html | CARDINAL HONORED WITH MRS. REID; HONORED BY HUNDRED-YEAR ASSOCIATION | True | The New York Times | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/utility-commission-recommends-more-control-by-fpc-over-gas-offers.html | Utility Commission Recommends More Control by FPC Over Gas; Offers Plan to Conserve Reserves, Insure Their Best Use and Safeguard the Effectiveness of State Regulation | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/feminine-foibles-seen-in-fur-styles-small-waists-curved-hips-and.html | FEMININE FOIBLES SEEN IN FUR STYLES; Small Waists, Curved Hips and Shoulders Accented at Show Presented by Store | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/topics-of-the-day-in-wall-street-governments-in-trance.html | TOPICS OF THE DAY IN WALL STREET; "Governments" in Trance | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/barkley-asks-may-be-reelected.html | Barkley Asks May Be Re-Elected | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/years-worst-rout-for-sox.html | Year's Worst Rout for Sox | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/to-give-a-yiddish-musical.html | To Give a Yiddish Musical | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/moscow-sees-us-backing-reaction-mediterranean-naval-show-called.html | MOSCOW SEES U.S. BACKING 'REACTION'; Mediterranean Naval Show Called Parade of Force to Aid Pro-Fascist Elements | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/freedom-of-danube-voted-over-russian-objections-rumania-pact-draft.html | FREEDOM OF DANUBE VOTED OVER RUSSIAN OBJECTIONS; RUMANIA PACT DRAFT PASSES; EQUAL TRADE WINS Vandenberg, Bevin Try in Vain to Get Soviet to Back Open River MOLOTOV RAPS U.S. WEALTH Sees Aim for Dollar Control Over Economies of Small Nations in That Area | True | By John MacCormac Special To the New York Times. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/gets-utility-offices.html | Gets Utility Offices | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/the-play-mr-peebles-and-mr-hooker-applies-a-religion-fable-to-a.html | THE PLAY; 'Mr. Peebles and Mr. Hooker' Applies a Religion Fable to a Tennessee Mountain Community | True | By Brooks Atkinson | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/spaulding-aide-named-dr-jarvis-will-supervise-5-new-institutes-in.html | SPAULDING AIDE NAMED; Dr. Jarvis Will Supervise 5 New Institutes in State | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/atc-asked-to-help-get-un-aides-here-delegates-secretariat-now-in.html | ATC ASKED TO HELP GET U.N. AIDES HERE; Delegates, Secretariat Now in Europe Lack Transport in Time for Assembly Start | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/no-apartment-strike-superintendens-union-and-owners-reach-agreement.html | NO APARTMENT STRIKE; Superintendens' Union and Owners Reach Agreement | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/held-as-smuggler-bulgarian-seized-with-attar-of-roses-valued-at.html | HELD AS SMUGGLER; Bulgarian Seized With Attar of Roses Valued at $108,000 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/aid-for-crippled-children.html | AID FOR CRIPPLED CHILDREN | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/palestine-in-news-deplored-by-rabbi-troops-quell-german-riot.html | PALESTINE IN NEWS DEPLORED BY RABBI; Troops Quell German Riot | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/25-million-more-credit-to-greece.html | $25 Million More Credit to Greece | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/opa-halts-beef-slaughter-for-meat-gifts-to-workers-38-steers.html | OPA Halts Beef Slaughter For Meat Gifts to Workers; 38 Steers Brought Here by Factory Owner Get Reprieve--Order Applies to Others Avoiding Set Distribution Channels | True | By Charles Grutzner | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/womens-protests-pour-in-on-truman.html | WOMEN'S PROTESTS POUR IN ON TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/change-in-policy-on-rayons-issued-messner-says-price-obstacles-will.html | CHANGE IN POLICY ON RAYONS ISSUED; Messner Says Price Obstacles Will Be Removed to Spur Output-- Other Action | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mexican-cattle-studied-envoy-and-experts-work-on-lifting-us-import.html | MEXICAN CATTLE STUDIED; Envoy and Experts Work on Lifting U.S. Import Ban | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truman-asserts-press-misquoted-snyder-on-balancing-of-the-budget.html | Truman Asserts Press Misquoted Snyder on Balancing of the Budget; PRESS MISQUOTED, TRUMAN DECLARES | True | By John H. Crider Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lorne-chabot-topnotch-hockey-goalie-for-many-yearsone-with-rangers.html | LORNE CHABOT; Topnotch Hockey Goalie for Many Years--Once With Rangers | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/junior-colleges.html | JUNIOR COLLEGES | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dodgers-drop-medwick-veteran-released-to-make-room-for-younger.html | DODGERS DROP MEDWICK; Veteran Released to Make Room for Younger Players | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/new-du-pont-synthetic-cement.html | New du Pont Synthetic Cement | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mead-says-rivals-seek-boom-or-bust-warns-the-tafts-deweys-and-their.html | MEAD SAYS RIVALS SEEK 'BOOM OR BUST'; Warns 'the Tafts, Deweys' and Their Like May Bring Another Depression | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rev-dr-elmer-a-love-pastor-of-mount-vernon-baptist-church-since.html | REV. DR. ELMER A. LOVE; Pastor of Mount Vernon Baptist Church Since 1929 Dies at 53 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/art-sale-brings-22532-modern-works-sold-in-auction-in-galleries-at.html | ART SALE BRINGS $22,532; Modern Works Sold in Auction in Galleries at Gimbels | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/phone-service-on-series-call-me-71212-for-information-on-cardsred.html | PHONE SERVICE ON SERIES; Call ME 7-1212 for Information on Cards-Red Sox Games | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dr-cj-wildman-honored-army-man-gets-the-wellcome-award-for-malaria.html | DR. C.J. WILDMAN HONORED; Army Man Gets the Wellcome Award for Malaria Work. | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/negotiations-break-down-in-sea-strike-ship-operators-withdraw.html | Negotiations Break Down in Sea Strike; Ship Operators Withdraw Representatives | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/good-neighbor-support-asked.html | 'Good Neighbor' Support Asked | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/phone-campaign-waged-on-1apound-butter.html | Phone Campaign Waged On $1-a-Pound Butter | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/trojanowski-rejoins-squad.html | Trojanowski Rejoins Squad | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/miss-nixonbooker-becomes-a-bride-english-girl-who-served-with-waafs.html | MISS NIXON-BOOKER BECOMES A BRIDE; English Girl Who Served With Waafs Wed Here to Benjamin Erlanger, AAF Ex-Captain | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/baseball-writers-elect-holmes.html | Baseball Writers Elect Holmes | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/canadian-spy-ruling-due.html | Canadian Spy Ruling Due | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/two-drowned-as-ship-sinks.html | Two Drowned as Ship Sinks | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/chiang-reelected-chinas-president-generalissimo-to-hold-office.html | CHIANG RE-ELECTED CHINA'S PRESIDENT; Generalissimo to Hold Office Until It Is Filled Under New Constitution | True | By Henry R. Lieberman Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/world-council-sees-russian-church-tie.html | WORLD COUNCIL SEES RUSSIAN CHURCH TIE | True | Copyright 1946 by Religious News Service | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/boyland-gets-2d-term-reelected-president-of-real-estate-board-of.html | BOYLAND GETS 2D TERM; Re-Elected President of Real Estate Board of Bronx | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/afl-chiefs-praise-jewish-labor-group-for-fight-on-bigotry-in-war.html | AFL Chief's Praise Jewish Labor Group For Fight on Bigotry in War and Peace | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/garsson-jury-chosen-23-in-us-panelwill-consider-evidence-on-war.html | GARSSON JURY CHOSEN; 23 in U.S. Panel--Will Consider Evidence on War Operations | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/things-for-children-to-do-things-to-see-and-do.html | Things for Children to Do; THINGS TO SEE AND DO | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/he-misses-his-master.html | HE MISSES HIS MASTER | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/two-teams-in-tie-for-metropolitan-scotchfoursome-laurels-at-briar.html | Two Teams in Tie for Metropolitan Scotch-Foursome Laurels at Briar Hills; JIM TURNESA STAR IN 36-HOLE EVENT Metropolis Pro and Goldbeck Record 145 for Deadlock With Doser and Sabol CLRCELLI-ANNON GET 147 Eighteen-Hole Play-Off for P.G.A. Title Scheduled on Same Links Tomorrow | True | By Maureen Orcutt Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/pledges-jobs-for-handicapped.html | Pledges Jobs for Handicapped | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/threerun-second-opens-card-drive-st-louis-pours-across-three-more.html | THREE-RUN SECOND OPENS CARD DRIVE; St. Louis Pours Across Three More in Third, Four in Ninth in Fourth Series Game | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/18-rumanians-sentenced-former-cabinet-members-get-total-of-186.html | 18 RUMANIANS SENTENCED; Former Cabinet Members Get Total of 186 Years in Prison | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/iceland-cabinet-out-in-dispute-with-reds.html | ICELAND CABINET OUT IN DISPUTE WITH REDS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/you-put-a-quarter-in-here-vending-machine-goes-roundout-comes.html | You Put a Quarter in Here, Vending Machine Goes 'Round--Out Comes Insurance Policy | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/43-nations-in-un-staff-employee-from-all-the-world-sought-by.html | 43 NATIONS IN U.N. STAFF; Employee From All the World Sought by Secretariat | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/improvement-costs-voted-for-subway-board-of-estimate-appropriates.html | IMPROVEMENT COSTS VOTED FOR SUBWAY; Board of Estimate Appropriates $31,291,000 for New Cars and Station Lengthening SPRING REFERENDUM SEEN Mayor Expected to Seek Change in Transit Law for 'Safe' Vote on Higher Fare | True | By Paul Crowell | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/monsoon-annexes-cherryhill-purse-whitneys-filly-wins-by-head-from.html | MONSOON ANNEXES CHERRYHILL PURSE; Whitney's Filly Wins by Head From Tony's Find at Laurel -- Ariel Song Runs Third | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ge-orders-heavy-656563000-booked-in-first-nine-months-of-year.html | G-E ORDERS HEAVY; $656,563,000 Booked in First Nine Months of Year | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/zionists-ask-recognition-group-in-mexico-seeks-pledge-for-a.html | ZIONISTS ASK RECOGNITION; Group in Mexico Seeks Pledge for a Palestine Exile Regime | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/korea-needs-high-level-decision-by-us-soviet-gen-arnold-says.html | Korea Needs High Level' Decision By U.S., Soviet, Gen. Arnold Says; Stalemate of Divided Occupation, Harming Country, Gives Russians More Time for Their Program' in North, He States | True | By Sidney Shalett Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/miss-jonas-soloist-for-philharmonic-plays-piano-concerto-in-c-of.html | MISS JONAS SOLOIST FOR PHILHARMONIC; Plays Piano Concerto in C of Beethoven-- Rosenthal's 'Musique de Table' Heard | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/smith-gives-health-view-favors-decentralizing-control-into-hands-of.html | SMITH GIVES HEALTH VIEW; Favors Decentralizing Control Into Hands of States | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/sea-fare-porth-carry-ziegler-silks-to-victory-3170for2-shot-is.html | Sea Fare, Porth Carry Ziegler Silks to Victory; $31.70-FOR-$2 SHOT IS FIRST IN SPRINT Sea Fare Completes a Double for Ziegler and Trainer Brady at Belmont Park SPEEDING HOME IS SECOND Favored Greek Warrior Next at Wire--Boss, Music Run One, Two for Brookmeade | True | By James Roach | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/site-for-garden-suites-is-acquired-in-fort-lee.html | Site for Garden Suites Is Acquired in Fort Lee | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lists-tuberculosis-cases-association-says-3-die-of-the-ailment.html | LISTS TUBERCULOSIS CASES; Association Says 3 Die of the Ailment Daily in Brooklyn | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/women-in-business-hailed-by-dewey.html | WOMEN IN BUSINESS HAILED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/british-golf-ends-in-tie-locke-and-adams-post-286-in-dunlop-masters.html | BRITISH GOLF ENDS IN TIE; Locke and Adams Post 286 in Dunlop Masters' Tourney | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/ann-p-atkins-engaged-vassar-senior-fiancee-of-ce-clark-expilot-in.html | ANN P. ATKINS ENGAGED; Vassar Senior Fiancee of C.E. Clark, Ex-Pilot in AAF | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/credit-for-venezuela-oil-national-city-to-guarantee-notes-of.html | CREDIT FOR VENEZUELA OIL.; National City to Guarantee Notes of Petroleum Co. | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/armed-forces-send-v2-rocket-102-mi-high-in-new-mexico-attain-rate.html | Armed Forces Send V-2 Rocket 102 Mi. High In New Mexico, Attain Rate of 3,600 M.P.H. | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/november-draft-cut-to-15000.html | November Draft Cut to 15,000 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fewer-auto-fatalities-6-killed-in-state-during-july-for-100-million.html | FEWER AUTO FATALITIES; 6 Killed in State During July for 100 Million Miles of Travel | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/dr-irvings-haynes-essuperintendent-of-plattsburg-hospital-once-on.html | DR. IRVING S. HAYNES; Ex-Superintendent of Plattsburg Hospital, Once on Staffs Here | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cards-with-recordtyping-20-hits-rout-red-sox-123-to-even-series.html | Cards, With Record-Typing 20 Hits, Rout Red Sox, 12-3, to Even Series; Return of Batting Power Brings Runs, Victory and Smiles to the Cardinals in Fourth Game of Series | True | By John Drebinger Special To the New York Times. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/portugal-quashes-a-soldiers-revolt-officer-leads-seventy-men-on.html | PORTUGAL QUASHES A SOLDIERS' REVOLT; Officer Leads Seventy Men on 'March to Glory,' but Group Yields Without a Fight | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/jury-nearly-complete-one-more-alternate-for-logan-trial-yet-to-be.html | JURY NEARLY COMPLETE; One More Alternate for Logan Trial Yet to Be Chosen | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/prague-sees-shaw-play.html | Prague Sees Shaw Play | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/stocks-forge-on-after-early-drop-big-sales-of-lowprice-issues-at.html | STOCKS FORGE ON AFTER EARLY DROP; Big Sales of Low-Price Issues at Opening Cause New Losses Which Are Wiped Out Later GAINS ARE EQUAL TO DIPS Trading in Both Movements Is About Even--Close at High Levels of the Day | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/walker-cup-dates-set-team-golf-between-us-britain-to-be-resumed.html | WALKER CUP DATES SET; Team Golf Between U.S., Britain to Be Resumed Next May | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/television-parley-attended-by-1200-exhibition-of-new-models-also.html | TELEVISION PARLEY ATTENDED BY 1,200; Exhibition of New Models Also Opened Here--9 Awards Are Presented at Dinner | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/time-for-a-truck-truce.html | TIME FOR A TRUCK TRUCE | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/2-patrolmen-shot-by-thug-in-harlem-police-captains-flying-tackle.html | 2 PATROLMEN SHOT BY THUG IN HARLEM; Police Captain's Flying Tackle Stops Gunman Fleeing Bar He Had Robbed of $949 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/exgi-will-head-state-va-d-p-page-to-serve-under-title-of-deputy.html | EX-GI WILL HEAD STATE VA; D. P. Page to Serve Under Title of Deputy Administrator | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/federal-reserve-sank-statement.html | FEDERAL RESERVE SANK STATEMENT | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/market-in-rubber-may-be-reopened-only-spot-trading-seen-likely-in.html | MARKET IN RUBBER MAY BE REOPENED; Only Spot Trading Seen Likely in London's Mincing Lane, to Avoid Speculation | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/lofts-purchased-by-garment-man-dress-manufacturer-acquires-w-38th.html | LOFTS PURCHASED BY GARMENT MAN; Dress Manufacturer Acquires W. 38th St. Parcel--Other West Side Deals | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/stake-to-wyatt-pointer-radiograph-wins-jockey-hollow-field-trial.html | STAKE TO WYATT POINTER; Radiograph Wins Jockey Hollow Field Trial Club Event | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/rev-james-h-young-taught-gregorian-chant-here-at-manhattan-college.html | REV. JAMES H. YOUNG; Taught Gregorian Chant Here at Manhattan College | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/murray-links-cio-and-rail-trainmen.html | MURRAY LINKS CIO AND RAIL TRAINMEN | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/george-e-mgowan-retired-food-packer-and-yeast-manufacturer-dies-at.html | GEORGE E. M'GOWAN; Retired Food Packer and Yeast Manufacturer Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/gain-of-75000000-in-loans-reported-fifteenth-successive-week-of.html | GAIN OF $75,000,000 IN LOANS REPORTED; Fifteenth Successive Week of Increase Brings Total Up to $3,539,000,000 | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/baker-resigns-from-opa-deputy-administrator-for-price-will-take-job.html | BAKER RESIGNS FROM OPA; Deputy Administrator for Price Will Take Job Here | True | Special to THE NEW YORK TIMES. | C1B 41857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/craig-to-replace-johnson-in-role-actor-is-named-by-mgm-to-appear-in.html | CRAIG TO REPLACE JOHNSON IN ROLE; Actor Is Named by M-G-M to Appear in Dr. Gillespie Films With Lionel Barrymore | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/food-unit-to-end-emergency-work-wallace-relief-group-will-turn-in.html | FOOD UNIT TO END EMERGENCY WORK; Wallace Relief Group Will Turn In $2,800,000 Not Spent to UNRRA | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/warns-on-billing-orders-klein-urges-adjusting-reports-until-program.html | WARNS ON BILLING ORDERS; Klein Urges Adjusting Reports Until Program Is Completed | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/old-holding-sold-after-300-years-church-got-harlem-corner-as-a-land.html | OLD HOLDING SOLD AFTER 300 YEARS; Church Got Harlem Corner As a Land Grant From Dutch Government | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/gallettacullen-victors-post-a-65-for-low-net-honors-in-plandome.html | GALLETTA-CULLEN VICTORS; Post a 65 for Low Net Honors in Plandome Golf Play | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/truman-sidesteps-gops-nuremberg-row.html | TRUMAN SIDESTEPS GOP'S NUREMBERG ROW | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/cleared-of-assault-charge.html | Cleared of Assault Charge | True | Special to THE NEW YORK TIMES. | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/hasselman-rejoins-lion-squad-but-may-not-play-in-yale-game-bulldog.html | Hasselman Rejoins Lion Squad But May Not Play in Yale Game; BULLDOG TACKLES WHO WILL MEET THE LIONS TOMORROW | True | By Roscoe McGowen | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/becomes-vice-president-of-the-lincoln-savings.html | Becomes Vice President Of the Lincoln Savings | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/311-parking-tabs-issued.html | 311 Parking Tabs Issued | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/79suite-apartment-tops-sales-in-bronx.html | 79-SUITE APARTMENT TOPS SALES IN BRONX | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/seventh-ave-corner-sold.html | Seventh Ave, Corner Sold | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/mop-asks-court-for-new-cars.html | MOP Asks Court for New Cars | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/fellers-team-wins-75-but-negro-stars-rout-cleveland-ace-in-two.html | FELLER'S TEAM WINS, 7-5; But Negro Stars Rout Cleveland Ace in Two Innings | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 41857 |
| 1946-10-11 | 1946-10-11 | https://www.nytimes.com/1946/10/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 41857 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/softcoal-output-soars.html | Soft-Coal Output Soars | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/oil-stocks-in-us-drop-1261000-bbls-in-week.html | OIL STOCKS IN U.S. DROP 1,261,000 BBLS. IN WEEK | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rutgers-favored-over-nyu-here-gridiron-rivals-since-1890-meet-for.html | RUTGERS FAVORED OVER N.Y.U. HERE; Gridiron Rivals Since 1890 Meet for 37th Time Today at the Polo Grounds | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rubber-industry-gets-top-award-in-national-welfare-competition.html | Rubber Industry Gets Top Award In National Welfare Competition; Selected by ATAE in Big Business Section -Meat Institute Second-Book Group Wins for Small Lines | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/argentine-pianist-in-varied-program-ines-carrillo-impressive-in.html | ARGENTINE PIANIST IN VARIED PROGRAM; Ines Carrillo Impressive in Bach's D Minor SonataProkofieff Work Offered | True | By Noel Straus | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/welfare-unit-meets-today.html | Welfare Unit Meets Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/giral-and-molotov-confer.html | Giral and Molotov Confer | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ny-ow-issue-approved-icc-authorizes-2600000-of-equipment.html | N.Y., O.&W. ISSUE APPROVED; ICC Authorizes $2,600,000 of Equipment Certificates | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/war-priority-ends-on-maritime-food-commissioners-say-sailors-will.html | WAR PRIORITY ENDS ON MARITIME FOOD; Commissioners Say Sailors Will Not Get Preference Over Rest of the Country | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-miners-ration-up-more-meat-allowed-workers-in-heavy.html | BRITISH MINERS' RATION UP; More Meat Allowed Workers in Heavy Industries | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/sales-bring-86347200-recovery-rate-on-marine-surplus-set-at-33-in.html | SALES BRING $86,347,200; Recovery Rate on Marine Surplus Set at 33% in 26 Months | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/carlos-irigoyen-53-guatemalan-consul.html | CARLOS IRIGOYEN, 53, GUATEMALAN CONSUL | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/scores-drive-for-handicapped.html | Scores Drive for Handicapped | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/football-yankees-ready-for-browns-sinkwich-to-see-action-with-new.html | FOOTBALL YANKEES READY FOR BROWNS; Sinkwich to See Action With New York Pro Eleven at the Stadium Here Tonight | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/arabian-prince-arrives-declines-comment-on-truman-statement-on.html | ARABIAN PRINCE ARRIVES; Declines Comment on Truman Statement on Palestine | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/eisenhower-says-army-dispersion-is-one-factor-in-atomic-defense.html | Eisenhower Says Army Dispersion Is One Factor in Atomic Defense; Criticizes Some War Books | True | By Herbert L. Matthews Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/erie-permitted-to-abandon-track.html | Erie Permitted to Abandon Track | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/brooklyn-plot-sold-realty-associates-affiliate-buys-fulton-street.html | BROOKLYN PLOT SOLD; Realty Associates Affiliate Buys Fulton Street Corner | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/democrats-to-alter-voting.html | Democrats to Alter Voting | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marion-zucker-engaged-exstudent-at-western-reserve-brideelect-of.html | MARION ZUCKER ENGAGED; Ex-Student at Western Reserve Bride-Elect of Keva Miller | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/business-world-store-sales-here-off-again.html | BUSINESS WORLD; Store Sales Here Off Again | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-urging-athens-reforms.html | British Urging Athens Reforms | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/miss-vondermuhi-bride-of-br-han-represents-fifth-generation-mothers.html | MISS VONDERMUHI BRIDE OF B.R. HAN; Represents Fifth Generation Mother's Family to Be Wed Brick Presbyterian Church | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/john-c-parker-engineer-publishing-firm-head-in-philadelphia-dies-at.html | JOHN C. PARKER; Engineer, Publishing Firm Head in Philadelphia, Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/boston-college-in-front-romps-to-a-567-triumph-over-the-kings-point.html | BOSTON COLLEGE IN FRONT; Romps to a 56-7 Triumph Over the Kings Point Eleven | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rutgers-inducts-trustee.html | Rutgers Inducts Trustee | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/dewey-slush-fund-charged-by-mead-senator-accuses-governor-of-using.html | DEWEY SLUSH FUND CHARGED BY MEAD; Senator Accuses Governor of Using State Surplus to Further Own Campaigns SEES VETERANS IGNORED Asserts Rival Takes Credit for Champlain College, but It Was Federal Project | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/appeal-for-extension-of-sugar-stamps-denied.html | Appeal for Extension Of Sugar Stamps Denied | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/va-staff-to-drop-400-disabled-gis-exservice-men-and-400-more.html | VA STAFF TO DROP 400 DISABLED GI'S; Ex-Service Men and 400 More Temporary Employes Get Two Weeks' Notice | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/many-gains-made-by-japanese-diet-record-session-ends-today-after.html | MANY GAINS MADE BY JAPANESE DIET; Record Session Ends Today After Reforms in Landholding, Labor and Finance | True | By Lindesay Parrott Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fund-to-religious-units-9000-balance-of-body-headed-by-convicts.html | FUND TO RELIGIOUS UNITS; $9,000 Balance of Body Headed by Convicts Distributed | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/pollet-lost-to-cards-star-pitcher-will-be-unable-to-work-again-in.html | POLLET LOST TO CARDS; Star Pitcher Will Be Unable to Work Again in This Series | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/american-export-increases-income-steamship-operators-report-profit.html | AMERICAN EXPORT INCREASES INCOME; Steamship Operators Report Profit of $1,230,584 in First Half of Year | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/38-steers-fatten-as-fate-is-debated-owner-marks-time-while-opa.html | 38 STEERS FATTEN AS FATE IS DEBATED; Owner Marks Time While OPA Renews Warning-Butchers Get Hint of Meat to Come | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/buys-site-for-homes-new-jersey-builder-gets-50-plots-in-dumont.html | BUYS SITE FOR HOMES; New Jersey Builder Gets 50 Plots in Dumont | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/generals-differ-over-army-trials-regular-officers-defend-the-system.html | GENERALS DIFFER OVER ARMY TRIALS; Regular Officers Defend the System as National Guard Men Call It Unjust | True | By William S. White Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lie-gives-u-n-luncheon.html | Lie Gives U. N. Luncheon | True | Special to THE NEW YORK TIMES. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rockets-tie-dodger-eleven-2121-in-conference-debut-in-brooklyn.html | Rockets Tie Dodger Eleven, 21-21, In Conference Debut in Brooklyn; Chicago's 66-Yard Pass Play 70 Seconds From End Evens Score-Dobbs Sends Home Team Into Early 16-0 Lead | True | By Joseph M. Sheehan | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/striking-brokers-chided-by-amsterdam-exchange.html | Striking Brokers Chided By Amsterdam Exchange | True | Netherlands News Agency. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/vases-are-translated-from-paint-to-clay.html | VASES ARE TRANSLATED FROM PAINT TO CLAY | True | The New York Times Studio | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/montreal-music-fete-planned.html | Montreal Music Fete Planned | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/vassar-inducts-woman-president-the-queen-takes-the-helm.html | VASSAR INDUCTS WOMAN PRESIDENT; THE QUEEN TAKES THE HELM | True | By Lucy Greenbaum Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ruth-p-doremus-becomes-fiancee-student-nurse-at-st-lukes-is.html | RUTH P. DOREMUS, BECOMES FIANCEE; Student Nurse at St. Luke's Is Bride-Elect of Robert S. Dey, Former Army Sergeant | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/bonds-and-shares-on-london-market-tone-of-trading-is-better-and.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Better and Government Issues Lead Way to Price Rises | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/italian-industry-agrees-to-35-per-cent-pay-rise.html | Italian Industry Agrees To 35 Per Cent Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/raincoat-of-fur.html | RAINCOAT OF FUR | True | The New York Times Studio | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/air-aids-demonstrated-showers-at-indianapolis-help-us-show-radio.html | AIR AIDS DEMONSTRATED; Showers at Indianapolis Help U.S. Show Radio Developments | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/sale-of-federal-meat-charged.html | Sale of Federal Meat Charged | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fifth-days-registration-in-city-lists-1801935-or-47-above-1942.html | Fifth Day's Registration in City Lists 1,801,935, or 47% Above 1942; REGISTRATION RISE FOR 5TH DAY LISTED | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stock-market-dip-worries-retailers-smith-points-out-it-has-stirred.html | STOCK MARKET DIP WORRIES RETAILERS; Smith Points Out It Has Stirred Fear of Depression, Injuring Proper Merchandising | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-crisis-in-food-feared-by-austria-vienna-indicates-its-reserve.html | NEW CRISIS IN FOOD FEARED BY AUSTRIA; Vienna Indicates Its Reserve Supplies for Next Spring May Have to Be Used | True | By Albion Ross Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stocks-capitalize-decontrol-hopes-anticipation-of-action-by-us.html | STOCKS CAPITALIZE DECONTROL HOPES; Anticipation of Action by U.S. Creates Demand That Puts Average Up 2 Points BUT TURNOVER DECLINES Armour Leads in Volume With 27,400 Shares-All Major Packing Issues Gain | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stassen-demands-end-of-all-meat-curbs.html | STASSEN DEMANDS END OF ALL MEAT CURBS | True | Special to THE NEW YORK TIMES. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/outlook-brighter-for-sea-strike-end-engineers-will-negotiate-for-2.html | OUTLOOK BRIGHTER FOR SEA STRIKE END; Engineers Will Negotiate for 2 Coasts if Commission Will Extend Pattern as Before AFL, CIO UNITY GAINS HERE Joint Policy Worked Out at a 4-Hour Session-Shipping Official Sees Settlement | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/children-to-hear-stories-of-america-city-schools-to-begin-use-of.html | CHILDREN TO HEAR STORIES OF AMERICA; City Schools to Begin Use of Junior League Radio Programs on Monday | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/can-cancers-be-dissolved.html | CAN CANCERS BE "DISSOLVED"? | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/2500-weekly-to-miss-obrien.html | $2,500 Weekly to Miss O'Brien | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/twelve-weeks-of-meat.html | TWELVE WEEKS OF MEAT | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-keep-atom-curbs-commons-bars-loosening-of-secrecy-despite.html | BRITISH KEEP ATOM CURBS; Commons Bars Loosening of Secrecy Despite Protests | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/football-games-today.html | Football Games Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fifteen-to-six.html | FIFTEEN TO SIX | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/divestment-offer-made-by-niagara-power-concern-presses-appeal.html | DIVESTMENT OFFER MADE BY NIAGARA; Power Concern Presses Appeal Before SEC for Consolidation of Three Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/vatican-indignant-and-sorrowful-at-prison-sentence-for-stepinatz.html | Vatican Indignant and Sorrowful At Prison Sentence for Stepinatz; L'Osservatore Romano Voices Regret at 'Shameful Injustice'-Denounces Trial in Zagreb as 'Essentially Political' | True | By Arnaldo Cortesi Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/twoinch-steak-refused.html | Two-Inch Steak Refused | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/freer-trade-held-vital-for-britain-cripps-links-countrys-hopes-for.html | FREER TRADE HELD VITAL FOR BRITAIN; Cripps Links Country's Hopes for Export Rise to Easing World Commerce Curbs | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/french-annamites-clash-saigon-says-each-side-alleges-other-violated.html | FRENCH, ANNAMITES CLASH; Saigon Says Each Side Alleges Other Violated Truce | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/shoe-workers-act-td-end-union-split.html | SHOE WORKERS ACT TD END UNION SPLIT | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/harmon-cards-136-to-win-pga-title-winged-foot-pro-victor-over-di.html | HARMON CARDS 136 TO WIN P.G.A. TITLE; Winged Foot Pro Victor Over Di Buono by Four Strokes on Briar Hills Links | True | By Maureen Orcutt Special To the New York Times. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/colombia-seeks-degrelle.html | Colombia Seeks Degrelle | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/us-note-to-russia-on-the-dardanelles.html | U.S. Note to Russia on the Dardanelles | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/atomic-material-photos-trap-3-exservice-men-accused-of-attempting.html | Atomic Material Photos Trap 3 Ex-Service Men; ACCUSED OF ATTEMPTING TO REVEAL MILITARY SECRETS | True | By Lewis Wood Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/electric-ranges-denied-steel-aid-steelman-rules-out-priorities-to.html | ELECTRIC RANGES DENIED STEEL AID; Steelman Rules Out Priorities to Avoid Taking Away From One to Give to Another HOLDS FLOW IS ADEQUATE Says Enough Will Be Available to Match 1941 Production -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/novikov-inquiry-still-on-state-department-replies-to-ambassadors.html | NOVIKOV INQUIRY STILL ON; State Department Replies to Ambassador's Protest | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/temple-youths-meet-today.html | Temple Youths Meet Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/promoted-by-procter-gamble.html | Promoted by Procter & Gamble | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/traffic-club-honors-quinn.html | Traffic Club Honors Quinn | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/harvard-to-meet-princeton-today-tigers-pin-hopes-on-freshman-star.html | HARVARD TO MEET PRINCETON TODAY; Tigers Pin Hopes on Freshman Star to Beat the Crimson in Palmer Stadium Game | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/discusses-world-affairs-cavell-calls-on-business-to-take-more.html | DISCUSSES WORLD AFFAIRS; Cavell Calls on Business to Take More Active Part in Field | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/issue-up-to-big-4-byrnes-rules-frontier-proposal-is-rejected-as-12.html | ISSUE UP TO BIG 4; Byrnes Rules Frontier Proposal Is Rejected as 12 Shun Vote CAFFERY ASSURES GREECE Says We Will Meet Security Promises in U.N. if Nation Is Attacked by Aggressor | True | By Kenneth Campbell Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/gromykos-walkout-wins-prize-as-photo.html | GROMYKO'S WALKOUT WINS PRIZE AS PHOTO | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/doolittle-mo-meets-the-general-himself-at-its-formal-dedication.html | Doolittle, Mo., Meets the General Himself At Its Formal Dedication Under His Name | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/newsprint-raised-10-per-ton-by-opa-agency-refuses-to-lift-price.html | NEWSPRINT RAISED $10 PER TON BY OPA; Agency Refuses to Lift Price Controls- Holds Rise Is to Assure Maximum Supply | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/garment-area-sore-spot-wallander-at-work-on-problem-of-auto-parking.html | GARMENT AREA 'SORE SPOT'; Wallander at Work on Problem of Auto Parking There | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/refugee-travel-approved.html | Refugee Travel Approved | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-royalty-to-see-wedding.html | British Royalty to See Wedding | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/deals-in-new-jersey-apartments-and-dwellings-pass-to-new-owners.html | DEALS IN NEW JERSEY; Apartments and Dwellings Pass to New Owners | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/sox-favored-tomorrow-boston-heavier-choice-in-event-ferriss-pitches.html | SOX FAVORED TOMORROW; Boston Heavier Choice in Event Ferriss Pitches | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stilwell-wins-honor-receives-infantrymans-badgeweaker-in-fight-for.html | STILWELL WINS HONOR; Receives Infantryman's Badge'Weaker' in Fight for Life | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/virginia-simon-a-bride-married-to-richard-steiner-by-dr-perilman-in.html | VIRGINIA SIMON A BRIDE; Married to Richard Steiner by Dr. Perilman in His Study | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/atom-ball-pitch-baffled-cards-in-fifth-world-series-game-says.html | 'Atom Ball Pitch' Baffled Cards in Fifth World Series Game, Says Dobson; VICTORY ANALYZED BY BOSTON HURLER Dobson Reveals Assortment of Pitches He Used in His First Classic Triumph 'SLIDER' HIT SLAUGHTER Card Ace Hopes Injured Arm Will Not Keep Him Out of Tomorrow's Contest | True | By James P. Dawson Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/two-rescued-in-fire-boy-2-and-invalid-man-65-are-carried-to-safety.html | TWO RESCUED IN FIRE; Boy, 2, and Invalid Man, 65, Are Carried to Safety by Firemen | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mrs-roosevelt-bars-debate.html | Mrs. Roosevelt Bars Debate | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/court-begins-hearing-on-sec-petition-to-enforce-electric-bond.html | Court Begins Hearing on SEC Petition To Enforce Electric Bond Simplification | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/observing-fire-prevention-week-at-city-hall.html | OBSERVING FIRE PREVENTION WEEK AT CITY HALL | True | The New York Times | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/news-of-food-coasttocoast-stover-candyshop-chain-opens-twentythird.html | News of Food; Coast-to-Coast Stover Candy-Shop Chain Opens Twenty-third Branch on 5th Avenue | True | By Jane Nickerson | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/son-born-to-w-s-godfreys-jr.html | Son Born to W. S. Godfreys Jr. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/group-picks-candidates-queens-nonpartisan-labor-unit-lists.html | GROUP PICKS CANDIDATES; Queens Nonpartisan Labor Unit Lists Endorsements | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/reds-join-iceland-cabinet.html | Reds Join Iceland Cabinet | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/recital-is-given-by-maurocottone-pianist-plays-classic-romantic-and.html | RECITAL IS GIVEN BY MAURO-COTTONE; Pianist Plays Classic, Romantic and Contemporary Music at Concert at Town Hall | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/veterans-elect-lj-spiker.html | Veterans Elect L.J. Spiker | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/23520-for-botticelli-painting.html | $23,520 for Botticelli Painting | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/un-site-chairman-surveys-westchester-will-wind-up-tours-with.html | U.N. Site Chairman Surveys Westchester; Will Wind Up Tours With Inspection by Air | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/smuts-proposes-european-council-suggests-smaller-states-form.html | SMUTS PROPOSES EUROPEAN COUNCIL; Suggests Smaller States Form Economic Unit as Safeguard Against Threats Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/allocations-cut-hits-work-shirts-20-to-30-for-last-quarter-output.html | ALLOCATIONS CUT HITS WORK SHIRTS; 20% to 30% for Last Quarter -Output, Stocks Now Put at Record Low at All Levels | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/furniture-parley-postponed.html | Furniture Parley Postponed | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/laski-sees-world-poised-for-a-war-nations-stand-in-positions-of.html | LASKI SEES WORLD POISED FOR A WAR; Nations Stand in Positions of 'Gladiators One to Another,' He Warns at Princeton | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/polish-group-urges-study-of-dp-camps.html | POLISH GROUP URGES STUDY OF 'D.P.' CAMPS | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/union-at-columbia-asks-arbitration-george-bernard-shaw-strikes-a.html | UNION AT COLUMBIA ASKS ARBITRATION; GEORGE BERNARD SHAW STRIKES A POSE | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/misuse-of-machines-curbs-soviet-crops.html | MISUSE OF MACHINES CURBS SOVIET CROPS | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/pacusan-dreamboat-in-germany.html | Pacusan Dreamboat in Germany | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/49-of-un-budget-is-allotted-to-us-our-opposition-to-new-quota.html | 49% OF U.N. BUDGET IS ALLOTTED TO U.S.; Our Opposition to New Quota Hinted on Ground No Nation Should Dominate Body | True | By Thomas J. Hamilton Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/uneasy-portugal.html | UNEASY PORTUGAL | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/bahamas-sea-line-renewed.html | Bahamas Sea Line Renewed | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/41000000-given-to-china.html | $41,000,000 Given to China | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mount-pleasant-on-top-187.html | Mount Pleasant on Top, 18-7 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/foltys-in-draw-with-kottnauer-heads-prague-masters-chess-play-as.html | FOLTYS IN DRAW WITH KOTTNAUER; Heads Prague Masters Chess Play as Gligoric Adjourns Against Golombek | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/eaglepicher-acquires-plant.html | Eagle-Picher Acquires Plant | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/siam-lifts-communist-ban.html | Siam Lifts Communist Ban | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/kessler-beats-scanlon-takes-decision-in-10round-bout-at-st.html | KESSLER BEATS SCANLON; Takes Decision in 10-Round Bout at St. Nicks-Jones Victor | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/demand-decontrol-for-watch-cases-manufacturers-urge-opa-step-on.html | DEMAND DECONTROL FOR WATCH CASES; Manufacturers Urge OPA Step on Ground Production Now Is 50% Above That of 1941 | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-marks-made-by-wheat-and-corn-but-weekend-profittaking-causes-a.html | NEW MARKS MADE BY WHEAT AND CORN; But Week-End Profit-Taking Causes a Recession From the Day's Top Levels | | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/dies-on-meat-line-bayside-woman-succumbs-to-a-heart-attack-after.html | DIES ON MEAT LINE; Bayside Woman Succumbs to a Heart Attack After Hour's Wait | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/priorities-called-surplus-sales-bar-inquiry-reveals-that-waa-set-up.html | PRIORITIES CALLED SURPLUS SALES BAR; Inquiry Reveals That WAA Set Up Own Regulations to Speed Clearance of Some Stocks | True | By C.p. Trussell Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/education-budget-set-new-jersey-board-asks-state-for-12000000-for.html | EDUCATION BUDGET SET; New Jersey Board Asks State for $12,000,000 for '47 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/abroad-the-division-of-europe-becomes-sharper.html | Abroad; The Division of Europe Becomes Sharper | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rogers-rejects-wallace-says-he-was-not-consulted-on-invitation-to.html | ROGERS REJECTS WALLACE; Says He Was Not Consulted on Invitation to California | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/september-output-of-steel-up-again-6517212-tons-produced-in.html | SEPTEMBER OUTPUT OF STEEL UP AGAIN; 6,517,212 Tons Produced in Month-Nine Months' Figure 47,342,897 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/veterans-balk-in-school-jersey-education-board-bows-to-physical.html | VETERANS BALK IN SCHOOL; Jersey Education Board Bows to Physical Training Ban | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ski-safety-conference-today.html | Ski Safety Conference Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lysistrata-off-until-thursday-production-problems-force-sponsors-to.html | 'LYSISTRATA' OFF UNTIL THURSDAY; Production Problems Force Sponsors to Delay Bow, Listed for Tonight | True | By Louis Calta | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/allamerica-conference.html | ALL-AMERICA CONFERENCE | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/upstate-man-to-be-107-monday.html | Up-State Man to Be 107 Monday | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/u-n-aide-hopeful-of-atomic-accord-fact-study-at-hand-will-shape.html | U. N. AIDE HOPEFUL OF ATOMIC ACCORD; Fact Study at Hand Will Shape Convention, Says Dr. Herring, Secretariat Administrator | True | By A. M. Rosenthal Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mideuropean-flights-restored.html | Mid-European Flights Restored | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/20000000-ge-plant-new-schenectady-works-to-make-steam-turbines.html | $20,000,000 GE PLANT; New Schenectady Works to Make Steam Turbines, Generators | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/liquidation-of-klan-is-pledged-by-mead.html | LIQUIDATION OF KLAN IS PLEDGED BY MEAD | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lights-halt-traffic-for-runaway-trolley-collision-injuring-2-ends.html | Lights Halt Traffic for Runaway Trolley; Collision Injuring 2 Ends Brooklyn Dash | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/music-guild-to-meet-edward-johnson-will-address-metropolitan-opera.html | MUSIC GUILD TO MEET; Edward Johnson Will Address Metropolitan Opera Group | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/11-hurt-in-wreck-of-train-in-jersey-crack-reading-streamliner.html | 11 HURT IN WRECK OF TRAIN IN JERSEY; Crack Reading Streamliner Leaves Rails Near Trenton, Separating Into 3 Parts | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/truman-note-held-to-dispute-attlee-reply-said-to-deny-palestine.html | TRUMAN NOTE HELD TO DISPUTE ATTLEE; Reply Said to Deny Palestine Talks Were Jeopardized by President's Plea for Jews DELAY ON HAVENS NOTED British Note Reported to Have Stressed London Difficulties in Light of Terrorism | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ives-goes-upstate-on-twoweek-tour-republican-senate-candidate.html | IVES GOES UP-STATE ON TWO-WEEK TOUR; Republican Senate Candidate Speaks in Utica Tomorrow, in Auburn Monday | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/president-expected-to-act-on-meat-easing-some-restrictions-tomorrow.html | PRESIDENT EXPECTED TO ACT ON MEAT, EASING SOME RESTRICTIONS TOMORROW; FEEDERS LIKELY TO SHIP CATTLE SOON; DECISION IS STUDIED Truman Receives Views of Cabinet on Meat at Long Session ELECTION ISSUE SCOUTED Huffman Says President Gave Him That Impression--Taft Attacks Price Curbs | True | By Bess Furman Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ford-calls-on-murray-to-curb-2d-subversive-factions-in-unions-full.html | Ford Calls on Murray to Curb 2d Subversive Factions in Unions; Full Production and 'Wildcat' Strikes Are Incompatible, Industrialist Says--UAW Aide a Lays Tie-Up to Health Hazard | True | By Walter W. Ruch Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/tells-steady-drop-in-auto-fatalities-safety-council-chief-says-big.html | TELLS STEADY DROP IN AUTO FATALITIES; Safety Council Chief Says Big Decline Began After President's Conference RISKS REPORTED DOUBLED Congress at Chicago Warned on Winter Perils With Note, 'Ease Up in a Freeze-Up' | True | By Bert Pierce Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/events-today.html | Events Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/urges-action-on-phillips-detroit-asks-oil-concern-be-party-in.html | URGES ACTION ON PHILLIPS; Detroit Asks Oil Concern Be Party in Pipeline Case | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/the-cardinals-run-into-a-speedy-red-sox-double-play.html | THE CARDINALS RUN INTO A SPEEDY RED SOX DOUBLE PLAY | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/georgia-conquers-kentucky-by-2813.html | GEORGIA CONQUERS KENTUCKY BY 28-13 | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/cotton-prices-off-in-erratic-sales-market-closes-2-points-higher.html | COTTON PRICES OFF IN ERRATIC SALES; Market Closes 2 Points Higher to 48 Lower Following Considerable Liquidation | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hospital-head-named-dr-horton-cured-himself-will-guide-state.html | HOSPITAL HEAD NAMED; Dr. Horton, Cured Himself, Will Guide State Tuberculosis Fight | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/embargo-set-here-by-express-agency-only-drugs-perishable-foods.html | EMBARGO SET HERE BY EXPRESS AGENCY; Only Drugs, Perishable Foods Excepted as Truck Strike Swamps Facilities | True | By Lawrence Resner | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/kalgan-red-base-seized-by-chiang-graver-rift-seen-kalgan-before.html | KALGAN, RED BASE, SEIZED BY CHIANG; GRAVER RIFT SEEN; Kalgan: Before Chinese Communist Stronghold Fell to Nationalist Forces Yesterday | True | By Henry R. Lieberman Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/three-rich-races-mark-belmont-getaway-program-today-new-york.html | Three Rich Races Mark Belmont Getaway Program Today; NEW YORK HANDICAP RAWS FIELD OF TEN Stymie in Long $50,000 Race Today-Jet Pilot and Donor Run in Champagne Stakes LUCKY DRAW MEETS TEST Record-Breaker Clashes With Gallorette in Sysonby Mile -Axiom Wins at Belmont | True | By James Roach | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/u-n-hails-navy-marines-economic-social-council-voices-thanks-for.html | U. N. HAILS NAVY, MARINES; Economic, Social Council Voices Thanks for Transportation Aid | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/debit-balances-drop.html | Debit Balances Drop | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/heirens-shifted-to-asylum.html | Heirens Shifted to Asylum | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/dividend-news-byron-jackson.html | DIVIDEND NEWS; Byron Jackson | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mrs-zaharias-in-final-miss-hicks-also-advances-in-the-texas-open.html | MRS. ZAHARIAS IN FINAL; Miss Hicks Also Advances in the Texas Open Golf Tourney | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/police-and-strikers-clash-again-in-hollywood.html | POLICE AND STRIKERS CLASH AGAIN IN HOLLYWOOD | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/admits-40000-thefts.html | Admits $40,000 Thefts | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/book-publishers-buy-fifth-avenue-corner.html | Book Publishers Buy Fifth Avenue Corner | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mrs-jg-park-elected-regent-of-the-state-dar.html | Mrs. J.G. Park Elected Regent of the State D.A.R. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/yale-eleven-set-to-face-columbia-unbeaten-teams-ready-for-24th.html | YALE ELEVEN SET TO FACE COLUMBIA; Unbeaten Teams Ready for 24th Meeting in SeriesCrowd of 65,000 Seen | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/gordon-of-yanks-traded-to-indians-star-second-baseman-goes-to.html | GORDON OF YANKS TRADED TO INDIANS; Star Second Baseman Goes to Cleveland for Reynolds, Right-Handed Pitcher | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/big-rail-order-placed-the-pennsylvania-contracts-for-130000-to.html | BIG RAIL ORDER PLACED; The Pennsylvania Contracts for 130,000 to 175,000 Tons | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/san-francisco-still-bids-will-seek-u-n-site-if-question-is-reopened.html | SAN FRANCISCO STILL BIDS; Will Seek U. N. Site if Question Is Reopened in Assembly | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/army-expands-units-jurisdiction-of-north-atlantic-engineer-division.html | ARMY EXPANDS UNITS; Jurisdiction of North Atlantic Engineer Division Widened | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/dr-r-max-goepp-jr-rites-service-today-for-atlas-powder-aide-killed.html | DR. R. MAX GOEPP JR. RITES; Service Today for Atlas Powder Aide Killed in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/seeks-exchange-membership.html | Seeks Exchange Membership | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/edwards-pointer-scores-karmas-comet-tops-field-stake-at-jockey.html | EDWARDS' POINTER SCORES; Karmas Comet Tops Field Stake at Jockey Hollow Meeting | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fpc-curb-on-natural-gas-opposed-by-the-industry.html | FPC Curb on Natural Gas Opposed by the Industry | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/operation-performed-at-sea.html | Operation Performed at Sea | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/william-kraft-40year-veteran-of-l-i-r-r-was-dispatcher-at-jamaica.html | WILLIAM KRAFT; 40-Year Veteran of L. I. R. R. Was Dispatcher at Jamaica | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hospital-dedication-set-lutheran-ceremony-in-newark-scheduled.html | HOSPITAL DEDICATION SET; Lutheran Ceremony in Newark Scheduled Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/bids-on-3-ships-asked-governor-cobb-shawmut-and-keokuk-offered-for.html | BIDS ON 3 SHIPS ASKED; Governor Cobb, Shawmut and Keokuk Offered for Sale | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/store-stocks-up-28-federal-reserve-bank-reports-august-rise-over.html | STORE STOCKS UP 28%; Federal Reserve Bank Reports August Rise Over Year Ago | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/business-discounts-stock-market-drop.html | BUSINESS DISCOUNTS STOCK MARKET DROP | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/edward-k-cowing-retired-deputy-clerk-of-general-sessions-court-dies.html | EDWARD K. COWING; Retired Deputy Clerk of General Sessions Court Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/barbara-pfeiffer-wed-in-larchmont-former-wac-sergeant-bride-of.html | BARBARA PFEIFFER WED IN LARCHMONT; Former Wac Sergeant Bride of Robert N. Kitching 3d at His Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/henry-m-hobart-welding-expert-former-consulting-engineer-of-general.html | HENRY M. HOBART, WELDING EXPERT; Former Consulting Engineer of General Electric Co. DiesWrote Scientific Papers | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/joins-hartman-agency-as-new-business-officer.html | Joins Hartman Agency As New Business Officer | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/circus-seats-for-hobart-fans.html | Circus Seats for Hobart Fans | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/us-plane-crash-in-brazil-kills-5-capt-we-jenks-embassy-aide-hits.html | U.S. PLANE CRASH IN BRAZIL KILLS 5; Capt. W.E. Jenks, Embassy Aide, Hits Hill at Rio-American Official Victim in Morocco | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/edward-d-jocham-he-established-independent-bus-lines-in-jersey-city.html | EDWARD D. JOCHAM; He Established Independent Bus Lines in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/topics-of-the-day-in-wall-street-the-market-rests.html | TOPICS OF THE DAY IN WALL STREET; The Market Rests | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/statue-offered-to-city-italy-would-give-friendship-token-to.html | STATUE OFFERED TO CITY; Italy Would Give 'Friendship Token' to American People | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/city-college-will-open-centennial-fete-tonight.html | City College Will Open Centennial Fete Tonight | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/natural-rubber-easing-monthly-shipments-by-far-east-expected-to.html | NATURAL RUBBER EASING; Monthly Shipments by Far East Expected to Rise Rapidly | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/aldens-gets-herz-store-terre-haute-concern-added-to-make-seventh-in.html | ALDENS GETS HERZ STORE; Terre Haute Concern Added to Make Seventh in Chain | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fieldston-routs-oakland-340.html | Fieldston Routs Oakland, 34-0 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/television-sets-stir-enthusiasm-first-showing-of-new-designs-for.html | TELEVISION SETS STIR ENTHUSIASM; First Showing of New Designs for Public Is Called 'Real Birth' of Industry TABLE SET TO COST $250 Screen 8 by 10 Inches in Size - Seven Manufacturers in U.S. Exhibit Products | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/essay-contest-on-coffee-1000-will-go-to-winner-in-competition-for.html | ESSAY CONTEST ON COFFEE; $1,000 Will Go to Winner in Competition for Students | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/54000-set-to-march-on-columbus-day-50000-will-parade-today-on-fifth.html | 54,000 SET TO MARCH ON COLUMBUS DAY; 50,000 Will Parade Today on Fifth Ave. While 4,000 Will Be in Line on Eighth Ave. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/armymichigan-and-columbiayale-games-top-sparkling-football-card.html | Army-Michigan and Columbia-Yale Games Top Sparkling Football Card Today; READY TO PLAY FOR COLUMBIA AGAINST YALE AT NEW HAVEN TODAY | True | By Allison Danzig | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marthur-no-god-tokyo-paper-says-effecting-democracy-in-japan-is.html | M'ARTHUR NO GOD, TOKYO PAPER SAYS; Effecting Democracy in Japan is Best Way to Thank Him, Jiji Shimpo Suggests | True | By Burton Crane Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/de-gaulle-implies-new-war-impends-attacking-draft-cods-he-says.html | DE GAULLE IMPLIES NEW WAR IMPENDS; Attacking Draft Cods, He Says French President Would Be Impotent in Invasion | True | By Harold Callender Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/challenges-small-on-scarcity-claim-vacuum-cleaner-group-asks.html | CHALLENGES SMALL ON SCARCITY CLAIM; Vacuum Cleaner Group Asks Correction of Statement Devices Can't Be Bought | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/more-paid-on-roosevelt-tax.html | More Paid on Roosevelt Tax | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/georges-enesco-arrives-will-go-on-5month-tour.html | Georges Enesco Arrives; Will Go on 5-Month Tour | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/polish-chiefs-pay-visit-to-ukraine-warsaw-red-press-hails-slav.html | POLISH CHIEFS PAY VISIT TO UKRAINE; Warsaw Red Press Hails 'Slav Solidarity'- Links Byrnes, Mikolajczyk in Attack | True | By Sydney Gruson Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-york-clearing-house-statement-close-of-business-thursday-oct-10.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, OCT. 10, 1946 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lumber-production-up-773-rise-is-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 77.3% Rise Is Reported in Week Compared With Year Ago | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/canada-ready-for-bond-drive.html | Canada Ready for Bond Drive | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/woman-receives-medal-for-merit-received-medals-of-merit-for-their.html | WOMAN RECEIVES MEDAL FOR MERIT; RECEIVED MEDALS OF MERIT FOR THEIR WORK ON BEHALF OF THE USO | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/appeals-made-for-italy-preparade-dinner-speakers-ask-admission-into.html | APPEALS MADE FOR ITALY; Pre=Parade Dinner Speakers Ask Admission Into U.N. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/approves-rose-bowl-plan.html | Approves Rose Bowl Plan | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/home-soap-plant-aids-neighbors.html | Home Soap Plant Aids Neighbors | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/output-in-us-seen-as-key-to-future-eccles-says-nations-economy.html | OUTPUT IN U.S. SEEN AS KEY TO FUTURE; Eccles Says Nation's Economy Basically Sound, Depends on Labor, Management | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/trieste-awaits-general.html | Trieste Awaits General | True | By Camille M. Cianfarra Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/exchange-submits-proposal-to-union-offer-to-ufe-group-for-renewal.html | EXCHANGE SUBMITS PROPOSAL TO UNION; Offer to UFE Group for Renewal of Contract Includes Scaled Pay Rises27 POINTS ARE DISCUSSEDStudy of Recommendationsfor Improving Pension PlanIs Urged by Schram | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/radio-today-saturday-oct-12-1946.html | RADIO TODAY SATURDAY, OCT. 12, 1946 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/germans-warned-of-gun-cotton.html | Germans Warned of Gun Cotton | True | | C1B 41858 |