Exhibit B179

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hc-small-to-marry-davidine-j-colema.html | H.C. SMALL TO MARRY DAVIDINE J. COLEMA | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/joan-fontaine-signs-to-costar-with-peck-in-earth-and-high-heaven.html | Joan Fontaine Signs to Co-Star With Peck In 'Earth and High Heaven' for Goldwyn | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/school-rolls-increase-33411-more-pupils-than-were-planned-for-in.html | SCHOOL ROLLS INCREASE; 33,411 More Pupils Than Were Planned for in Budget | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/housing-lack-held-severest-on-exgi-large-numbers-are-failing-to-get.html | HOUSING LACK HELD SEVEREST ON EX-GI; Large Numbers Are Failing to Get Shelter Despite Building, Officials' Session is Told | True | By Lee Cooper Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/advertising-news-and-notes-color-to-feature-paint-ads.html | Advertising News and Notes; Color to Feature Paint Ads | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rugcarpet-openings-jan-6.html | Rug-Carpet Openings Jan. 6 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/un-standing-army-opposed-by-russia-assignment-of-forces-before.html | U.N. STANDING ARMY OPPOSED BY RUSSIA; Assignment of Forces Before Crisis Forms Is Denounced in Memo to Military Unit | True | By C. Brooks Peters | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/first-ice-skaters-appear-try-blades-at-rockefeller-plaza-with.html | FIRST ICE SKATERS APPEAR; Try Blades at Rockefeller Plaza With Mercury in the 70's | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/draft-halted-for-rest-of-46-in-rush-of-army-volunteers-all.html | Draft Halted for Rest of '46 In Rush of Army Volunteers; All Selective Service Calls Will Be Canceled After Tuesday--System Will Be Held Intact for Present, but End May Be Near | True | By Sidney Shalett Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/jobs-hit-a-peak-new-englands-output-also-at-a-record-peacetime-high.html | JOBS HIT A PEAK; New England's Output Also at a Record Peacetime High RECESSION IN '47 FEARED But Business Is Optimistic About Long-Range Trade if World Avoids War | True | By Russell Porter Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/strike-threatened-on-citys-bus-lines.html | STRIKE THREATENED ON CITY'S BUS LINES | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/yacht-mayflower-is-offered-for-sale.html | YACHT MAYFLOWER IS OFFERED FOR SALE | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/statistics-of-the-game.html | Statistics of the Game | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/utica-institute-to-open-first-of-five-new-state-schools-begins.html | UTICA INSTITUTE TO OPEN; First of Five New State Schools Begins Classes Tuesday | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/revolution-in-barns.html | REVOLUTION IN BARNS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/nicaragua-names-un-envoys.html | Nicaragua Names U.N. Envoys | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/way-sought-to-curb-brazilian-disease.html | WAY SOUGHT TO CURB BRAZILIAN DISEASE | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/canada-aids-bermuda-on-meat.html | Canada Aids Bermuda on Meat | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/air-crash-inquiry-hits-blank-wall-witnesses-are-unable-to-offer.html | AIR CRASH INQUIRY HITS BLANK WALL; Witnesses Are Unable to Offer Explanation of Tragedy in Stephenville, Nfld. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ferris-francisco-66-engineer-since-1902.html | FERRIS FRANCISCO, 66, ENGINEER SINCE 1902 | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/markova-scores-in-giselle-role-dancer-is-seen-with-original-ballet.html | MARKOVA SCORES IN 'GISELLE' ROLE; Dancer Is Seen With Original Ballet Russe--Hightower and Dolin in Principal Parts | True | By John Martin | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/booksauthors.html | Books-Authors | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mayor-buys-ticket-to-ball.html | Mayor Buys Ticket to Ball | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/wsb-still-awaits-regional-reaction-president-delays-acceptance-of-2.html | WSB STILL AWAITS REGIONAL REACTION; President Delays Acceptance of 2 Industry Resignations -Barrett Denies Bias | True | By Joseph A. Loftus Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mop-car-purchase-approved.html | MoP Car Purchase Approved | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/85938-will-watch-cadets-oppose-wolverines-on-ann-arbor-gridiron.html | 85,938 Will Watch Cadets Oppose Wolverines on Ann Arbor Gridiron; Army Depends Upon Strong Starting Eleven Against Balanced Power of MichiganBlanchard's Condition Key Factor | True | By Louis Effrat Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/java-truce-talks-halted-abruptly-indonesian-premier-believed.html | JAVA TRUCE TALKS HALTED ABRUPTLY; Indonesian Premier Believed Consulting Military Aides on Progress With Dutch | True | By Robert Trumbull Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/portugals-regime-seeks-coups-aims-some-believe-rebels-sought-to.html | PORTUGAL'S REGIME SEEKS COUP'S AIMS; Some Believe Rebels Sought to Impose Army Rule to Bring About Free Elections | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ireland-to-sell-eggs-to-britain.html | Ireland to Sell Eggs to Britain | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-navy-plane-designed-for-carrier-operations.html | NEW NAVY PLANE DESIGNED FOR CARRIER OPERATIONS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/more-japanese-miners-strike.html | More Japanese Miners Strike | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/tiein-commodity-sales-barter-by-purchasing-agents-also-is-reported.html | TIE-IN COMMODITY SALES; Barter by Purchasing Agents Also Is Reported | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-gi-tax-plan-offered-karnes-candidate-for-house-urges-special.html | NEW GI TAX PLAN OFFERED; Karnes, Candidate for House, Urges Special Exemption Idea | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/edgar-p-earle-president-of-gear-and-machine-firm-dies-in.html | EDGAR P. EARLE; President of Gear and Machine Firm Dies in Philadelphia | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/widow-of-gi-held-on-ellis-island-immigration-law-makes-no-provision.html | WIDOW OF GI HELD ON ELLIS ISLAND; Immigration Law Makes No Provision for Her-Appeal Is Made to Attorney General | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/student-food-strike-spreads.html | Student Food 'Strike' Spreads | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/united-action-urged-in-teacher-program.html | UNITED ACTION URGED IN TEACHER PROGRAM | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/brave-elements-and-fatigue-for-meat.html | BRAVE ELEMENTS AND FATIGUE FOR MEAT | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/david-e-kilgour-head-of-north-american-life-assurance-co-dies-at-68.html | DAVID E. KILGOUR; Head of North American Life Assurance Co. Dies at 68 | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/model-rooms-displayed-scarsdale-army-veteran-demonstrates.html | MODEL ROOMS DISPLAYED; Scarsdale Army Veteran Demonstrates Craftsman's Skill | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/heads-american-potash-board.html | Heads American Potash Board | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/unrest-in-pacific-held-dire-threat-new-zealand-minister-tells.html | UNREST IN PACIFIC HELD DIRE THREAT; New Zealand Minister Tells Wellesley Gathering Area Resents External Control | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/seahawk-field-goal-tops-buffalo-1714.html | SEAHAWK FIELD GOAL TOPS BUFFALO, 17-14 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/barbara-roy-betrothed-u-of-north-carolina-graduate-fiancee-of-ht.html | BARBARA ROY BETROTHED; U. of North Carolina Graduate Fiancee of H.T. Kingsbury 2d | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/held-for-mail-thefts-postal-clerk-accused-of-stealing-900-in-church.html | HELD FOR MAIL THEFTS; Postal Clerk Accused of Stealing $900 in Church Donations | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/world-series-schedule.html | World Series Schedule | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/red-sox-take-32-lead-in-series-with-dobson-beating-cards-63-as-the.html | Red Sox Take 3-2 Lead in Series With Dobson Beating Cards, 6-3; As the Red Sox Registered Their Third World Series Victory and Moved Into Lead in Post-Season Classic | True | By John Drebinger Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/red-sox-maintain-early-lead-to-win-threerun-seventh-provides.html | RED SOX MAINTAIN EARLY LEAD TO WIN; Three-Run Seventh Provides Insurance Against Rally by Cards in Ninth | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/un-week-aides-named-6-committee-chairmen-to-head-citys-welcome-to.html | 'U.N. WEEK' AIDES NAMED; 6 Committee Chairmen to Head City's Welcome to Assembly | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/biscuit-merger-advances.html | Biscuit Merger Advances | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/salvaged-fats-off-2348000-pounds-meat-shortage-is-reflected-in.html | SALVAGED FATS OFF 2,348,000 POUNDS; Meat Shortage Is Reflected in Committee Statistics for Last Month | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/nazis-hear-indirectly-of-plea-rejections.html | NAZIS HEAR INDIRECTLY OF PLEA REJECTIONS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/sports-of-the-times-westward-ho.html | Sports of the Times; Westward Ho! | True | By Arthur Daley | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mead-in-tribute-to-poles.html | Mead in Tribute to Poles | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/military-surgeons-elect-draper.html | Military Surgeons Elect Draper | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/louis-nelson-film-exhibitor-for-forty-years-exofficial-of-owners.html | LOUIS NELSON; Film Exhibitor for Forty Years Ex-Official of Owners Unit | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/guatemala-is-rebuffed-london-rejects-proposal-on-british-honduras.html | GUATEMALA IS REBUFFED; London Rejects Proposal on British Honduras Case | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/7th-division-veterans-organize.html | 7th Division Veterans Organize | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/plans-debentures-call.html | Plans Debentures Call | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/atlanta-democrats-force-negro-to-quit-ballot-then-kill-decision.html | Atlanta Democrats Force Negro To Quit Ballot, Then Kill Decision; Single Candidate Named | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/art-notes.html | Art Notes | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/sports-today.html | Sports Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/horatio-s-shonnard-once-a-stockbroker.html | HORATIO S. SHONNARD ONCE A STOCKBROKER | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/meat-easing-seen-after-elections-chester-bowles-charges-here-that.html | MEAT EASING SEEN AFTER ELECTIONS; Chester Bowles Charges Here That Controls Are Used in Political Manipulations | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/women-physicians-find-bias-on-wane-many-men-among-patients-group.html | WOMEN PHYSICIANS FIND BIAS ON WANE; Many Men Among Patients Group Hears at Tea to Aid Infirmary's Fund Drive | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/windsors-return-to-britain-for-a-month-visit-is-first-for-the.html | Windsors Return to Britain for a Month; Visit Is First for the Duchess Since 1939 | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/shortage-of-capital-feared-by-slichter.html | SHORTAGE OF CAPITAL FEARED BY SLICHTER | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hull-keeps-improving-exsecretary-out-of-immediate-danger-hospital.html | HULL KEEPS IMPROVING; Ex-Secretary Out of Immediate Danger, Hospital Says | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/army-cuts-down-on-meat-ration-enlisted-men-will-still-get-it-five.html | ARMY CUTS DOWN ON MEAT RATION; Enlisted Men Will Still Get It Five Days a Week but Reduced by 50% | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/parleys-renewed-in-parcel-strike-rift-apparently-healed-union-meets.html | PARLEYS RENEWED IN PARCEL STRIKE; Rift Apparently Healed, Union Meets With Delivery ServicePickets Ignore Court Order | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/truman-stresses-religion-on-farms-he-greets-catholic-rural-life.html | TRUMAN STRESSES RELIGION ON FARMS; He Greets Catholic Rural Life Conference, Which Urges Laity on Land to Stay There | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/five-killed-as-b25-crashes-in-virginia.html | FIVE KILLED AS B-25 CRASHES IN VIRGINIA | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lafoon-and-white-tie-in-golf-at-131-furgol-morey-and-keiser-have.html | LAFOON AND WHITE TIE IN GOLF AT 131; Furgol, Morey and Keiser Have 132 Each at Montgomery -Ferrier Has 134 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/veterans-get-quarters-army-turns-over-barracks-at-mitchel-field-for.html | VETERANS GET QUARTERS; Army Turns Over Barracks at Mitchel Field for Housing | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/guild-bans-film-concern-march-of-time-called-unfair-by-screen.html | GUILD BANS FILM CONCERN; March of Time Called Unfair by Screen Actors Union | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/us-voices-worry-at-yugoslav-trial-acheson-says-this-government-is.html | U.S. VOICES WORRY AT YUGOSLAV TRIAL; Acheson Says This Government is Concerned Over Extent of Civil Liberties There | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/melvin-hossler-bested-standard-oil-co-in-ohio-fight-over-lamp-fuel.html | MELVIN HOSSLER; Bested Standard Oil Co. in Ohio Fight Over Lamp Fuel in '90's | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/forums-will-discuss-women-and-leisure.html | FORUMS WILL DISCUSS WOMEN AND LEISURE | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/4-british-railroads-fight-national-rule.html | 4 BRITISH RAILROADS FIGHT NATIONAL RULE | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mrs-paul-mellon-succumbs-in-south-former-mary-converse-wed-to.html | MRS. PAUL MELLON SUCCUMBS IN SOUTH; Former Mary Converse, Wed to Financier's Son in '35, Was a Founder of Pantheon Press | True | Special to THE NEW YORK TIMES. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/thomas-glenn-78-atlanta-banker-retired-chairman-of-the-board-of.html | THOMAS GLENN, 78, ATLANTA BANKER; Retired Chairman of the Board of Trust Co. of Georgia Dead -Leader in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lily-pons-lauded-as-lucia.html | Lily Pons Lauded as Lucia | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/action-on-teachers-pay.html | ACTION ON TEACHERS' PAY | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hippbinzen.html | Hipp-Binzen | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/citrus-canners-warned-rogers-urges-canning-of-juice-to-prepare-for.html | CITRUS CANNERS WARNED; Rogers Urges Canning of Juice to Prepare for Buyers' Market | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/zionist-seen-barred-sneh-of-jewish-agency-reported-unable-to-get-us.html | ZIONIST SEEN BARRED; Sneh of Jewish Agency Reported Unable to Get U.S. Visa | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/college-students-branded-pagans-morris-wee-lutheran-official-tells.html | COLLEGE STUDENTS BRANDED 'PAGANS; Morris Wee, Lutheran Official, Tells Meeting Church Must Break Plot of Silence | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/chain-gang-parade-to-paddock-protested-by-maryland-horsemen.html | 'Chain Gang' Parade to Paddock Protested by Maryland Horsemen; Commission Hears Objection to Uniformed Guards Taking Horses From Barns in Full View of Fans at Tracks | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/pittsburgh-vote-ordered-nlrb-acts-on-plea-of-groups-of-power.html | PITTSBURGH VOTE ORDERED; NLRB Acts on Plea of Groups of Power Company Strikers | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/baruch-aide-terms-us-atom-plan-fair-hancock-sees-equality-for-all.html | BARUCH AIDE TERMS U.S. ATOM PLAN FAIR; Hancock Sees Equality for All Nations-Program 'Conforms to Mandate of U.N. Assembly' | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rutgers-told-daubing-harms-princeton-series.html | Rutgers Told 'Daubing' Harms Princeton Series | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ccny-backfield-ready-for-drexel-return-of-marvin-peltz-aids-beavers.html | C.C.N.Y. BACKFIELD READY FOR DREXEL; Return of Marvin Peltz Aids Beavers in Contest Slated for Lewisohn Stadium | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/bars-friend-in-petrillo-case.html | Bars 'Friend' in Petrillo Case | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/stepinatz-declared-guilty-he-gets-16-years-in-prison-stepinatz-term.html | Stepinatz Declared Guilty; He Gets 16 Years in Prison; STEPINATZ' TERM 16 YEARS IN PRISON | True | By Arthur M. Brandel Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fordham-resumes-football-schedule-and-loses-to-georgetown-in-night.html | Fordham Resumes Football Schedule and Loses to Georgetown in Night Game; RAMS BOW, 8 TO 7, AFTER EARLY LEAD Fordham's 7-2 Advantage Is Nullified by Murphy's Touchdown in Third Period OSASKI CROSSES THE LINEThen Makes a Safety forGeorgetown When His PuntIs Blocked Back of Goal | True | By William D. Richardson Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/textile-union-in-row-afl-leaders-charge-insurgent-movement-by.html | TEXTILE UNION IN ROW; AFL Leaders Charge Insurgent Movement by Woolen Heads | True | Special to THE NEW YORK TIMES. | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/letters-to-the-times-meat-shortage-discussed-withholding-of-cattle.html | Letters to the Times; Meat Shortage Discussed Withholding of Cattle Believed Due to Natural Profit Motive | True | J. WALTER BELL | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/us-reiterates-straits-stand-in-a-new-note-to-moscow-affirms-support.html | U.S. Reiterates Straits Stand In a New Note to Moscow; Affirms Support of Turks on Dardanelles-- Cites Potsdam on Voice for Each of Big 3 on Revising Regime--Asks Parley | True | By Bertram D. Hulen Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/money-silver.html | MONEY; Silver | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/allen-denies-loan-plan-rfc-director-begins-study-of-german-economic.html | ALLEN DENIES LOAN PLAN; RFC Director Begins Study of German Economic Revival | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/35982-pay-144897-at-fifth-series-game.html | 35,982 Pay $144,897 At Fifth Series Game | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/surplus-display-room-moved.html | Surplus Display Room Moved | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-zealand-in-oil-deal-will-join-angloiranian-in-forming-new.html | NEW ZEALAND IN OIL DEAL; Will Join Anglo-Iranian in Forming New Company | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/caraway-jury-selected-last-alternate-chosen-to-hear-murder-trial-at.html | CARAWAY JURY SELECTED; Last Alternate Chosen to Hear Murder Trial at Mineola | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/acquires-allen-tool-company.html | Acquires Allen Tool Company | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/having-deer-proves-dear-jersey-man-jailed-as-family-eats-buck.html | HAVING DEER PROVES DEAR; Jersey Man Jailed as Family Eats Buck Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/tax-payment-ordered-equitable-office-building-gorp-gets-courts.html | TAX PAYMENT ORDERED; Equitable Office Building Gorp Gets Courts' Instructions | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/end-curbs-on-silk-and-linen-apparel-but-garments-of-a-mixture-of.html | END CURBS ON SILK AND LINEN APPAREL; But Garments of a Mixture of Those Materials Remain Under OPA Ceiling | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/streets-far-from-clean.html | STREETS FAR FROM CLEAN | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/lieut-roe-r-adams-jr-former-fire-control-officer-with-task-force-58.html | LIEUT. ROE R. ADAMS JR.; Former Fire Control Officer With Task Force 58 Dies | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/argentina-frees-wheat-releases-last-8000-tons-of-quota-to-unrra.html | ARGENTINA FREES WHEAT; Releases Last 8,000 Tons of Quota to UNRRA | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/mrs-cudone-triumphs-cards-81-to-beat-mrs-becker-by-a-stroke-in-glen.html | MRS. CUDONE TRIUMPHS; Cards 81 to Beat Mrs. Becker by a Stroke in Glen Ridge Golf | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/hemisphere-group-supported-by-afl-spokesmen-from-8-nations-plead.html | HEMISPHERE GROUP SUPPORTED BY AFL; Spokesmen From 8 Nations Plead for Solidarity in Planning Association | True | By Louis Stark Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fire-rages-on-ship-5-die-in-midocean-swedish-freighter-ablaze-in.html | FIRE RAGES ON SHIP; 5 DIE IN MID-OCEAN; Swedish Freighter Ablaze in Storm-Tossed Atlantic-4 Aboard Seriously Hurt | True | | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/cites-good-value-in-realty-loans-bank-official-praises-work-of.html | CITES GOOD VALUE IN REALTY LOANS; Bank Official Praises Work of Residential Appraisers at Meeting Here | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/roosevelt-tribute-voiced-in-commons-churchill-puts-late-president.html | ROOSEVELT TRIBUTE VOICED IN COMMONS; Churchill Puts Late President Above Washington, LincolnBill for Statue Advanced | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/two-lady-liners-to-resume-routes-canadian-sister-ships-being.html | TWO 'LADY' LINERS TO RESUME ROUTES; Canadian Sister Ships Being Repatriated After Service in Troop Movements | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/fire-damages-naval-vessel.html | Fire Damages Naval Vessel | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/tankard-brings-2300-made-by-18th-century-smithgold-vase-sells-for.html | TANKARD BRINGS $2,300; Made by 18th Century SmithGold Vase Sells for $3,200 | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rutgers-to-award-law-degrees.html | Rutgers to Award Law Degrees | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/radio-port-guide-receives-patent-john-hays-hammond-offers-a-way-to.html | RADIO PORT GUIDE RECEIVES PATENT; John Hays Hammond Offers a Way to Bring Ships Home Through Reflections WEEK'S ISSUES UP TO 455 Mount Sinai Hospital Obtains Rights on How to Use Sulfa Compounds in Dressings | True | By Winifred Mallon Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/czech-is-the-first-woman-to-address-paris-parley.html | Czech Is the First Woman To Address Paris Parley | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obrien-gets-new-glidden-post.html | O'Brien Gets New Glidden Post | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/text-of-churchill-remarks-comradeship-recalled.html | Text of Churchill Remarks; Comradeship Recalled | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/ross-to-quit-hospital-post.html | Ross to Quit Hospital Post | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/kingsmen-are-favored-brooklyn-college-eleven-will-meet-alfred-squad.html | KINGSMEN ARE FAVORED; Brooklyn College Eleven Will Meet Alfred Squad Today | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-aide-is-appointed-to-paralysis-foundation.html | New Aide Is Appointed To Paralysis Foundation | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/strike-in-capital-hits-18-hotels-5000-workers-quit-in-pay-dispute.html | Strike in Capital Hits 18 Hotels; 5,000 Workers Quit in Pay Dispute; Government Aides and Others Face Prospect of Caring for Own Rooms- Pickets Retire to Let Schwellenbach Pass | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-air-crash-kills-three.html | British Air Crash Kills Three | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/london-hotel-gets-injunction-in-strike.html | LONDON HOTEL GETS INJUNCTION IN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/p-g-a-tourney-to-detroit.html | P. G. A. Tourney to Detroit | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/gerson-gets-5-years-in-soviet-spy-case.html | GERSON GETS 5 YEARS IN SOVIET SPY CASE | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; SHIPS | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/south-slav-union-near-greeks-hear-report-on-titoled-federation.html | SOUTH SLAV UNION NEAR, GREEKS HEAR; Report on Tito-Led Federation Stirs Athens Fears-London Wary About Arms Aid | True | By A.c. Sedgwick Special To the New York Times. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/churches-to-hold-a-clothing-drive-aid-for-suffering-in-europe-is.html | CHURCHES TO HOLD A CLOTHING DRIVE; Aid for Suffering in Europe Is Aim of Protestant Effort to Begin on Oct. 20 | True | By Rachel K. McDowell | C1B 41858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/french-car-shipments-steady.html | French Car Shipments Steady | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/bendix-gis-finish-course.html | Bendix GI's Finish Course | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/british-cloth-output-at-peak.html | British Cloth Output at Peak | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/afl-man-hits-red-group-communists-and-stooges-are-causing-strikes.html | AFL MAN HITS 'RED' GROUP; Communists and 'Stooges' Are Causing Strikes, Watt Says | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/new-curb-is-placed-on-dutch-securities.html | NEW CURB IS PLACED ON DUTCH SECURITIES | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/german-girl-gets-permit-to-enter-us.html | GERMAN GIRL GETS PERMIT TO ENTER U.S. | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/books-of-the-times-fought-regulations-first-then-enemy.html | Books of the Times; Fought Regulations First, Then Enemy | True | By Charles Poore | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/horsemeat-sent-to-europe-as-food-millions-of-pounds-shipped-by.html | HORSEMEAT SENT TO EUROPE AS FOOD; Millions of Pounds Shipped by UNRRA-La Guardia Says Predecessor Planned It | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/3-daylight-holdups-staged-in-brooklyn.html | 3 DAYLIGHT HOLD-UPS STAGED IN BROOKLYN | True | | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/rye-high-downs-oneonta-390.html | Rye High Downs Oneonta, 39-0 | True | Special to THE NEW YORK TIMES. | C1B 41858 |
| 1946-10-12 | 1946-10-12 | https://www.nytimes.com/1946/10/12/archives/yale-jayvees-win-336-triumph-over-columbia-eleven-freda-scores-for.html | YALE JAYVEES WIN, 33-6; Triumph Over Columbia Eleven - Freda Scores for Lions | True | | C1B 41858 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/two-german-zones-will-act-on-nazis-nuremberg-verdict-serves-to.html | TWO GERMAN ZONES WILL ACT ON NAZIS; Nuremberg Verdict Serves to Unify American and British Methods of Procedure | True | By Dana Adams Schmidt Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/manhattan-towers-sold-hotel-vacated-by-navy-is-expected-to-open-dec.html | MANHATTAN TOWERS SOLD; Hotel, Vacated by Navy, Is Expected to Open Dec. 1 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/burke-is-victor-in-run-takes-mohawk-ac-handicap-event-in-the-bronx.html | BURKE IS VICTOR IN RUN; Takes Mohawk A.C. Handicap Event in the Bronx | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/aids-brooklyn-fund-drive.html | Aids Brooklyn Fund Drive | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/labor-aids-cancer-drive-79874-leaflets-distributed-in-war-against.html | LABOR AIDS CANCER DRIVE; 79,874 Leaflets Distributed in War Against the Disease | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/auburn-halts-st-louis-277.html | Auburn Halts St. Louis, 27-7 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/toxophilites.html | Toxophilites | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/wisconsin-trips-ohio-state-207-after-trailing-at-end-of-first-half.html | Wisconsin Trips Ohio State, 20-7, After Trailing at End of First Half; Badgers Begin Rally Midway Through Third Period That Results in 3 Touchdowns --45,000 See Madison Contest | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/french-vote-today-on-code-adoption-seen-by-slim-count-constitution.html | French Vote Today on Code; Adoption Seen by Slim Count; Constitution Expected to Win by 55% 'Yes' Margin Despite de Gaulle's Opposition-- Strong Minority May Force Revisions | True | By Harold Callender Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-evolution-of-jule.html | The Evolution of Jule | True | By Hubert Creekmore | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/harriet-a-molloy-married-in-home-brooklyn-girl-becomes-bride-of.html | HARRIET A. MOLLOY MARRIED IN HOME; Brooklyn Girl Becomes Bride of Theodore F. Ferrant-- Sister Only Attendant | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/jersey-dairy-farm-sold.html | Jersey Dairy Farm Sold | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/6month-home-loans-rise-to-278572000.html | 6-MONTH HOME LOANS RISE TO $278,572,000 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/9-are-saved-at-sea-from-burning-ship-transferred-to-a-norwegian.html | 9 ARE SAVED AT SEA FROM BURNING SHIP; Transferred to a Norwegian Liner in Lifeboats Over Oil-Swept Waters | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-patricia-dewell-married.html | Mrs. Patricia Dewell Married | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/w-and-m-scores-490.html | W. and M. Scores, 49-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/news-of-the-stamp-world-renumbering.html | NEWS OF THE STAMP WORLD; Renumbering | True | By Kent B. Stiles | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/helen-keller-to-fly-will-make-her-first-air-trip-on-mission-to.html | HELEN KELLER TO FLY; Will Make Her First Air Trip on Mission to Europe | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/british-hang-12-more-germans.html | British Hang 12 More Germans | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/british-seek-new-bases-to-defend-middle-east-their-eyes-are-now-on.html | BRITISH SEEK NEW BASES TO DEFEND MIDDLE EAST; Their Eyes Are Now on East Africa Rather Than the Mediterranean | True | By Clifton Daniel Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/society-makes-plans-for-horse-show-ball.html | SOCIETY MAKES PLANS FOR HORSE SHOW BALL | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/students-to-join-columbia-pickets-some-also-contribute-funds-to.html | STUDENTS TO JOIN COLUMBIA PICKETS; Some Also Contribute Funds to Workers as Strike Passes Third Day | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-modern-miracle-the-groaner.html | A MODERN MIRACLE; The Groaner | True | By Murray Schumach | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/s-taten-island-gis-mourn-mom-musto.html | S TATEN ISLAND GI'S MOURN 'MOM' MUSTO | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/survey-of-musicians-at-work-employment-in-movies-concert-halls.html | SURVEY OF MUSICIANS AT WORK; Employment in Movies, Concert Halls, Theatre, Radio and Records | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/values-in-news-pictures-for-the-luvva-pete.html | VALUES IN NEWS PICTURES; "For the Luvva Pete" | True | By Jacob Deschin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/financial-outlook-is-theme.html | Financial Outlook Is Theme | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/what-are-theypoems-or-puzzles-modern-poetry-has-been-overrun-by.html | What Are They--Poems or Puzzles?; Modern poetry has been overrun by pseudopoetic usurpers, says a critic. The result is chaos. | True | By Stanton A. Coblentz | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ochs-chair-set-up-at-hebrew-union-memorial-in-jewish-history-will.html | OCHS CHAIR SET UP AT HEBREW UNION; Memorial in Jewish History Will Be Under Direction of Dr. Jacob R. Marcus | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/velikiye-luki-slowly-recovers.html | Velikiye Luki Slowly Recovers | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-haunting-study-in-loneliness.html | A Haunting Study in Loneliness | True | By Robert Gorham Davis | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brooklyn-wedding-for-miss-dinsmore-bride-of-veteran.html | BROOKLYN WEDDING FOR MISS DINSMORE; BRIDE OF VETERAN | True | Buschke | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/army-transport-arrives-zb-vance-here-with-2-patients-put-aboard-at.html | ARMY TRANSPORT ARRIVES; Z.B. Vance Here With 2 Patients Put Aboard at Sea | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/yoshida-stresses-gains-japanese-premier-sees-progress-toward-peace.html | YOSHIDA STRESSES GAINS; Japanese Premier Sees Progress Toward Peace Treaty | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mark-twain-group-meets-today.html | Mark Twain Group Meets Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/abroad-struggle-for-the-straits.html | ABROAD; Struggle for the Straits | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/big-houses-lag-in-sales-previews-survey-shows-summer-places-leading.html | BIG HOUSES LAG IN SALES; Previews Survey Shows Summer Places Leading Upturn | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cleveland-eleven-trips-yankees-70-browns-triumph-on-grahams-forward.html | CLEVELAND ELEVEN TRIPS YANKEES, 7-0; Browns Triumph on Graham's Forward to Lavelli Before 34,252 at the Stadium | True | By Michael Strauss | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/forum-to-discuss-justice-in-world-herald-tribunes-sessions-will.html | FORUM TO DISCUSS JUSTICE IN WORLD; Herald Tribune's Sessions Will Begin Oct. 28-- Douglas and Harriman to Speak | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hesse-gem-hearing-tuesday.html | Hesse Gem Hearing Tuesday | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hofstra-wins-by-120-turns-back-panzer-on-pair-of-touchdowns-in.html | HOFSTRA WINS BY 12-0; Turns Back Panzer on Pair of Touchdowns in Final Period | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ottilie-kruger.html | Ottilie Kruger | True | Graphic House | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sodality-vespers-today.html | Sodality Vespers Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/says-russia-plots-to-rule-the-world-budenz-excommunist-tells.html | SAYS RUSSIA PLOTS TO RULE THE WORLD; Budenz, Ex-Communist, Tells Knights of Columbus U.S. Is Soviet's 'Principal Enemy' | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/eisenhowers-visit-queen-mary.html | Eisenhowers Visit Queen Mary | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/red-sox-with-ferriss-seek-to-finish-series-with-cards-probable.html | Red Sox, With Ferriss, Seek To Finish Series With Cards; PROBABLE RIVAL PITCHERS IN TODAY'S GAME | True | By John Drebinger Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/soul-searching-in-a-british-outpost.html | Soul Searching in a British Outpost | True | By John Bicknell | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-germans-must-shape-the-new-germany-those-of-good-faith-must.html | New Germans Must Shape the New Germany; Those of good faith must re-educate their people and make their country a democratic federation. | True | By Wilhelm Roepke | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | By Catherine MacKenzie | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/argentina-also-displays-soldout-sign-on-meat-little-she-has-left.html | ARGENTINA ALSO DISPLAYS SOLD-OUT SIGN ON MEAT; Little She Has Left Wouldn't Go Far to Satisfy the Great American Demand | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/german-curbs-assailed-lord-beveridge-warns-of-peril-of-allied.html | GERMAN CURBS ASSAILED; Lord Beveridge Warns of Peril of Allied Repression | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/without-pink-coats-foxhunting-american-style-is-a-chase-without.html | Without Pink Coats; Fox-hunting, American style, is a chase without spectators, a hunt without a kill. | True | By Adelaide Hazeltine | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brooklyn-men-to-meet-george-h-gray-is-renamed-to-head-real-estate.html | BROOKLYN MEN TO MEET; George H. Gray Is Renamed to Head Real Estate Board | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/duke-overcomes-navy-eleven-216-scoring-the-second-touchdown-for.html | DUKE OVERCOMES NAVY ELEVEN, 21-6; SCORING THE SECOND TOUCHDOWN FOR DUKE ON BALTIMORE GRIDIRON | True | By William D. Richardson Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/oberlin-wins-again-250.html | Oberlin Wins Again, 25-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/investor-purchases-white-plains-realty.html | INVESTOR PURCHASES WHITE PLAINS REALTY | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-marion-murray-is-wed-in-garden-city.html | MRS. MARION MURRAY IS WED IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/once-over-lightly.html | Once Over Lightly | True | By Russell Maloney | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/priesthood-study-speeded-for-notre-dame-veterans.html | Priesthood Study Speeded For Notre Dame Veterans | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-edith-earle-byrn-mawr-bride-niece-of-former-governor-of.html | MISS EDITH EARLE BYRN MAWR BRIDE; Niece of Former Governor of Pennsylvania Wed to Percy H. Clark Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/lions-fight-hard-yale-on-the-attack-during-game-with-the-lions-in.html | LIONS FIGHT HARD; YALE ON THE ATTACK DURING GAME WITH THE LIONS IN THE BOWL | True | By Allison Danzig Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/working-capital-rises-1-15-billions-sec-report-for-quarter-ended.html | WORKING CAPITAL RISES 1 1/5 BILLIONS; SEC Report for Quarter Ended June 30 Shows a Gain for U.S. Corporations | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/w-and-j-victor-by-127.html | W. and J. Victor by 12-7 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/careers-in-conservation.html | CAREERS IN CONSERVATION | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rubber-stamp-group-forming.html | Rubber Stamp Group Forming | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/run-to-manhattan-harriers.html | Run to Manhattan Harriers | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/notes-on-science-fresh-milk-as-a-preventive-of-cancerhunches-tested.html | NOTES ON SCIENCE; Fresh Milk as a Preventive of Cancer--Hunches Tested MILK AND CANCER-- | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cubans-observe-columbus-day.html | Cubans Observe Columbus Day | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/test-of-peacemaking-due-here-in-november-with-the-united-nations.html | TEST OF PEACE-MAKING DUE HERE IN NOVEMBER; With the United Nations Assembly in Session, Foreign Ministers Are To Complete Paris Pacts BIG FOUR FACE SERIOUS JOB | True | By Edwin L. James | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/doll-fair-opens-tomorrow.html | Doll Fair Opens Tomorrow | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/b29s-and-diplomacy-mass-flight-judged-a-risky-projection-of-rivalry.html | B-29's and Diplomacy; Mass Flight Judged a Risky Projection Of Rivalry With Navy Into Foreign Field | True | By Hanson W. Baldwin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/walter-harris-attendant-at-parkebernet-was-tobey-to-art-sale.html | WALTER HARRIS; Attendant at Parke-Bernet Was 'Tobey' to Art Sale Patrons | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/spiritual-aspects-of-plumbing.html | Spiritual Aspects of Plumbing | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/keeping-up-with-the-future.html | Keeping Up With the Future | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/approval-is-seen-for-rose-bowl-plan.html | Approval Is Seen For Rose Bowl Plan | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gettysburg-downs-lafayette-27-to-14.html | GETTYSBURG DOWNS LAFAYETTE, 27 TO 14 | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/french-colt-wins-george-vi-stakes-souverain-takes-20000-race-at.html | FRENCH COLT WINS GEORGE VI STAKES; Souverain Takes $20,000 Race at Ascot, With Bright News Second, Airborne Third | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/war-talk-disturbs-canadian-military-ottawa-authorities-declare.html | WAR TALK DISTURBS CANADIAN MILITARY; Ottawa Authorities Declare Large Invasion of Continent Is Not Possible Today | True | By P.j. Philip Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/education-in-review-merger-of-four-testing-agencies-is-urged-to.html | EDUCATION IN REVIEW; Merger of Four Testing Agencies Is Urged to Improve Standards and Widen Research | True | By Benjamin Fine | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/loggers-strike-called-move-affects-12000-in-canada-newsprint.html | LOGGERS' STRIKE CALLED; Move Affects 12,000 in Canada Newsprint Sources | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/architect-warns-jerrybuilt-houses-are-creating-potential-slum-areas.html | Architect Warns Jerry-Built Houses Are Creating Potential Slum Areas | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/world-bank-is-ready-for-lending-program-some-forty-nations-will.html | WORLD BANK IS READY FOR LENDING PROGRAM; Some Forty Nations Will Share Risks In Post-War Reconstruction | True | By John H. Crider Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mh-sugarman-58-architect-is-dead-former-head-of-firm-here-won.html | M.H. SUGARMAN, 58, ARCHITECT, IS DEAD; Former Head of Firm Here Won Institute's Gold Medal in '25-- Designed New Yorker Hotel | True | Kaiden-Kazanjian | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/allegheny-tops-earlham-70.html | Allegheny Tops Earlham, 7-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/heavy-travel-foreseen-american-express-head-declares-300000-in-us.html | HEAVY TRAVEL FORESEEN; American Express Head Declares 300,000 in U.S. Plan Tours | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-ewen-is-wed-to-ralph-menconi-married-yesterday.html | MISS EWEN IS WED TO RALPH MENCONI; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/far-from-perfect-but-our-only-hope.html | Far from Perfect, but Our Only Hope | True | By Thomas J. Hamilton | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/colgate-drops-freshman-english-remedial-courses-planned.html | Colgate Drops Freshman English; Remedial Courses Planned | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/best-promotions-in-week-misses-wool-sweaters-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Wool Sweaters Called Leader by Meyer Both | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-issues-of-foreign-stamps-overseas-postage.html | NEW ISSUES OF FOREIGN STAMPS; Overseas Postage | True | By la Rue Applegate | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/patrolman-hunter-dies-was-shot-during-pistol-battle-with-fleeing.html | PATROLMAN HUNTER DIES; Was Shot During Pistol Battle With Fleeing Hold-Up Man | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/l-i-rail-strike-is-averted-factfinders-tell-truman-li-rail-strike.html | L. I. Rail Strike Is Averted, Fact-Finders Tell Truman; L.I. RAIL STRIKE OFF, FACT-FINDERS HOLD | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rehabilitation-instances-are-recounted-in-which-disabled-former.html | REHABILITATION; Instances Are Recounted in Which Disabled Former Service Men Were Restored to a Useful Place in Society | True | By Howard A. Rusk, M.d. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bushwick-unit-formed-scaturro-is-named-as-head-of-brooklyn-realty.html | BUSHWICK UNIT FORMED; Scaturro Is Named as Head of Brooklyn Realty Group | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-human-race.html | The Human Race | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bond-payment-ready.html | Bond Payment Ready | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gets-dutch-decoration-mrs-edgar-w-leonard-honored-at-the-hague-for.html | GETS DUTCH DECORATION; Mrs. Edgar W. Leonard Honored at The Hague for Relief Work | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/oregon-state-triumphs-touchdown-by-gustafson-upsets-southern.html | OREGON STATE TRIUMPHS; Touchdown by Gustafson Upsets Southern California, 6-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/aerials-beat-wyoming-200.html | Aerials Beat Wyoming, 20-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/labor-zionist-group-asks-free-palestine.html | LABOR ZIONIST GROUP ASKS FREE PALESTINE | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/war-worldand-the-world-at-home.html | War World--and the World at Home | True | By Chester Morrison | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/midwest-states-reclamation-group-pleads-for-curb-on-truman-cut.html | MIDWEST STATES; Reclamation Group Pleads for Curb on Truman Cut | True | By Hugh A. Fogarty | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/world-price-rises-on-us-hide-buying-purchases-by-shoe-producers.html | WORLD PRICE RISES ON U.S. HIDE BUYING; Purchases by Shoe Producers Here Send Market Up 5c to 32c Per Pound | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brooklyn-forms-vigilante-group-manhattan-beachs-appeal-to-police.html | BROOKLYN FORMS VIGILANTE GROUP; Manhattan Beach's Appeal to Police Officials 'Fruitless,' Residents Act on Crime | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cuban-sugar-deal-posed-government-compromise-on-seizure-issue-put.html | CUBAN SUGAR DEAL POSED; Government Compromise on Seizure Issue Put to Producers | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/survivor-of-torpedo-tanker-will-be-sold.html | SURVIVOR OF TORPEDO, TANKER WILL BE SOLD | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/teamsters-insist-on-bohack-plan-members-reject-2-new-offers-by.html | TEAMSTERS INSIST ON BOHACK PLAN; Members Reject 2 New Offers by Employers, Who Will Stand Pat on Proposals LACEY MAY DEMAND MORE Questions Whether 31 Cents Is Enough--Parcel Service Parleys Resume Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mr-price-d-ill-mends-his-fences-hes-not-electioneering-exactly-but.html | Mr. Price [D., Ill.] Mends His Fences; He's not electioneering, exactly, but unless he does the job right, he might as well not run. | True | By Cabell Phillips | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/truman-ponders-meatthe-big-issue-three-weeks-before-election-day.html | Truman Ponders; MEAT--THE BIG ISSUE THREE WEEKS BEFORE ELECTION DAY | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/golden-kaleidoscope-kaleidoscope-of-the-gold-rush.html | Golden Kaleidoscope; Kaleidoscope of the Gold Rush | True | By Gladwin Hill | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-m-cortelyou-princeton-bride-she-has-6-attendants-at-her.html | MISS M. CORTELYOU PRINCETON BRIDE; She Has 6 Attendants at Her Marriage in 2d Presbyterian Church to Charles Allen | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/houses-purchased-on-the-east-side-broadway-lease-fred-brown-pays.html | HOUSES PURCHASED ON THE EAST SIDE; BROADWAY LEASE; Fred Brown Pays Cash for Fifth Avenue Home Near Academy of Design OLD EHRET REALTY SOLD Investor Gets Blockfront on Second Ave.--Gracie Square Apartment Is Bought APARTMENT OVERLOOKING EAST RIVER IS SOLD | True | By Maurice Foley | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-cookman-bride-of-rw-sturges-jr.html | MRS. COOKMAN BRIDE OF R.W. STURGES JR. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/tigers-miss-kicks-twice-match-harvards-scores-then-fail-to-make.html | TIGERS MISS KICKS; Twice Match Harvard's Scores, Then Fail to Make Conversions GANNON IN 66-YARD SPRINT Moravec Also Goes Over for Crimson--Drvaric Adds Point--Leibert Princeton Ace A Brilliant Gallop HARVARD DEFEATS PRINCETON BY 13-12 Dodges Past Defender Statistics of the Game Stages Late Rally A PRINCETON FUMBLE THAT WAS RECOVERED BY HARVARD | True | By Joseph M. Sheehan Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/aviation-blind-landing-and-takeoff-demonstrations-to-be-of-vital.html | AVIATION; Blind Landing and Take-Off Demonstrations To Be of Vital Importance to Air Transport | True | By Frederick Graham | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/automobiles-prohibiting-private-cars-on-busy-streets-among.html | AUTOMOBILES; Prohibiting Private Cars on Busy Streets Among Suggestions to Relieve City Traffic | True | By Bert Pierce | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/75000-war-claims-paid-metropolitan-life-makes-report-on-insurance.html | 75,000 WAR CLAIMS PAID; Metropolitan Life Makes Report on Insurance Beneficiaries | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/pope-gives-red-hat-to-de-jong.html | Pope Gives Red Hat to de Jong | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/yugoslavs-statement.html | Yugoslav's Statement | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/overflow-throng-cheers-myra-hess-pianist-who-gave-recitals-in.html | OVERFLOW THRONG CHEERS MYRA HESS; Pianist Who Gave Recitals in London During War Years Returns to Town Hall | True | By Olin Downes | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/prognosis-defeats-mahout-at-laurel-paying-1210-bedwell-entry-wins.html | PROGNOSIS DEFEATS MAHOUT AT LAUREL; Paying $12.10, Bedwell Entry Wins Maryland Handicap by Almost a Length in Mud | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/attend-womens-session-137-foreign-delegates-leave-for-south.html | ATTEND WOMEN'S SESSION; 137 Foreign Delegates Leave for South Kortright, N.Y. | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/heading-real-estate-boards.html | HEADING REAL ESTATE BOARDS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/laffoon-cards-200-for-2stroke-lead-shoots-69-on-third-round-in.html | LAFFOON CARDS 200 FOR 2-STROKE LEAD; Shoots 69 on Third Round in Montgomery Golf-- Keiser Registers 70 for 202 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/roses-new-and-old-two-prizewinners-and-a-popular-standby.html | ROSES, NEW AND OLD; Two Prizewinners and a Popular Standby | True | By Dorothy H. Jenkins | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/carbarn-auction-arouses-interest-operators-see-old-third-ave.html | CARBARN AUCTION AROUSES INTEREST; Operators See Old Third Ave. Railway Holdings as Sites for Housing | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-woman-of-many-motives.html | A Woman of Many Motives | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hanging-of-11-nazis-planned-in-secret-4power-commission-winds-up.html | HANGING OF 11 NAZIS PLANNED IN SECRET; 4-Power Commission Winds Up Details-- Photos to Be Made for Archives Only | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/columbia-offers-course-in-housing-lectures-devoted-to-study-of.html | COLUMBIA OFFERS COURSE IN HOUSING; Lectures Devoted to Study of Management-Tenant Relations | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/opera-outlook-as-they-rehearse-and-confer-in-preparation-for.html | OPERA OUTLOOK; As They Rehearse and Confer in Preparation for Recitals This Week | True | By Olin Downes | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/to-auction-12-parcels-berger-to-offer-city-houses-and-lots-in-great.html | TO AUCTION 12 PARCELS; Berger to Offer City Houses and Lots in Great Neck | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-fall-of-kalgan.html | THE FALL OF KALGAN | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-director-talks-of-writers-troubled-lady.html | A DIRECTOR TALKS OF WRITERS; Troubled Lady | True | By Thomas M. Pryor | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dutch-tonnage-rising-merchant-fleet-to-have-911-ships-when-program.html | DUTCH TONNAGE RISING; Merchant Fleet to Have 911 Ships When Program Is Finished | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dulles-to-speak-here-will-address-forum-of-foreign-policy.html | DULLES TO SPEAK HERE; Will Address Forum of Foreign Policy Association Saturday | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/political-doubts-beset-president-and-his-aides-truman-an-optimist.html | POLITICAL DOUBTS BESET PRESIDENT AND HIS AIDES; Truman, an Optimist by Faith, Runs Into Crisis After Crisis as He Tries to Tie Roosevelt's Ideas to His Own MEAT AND OPA ONLY SAMPLES | True | By Arthur Krock | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/other-shows.html | OTHER SHOWS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/piece-on-marthur-banned-for-rerun-editorial-deploring-deification.html | PIECE ON M'ARTHUR BANNED FOR RE-RUN; Editorial Deploring Deification Is Prohibited in Tokyo-- Passed Censor Twice | True | By Burton Crane Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/2700-hear-tito-guizar-mexican-tenor-and-troupe-give-program-at.html | 2,700 HEAR TITO GUIZAR; Mexican Tenor and Troupe Give Program at Carnegie Hall | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/orders-eight-ore-cars.html | Orders Eight Ore Cars | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/another-hard-winter-is-ahead-for-europe-outlook-everywhere-is-bleak.html | ANOTHER HARD WINTER IS AHEAD FOR EUROPE; Outlook Everywhere Is Bleak, but Not Quite So Bad as a Year Ago | True | By Herbert L. Matthews Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/industry-still-going-in-pittsburgh-strike.html | INDUSTRY STILL GOING IN PITTSBURGH STRIKE | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/court-clears-way-to-pay-for-sewers-florida-ruling-holds-water.html | COURT CLEARS WAY TO PAY FOR SEWERS; Florida Ruling Holds Water Supply May Be Cut When Charges Are in Default | True | By Paul Heffernan | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ruth-a-fitzgerald-wed-becomes-the-bride-in-boston-of-eric-nelson.html | RUTH A. FITZGERALD WED; Becomes the Bride in Boston of Eric Nelson Perryman | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gi-wives-in-berlin-with-maids-and-meat-army-brides-scale-the.html | GI Wives in Berlin; With maids and meat, Army brides scale the heights of Suburbia. | True | By Kathleen McLaughlin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/penn-396-victor-over-dartmouth-a-fifteenyard-gain-that-became-a.html | PENN 39-6 VICTOR OVER DARTMOUTH; A FIFTEEN-YARD GAIN THAT BECAME A FIFTEEN-YARD LOSS | True | By Roscoe McGowen Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/portrait-of-a-gaol-sixcenturiesold-old-bailey-is-englands-most.html | Portrait of a 'Gaol'; Six-centuries-old 'Old Bailey' is England's most celebrated prison and criminal court. | True | By Leslie Randall | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/where-space-is-narrow-charm-of-variety.html | WHERE SPACE IS NARROW; Charm of Variety | True | By Patricia Spollen | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/90803-see-ucla-top-stanford-266-rossi-and-case-lead-bruins-to-third.html | 90,803 SEE U.C.L.A. TOP STANFORD, 26-6; Rossi and Case Lead Bruins to Third Straight Victory in Coast Conference | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-york-brakes-on-trucking.html | NEW YORK; Brakes on Trucking | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/5cent-air-mail-popular-goldman-says-offices-are-hard-pressed-to.html | 5-CENT AIR MAIL POPULAR; Goldman Says Offices Are Hard Pressed to Meet Demand | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/wagner-in-front-207-opens-campaign-with-victory-over-lowell-textile.html | WAGNER IN FRONT, 20-7; Opens Campaign With Victory Over Lowell Textile | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/oregon-routs-montana-340.html | Oregon Routs Montana, 34-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/programs-and-people-information-please.html | PROGRAMS AND PEOPLE; "Information Please" | True | By Jack Gould | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/peasants-knights-sergeants.html | Peasants, Knights, Sergeants | True | By Thomas Lask | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/collection-found-in-salt-mines.html | COLLECTION FOUND IN SALT MINES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/federal-aid-urged-to-expand-schools-owmr-committee-reports-total-of.html | FEDERAL AID URGED TO EXPAND SCHOOLS; OWMR Committee Reports Total of 16,000,000 Youth Need More Facilities | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/windsor-in-seclusion-at-estate-in-britain.html | WINDSOR IN SECLUSION AT ESTATE IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/britain-russia-surpass-us-in-stimulating-productivity-labor-and.html | Britain, Russia Surpass U.S. In Stimulating Productivity; Labor and Soviet Governments Push Output While Confusion Reigns Here | True | By Russell Porter | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cornell-triumphs-over-colgate-139-kretz-and-chollet-score-for.html | CORNELL TRIUMPHS OVER COLGATE, 13-9; Kretz and Chollet Score for Ithacans on Muddy Field --Losers First to Tally | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/stephenie-doster-lf-putnam-wed-litchfield-girl-becomes-bride-of.html | STEPHENIE DOSTER, L.F. PUTNAM WED; Litchfield Girl Becomes Bride of Army Veteran, Descendant of Faber Pencil Founder | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/fine-suburban-residences-figuring-in-fall-realty-activity.html | Fine Suburban Residences Figuring in Fall Realty Activity | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mopup-of-north-claimed-in-athens-greek-governments-success-in.html | MOP-UP OF NORTH CLAIMED IN ATHENS; Greek Government's 'Success' in Macedonia Is Offset by Leftist Action Near Larissa | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/biography-of-general-ike.html | Biography of General 'Ike' | True | By Oscar Berger | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/paris-conference-clears-many-detaiis-on-treaties-while-most-major.html | PARIS CONFERENCE CLEARS MANY DETAIIS ON TREATIES; While Most Major Problems Are Unsolved, Parley Has Done Much Good Work | True | By Lansing Warren Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/navy-day-dinner-planned.html | Navy Day Dinner Planned | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/industry-pinched-by-black-market-scarcities-intensified-further-in.html | INDUSTRY PINCHED BY BLACK MARKET; Scarcities Intensified Further in Sheet Steel, Aluminum, Nails and Many Other Products | True | By Hartley W. Barclay | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/highlevel-employment.html | HIGH-LEVEL EMPLOYMENT | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/helmsley-advises-purchases-of-sites.html | HELMSLEY ADVISES PURCHASES OF SITES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/blackpool-halted-by-preston-2-to-0-but-keeps-first-section-lead-as.html | BLACKPOOL HALTED BY PRESTON, 2 TO 0; But Keeps First Section Lead as Strike Threat Deepens in English Soccer | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/elaine-joyce-slepian-engaged.html | Elaine Joyce Slepian Engaged | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bromwichquist-victors-capture-sydney-doubles-title-brodie-wins-in.html | BROMWICH-QUIST VICTORS; Capture Sydney Doubles Title-- Brodie Wins in Singles | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/amherst-in-front-70-fumbles-costly-for-bowdoin-ford-registers-in.html | AMHERST IN FRONT, 7-0; Fumbles Costly for Bowdoin-- Ford Registers in Third | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/designs-new-windows-louis-baptiste-also-invents-and-unusual.html | DESIGNS NEW WINDOWS; Louis Baptiste Also Invents and Unusual Aluminum Door | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/kansas-conquers-iowa-state-24-to-8-wellbalanced-jayhawkers-tally-in.html | KANSAS CONQUERS IOWA STATE, 24 TO 8; Well-Balanced Jayhawkers Tally in Every Period of Conference Battle | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/many-gi-schools-held-inadequate-fiske-lists-100-giving-course-in.html | MANY GI SCHOOLS HELD INADEQUATE; Fiske Lists 100 Giving Course in Refrigeration at One Time Regarded Suspect by FTC | True | By Alfred R. Zipser Jr. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/climbers-make-most-of-space-gray-background.html | CLIMBERS MAKE MOST OF SPACE; Gray Background | True | By Mary Deputy Lamson | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/italian-statue-offered-officially.html | Italian Statue Offered Officially | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-osborne-brown-win-score-in-panamerican-tennis-tourney-at.html | MISS OSBORNE, BROWN WIN; Score in Pan-American Tennis Tourney at Mexico City | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/back-roads-open-new-vistas.html | BACK ROADS OPEN NEW VISTAS | True | By John B. McCabe | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/volcanic-island-cleared.html | Volcanic Island Cleared | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/church-organist-named.html | Church Organist Named | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/utah-state-on-top-2814.html | Utah State on Top, 28-14 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rochester-in-front-326.html | Rochester in Front, 32-6 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dogwood-berries.html | DOGWOOD BERRIES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/slaughterer-to-reopen-operator-who-closed-when-cattle-got-scarce.html | SLAUGHTERER TO REOPEN; Operator Who Closed When Cattle Got Scarce Will Start Again | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/major-bowes-art-to-go-at-auction-masterpieces-by-rembrandt-raeburn.html | MAJOR BOWES ART TO GO AT AUCTION; Masterpieces by Rembrandt, Raeburn and El Greco Are Included in Lot | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/france-to-sponsor-cultural-exhibit.html | FRANCE TO SPONSOR CULTURAL EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | Vandamm | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/manhatten-sales-declined-in-july-but-the-price-average-held-firm.html | Manhatten Sales Declined in July, But the Price Average Held Firm; 739 Parcels Brought $50,916,052, Compared With 742 for $61,698,150 in June, Showing Trend to Smaller Properties | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/indonesian-premier-to-consult-general.html | INDONESIAN PREMIER TO CONSULT GENERAL | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/much-china-crime-laid-to-our-troops-gillem-denies-chinese-charge.html | MUCH CHINA CRIME LAID TO OUR TROOPS; Gillem Denies Chinese Charge That His Men Are Guilty of Thefts and Vice | True | By Benjamin Welles Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/people-who-read-and-write-ask-me-another.html | People Who Read and Write; Ask Me Another | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/air-trips-for-fall-sportsmen-a-bird-dog-takes-to-the-air.html | AIR TRIPS FOR FALL SPORTSMEN; A Bird Dog Takes to the Air | True | By John Stuart | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/breakfront-brings-1300.html | Breakfront Brings $1,300 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/texas-beats-oklahoma-in-thrilling-game-on-dallas-gridiron-before.html | Texas Beats Oklahoma in Thrilling Game on Dallas Gridiron Before 50,000; LONGHORNS BATTLE TO 20-13 CONQUEST Layne's Passes Chief Factor in Triumph for Texas Over Oklahoma Football Team GOLDING RACES 99 YARDS Scoring Dash on Intercepted Toss Lifts Sooners Within 1 Point of Tie Near End | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dr-mh-mkee-wed-in-spuyten-duyvil-bride-of-dr-orrin-e-anderson-both.html | DR. M.H. M'KEE WED IN SPUYTEN DUYVIL; Bride of Dr. Orrin E. Anderson --Both on Attending Staff of St. Luke's Hospital | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/reason-for-meat-famine-as-the-cattlemen-see-it-they-blame-the-opa.html | REASON FOR MEAT FAMINE AS THE CATTLEMEN SEE IT; They Blame the OPA and Threaten Revolt Against the Democrats | True | By Felix Belair Jr. Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/yoshida-condemns-japanese-strikes-union-effort-to-oust-cabinet.html | YOSHIDA CONDEMNS JAPANESE STRIKES; Union Effort to Oust Cabinet Becomes More Serious for Government and the Allies | True | By Lindesay Parrott Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/envoy-robertson-gets-medal.html | Envoy Robertson Gets Medal | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/la-guardia-backs-epstein.html | La Guardia Backs Epstein | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-singing-fool.html | 'The Singing Fool' | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/evolution-theory-called-obsolete-dr-koenigswald-says-java-findings.html | EVOLUTION THEORY CALLED OBSOLETE; Dr. Koenigswald Says Java Findings Revise Beliefs in Man's Development | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/friends-furred-and-feathered.html | Friends, Furred and Feathered | True | By Richard Match | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-fine-art-of-ideography.html | The Fine Art of Ideography | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hague-fund-is-charged-jersey-city-employes-assessed-republican.html | HAGUE FUND IS CHARGED; Jersey City Employes Assessed, Republican Declares | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bishop-gets-state-post-donahue-is-chaplain-of-catholic-daughters-of.html | BISHOP GETS STATE POST; Donahue Is Chaplain of Catholic Daughters of America | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rail-men-to-hear-barriger.html | Rail Men to Hear Barriger | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/springfield-triumphs-200.html | Springfield Triumphs, 20-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nuptials-of-cornelia-woodrow.html | Nuptials of Cornelia Woodrow | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/footnotes.html | Footnotes | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rail-group-to-discuss-signals.html | Rail Group to Discuss Signals | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/title-golf-playoff-to-jim-turnesagoldbeck-dosersabol-bow-by-four.html | Title Golf Play-Off to Jim Turnesa-Goldbeck; DOSER-SABOL BOW BY FOUR STROKES Jim Turnesa-Goldbeck Annex Scotch Foursomes Crown of the Metropolitan P.G.A. VICTORS POST SUB-PAR 71 Lead by 5 Shots at Turn of Play-Off at Briar Hills-- Birdies Aid the Winners | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rutgers-running-attack-crushes-new-york-u-at-polo-grounds-260.html | Rutgers Running Attack Crushes New York U. at Polo Grounds, 26-0; RUTGERS DEFEATS N.Y.U. ELEVEN, 26-0 | True | By Joseph C. Nichols | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/center-gets-free-rent-jewish-congregation-worships-in-former.html | CENTER GETS FREE RENT; Jewish Congregation Worships in Former Methodist Church | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/misleading-accent-robert-siodmak-sounds-teutonic-but-actually-hails.html | MISLEADING ACCENT; Robert Siodmak Sounds Teutonic, but Actually Hails From Tennessee | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/decision-seen-today-by-indias-moslems.html | DECISION SEEN TODAY BY INDIA'S MOSLEMS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bevin-speech-curtailed-rumanian-opposition-issues-part-omitted-by.html | BEVIN SPEECH CURTAILED; Rumanian Opposition Issues Part Omitted by Press | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/stock-increase-planned-eastern-racing-assn-to-vote-on-capital.html | STOCK INCREASE PLANNED; Eastern Racing Assn. to Vote on Capital Changes | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/queen-elizabeth-steward-will-feed-10000-daily.html | Queen Elizabeth Steward Will Feed 10,000 Daily | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/boston-u-triumphs-270.html | Boston U. Triumphs, 27-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/truman-gets-underwriters-bid.html | Truman Gets Underwriters Bid | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/they-say-in-russia.html | They Say In Russia | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cards-special-hits-auto-and-load-of-corn-in-ohio.html | Cards' Special Hits Auto And Load of Corn in Ohio | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/carnegie-opens-its-annual-awarded-first-prize-in-the-annual-survey.html | CARNEGIE OPENS ITS ANNUAL; Awarded First Prize in the Annual Survey at Pittsburgh | True | By Edward Alden Jewell | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/india-south-africa-at-impasse.html | India, South Africa at Impasse | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/wesleyan-72-winner-forbes-crosses-for-touchdown-as-connecticut-is.html | WESLEYAN 7-2 WINNER; Forbes Crosses for Touchdown as Connecticut Is Beaten | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mildred-emery-engaged-greenville-sc-girl-will-be-wed-to-charles-t.html | MILDRED EMERY ENGAGED; Greenville, S.C., Girl Will Be Wed to Charles T. Woollen Jr. | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dignitaries-bereft-of-services-as-capital-hotel-strike-widens.html | Dignitaries Bereft of Services As Capital Hotel Strike Widens; DIGNITARIES WORK IN CAPITAL HOTELS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/police-raid-traps-2-holding-up-dice-game.html | POLICE RAID TRAPS 2 HOLDING UP DICE GAME | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/labor-unions-their-legal-history.html | Labor Unions: Their Legal History | True | By A.h. Raskin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/patriots-united.html | Patriots United | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/food.html | FOOD | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/oppose-budget-cut-for-capital-goods-producers-see-cutback-policy.html | OPPOSE BUDGET CUT FOR CAPITAL GOODS; Producers See Cut-Back Policy Faulty With New Machinery Vital to Raise Output | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/clark-lifts-curbs-on-food-in-austria-orders-ban-on-supply-export-to.html | CLARK LIFTS CURBS ON FOOD IN AUSTRIA; Orders Ban on Supply Export to Russian Zone Eased--Soviet Taxes Jewish Homes | True | By Albion Ross Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/denazification-unified-four-powers-in-germany-adopt-rules-covering.html | DENAZIFICATION UNIFIED; Four Powers in Germany Adopt Rules Covering Trials | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/builders-to-expand-project-in-teaneck.html | BUILDERS TO EXPAND PROJECT IN TEANECK | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/wood-field-and-stream-should-check-captured-guns.html | WOOD, FIELD AND STREAM; Should Check "Captured" Guns | True | By Raymond R. Camp | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/six-years-of-yearling-highlights.html | SIX YEARS OF 'YEARLING'; Highlights | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-jw-dudley-to-wed-widow-of-navy-officer-fiancee-of-ames-bliss.html | MRS. J.W. DUDLEY TO WED; Widow of Navy Officer Fiancee of Ames Bliss, Engineer | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/letters-to-the-times-china-surveyed-role-of-the-communists-viewed.html | Letters to The Times; China Surveyed Role of the Communists Viewed As Threat to Independence | True | GERALDINE T. FITCH, | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/minerneys-body-found-standard-oil-aide-34-drowned-in-lake-at-tuxedo.html | M'INERNEY'S BODY FOUND; Standard Oil Aide, 34, Drowned in Lake at Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/elected-porter-vice-president.html | Elected Porter Vice President | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/wallace-will-edit-the-new-republic-exsecretary-will-take-post.html | WALLACE WILL EDIT THE NEW REPUBLIC; Ex-Secretary Will Take Post Effective With Dec. 16 Issue 'to Say What I Think' | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bernborough-17-wins-fifteenth-race-in-a-row.html | Bernborough, 1-7, Wins Fifteenth Race in a Row | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/its-letterwriting-week-postoffice-drive-to-encourage-mail-is.html | IT'S LETTER-WRITING WEEK; Postoffice Drive to Encourage Mail Is Resumed | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mediation-in-china-is-believed-to-fail-nation-thought-to-be-near.html | MEDIATION IN CHINA IS BELIEVED TO FAIL; Nation Thought to Be Near Division Into Two States Despite U.S. Efforts | True | By Henry R. Lieberman Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brazilian-mill-dedicated-president-formally-opens-steel-plant-that.html | BRAZILIAN MILL DEDICATED; President Formally Opens Steel Plant That Cost $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/antibigotry-forum.html | Anti-Bigotry Forum | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/lockout-in-argentina-causes-meat-dearth.html | LOCKOUT IN ARGENTINA CAUSES MEAT DEARTH | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/around-the-garden-autumn-color.html | AROUND THE GARDEN; Autumn Color | True | By Dorothy H. Jenkins | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/washington-in-front-217.html | Washington in Front, 21-7 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/crowds-in-rain-jam-shops-in-frantic-search-for-meat-arguments.html | Crowds in Rain Jam Shops In Frantic Search for Meat; Arguments, Pushing and Shoving Enliven the Vigils of Soaked Throngs Lined Up for Hours--Newark May Slaughter Cattle THRONGS IN RAIN JAM MEAT SHOPS MEAT: PLENTY ON THE HOOF IN NEBRASKA--VERY LITTLE IN NEW YORK STORES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cuban-president-opposed-6-revolutionary-groups-retract-support-of.html | CUBAN PRESIDENT OPPOSED; 6 Revolutionary Groups Retract Support of Grau San Martin | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/german-pws-in-france-200000-out-of-700000-wish-to-stay-there.html | GERMAN PWS IN FRANCE; 200,000 Out of 700,000 Wish to Stay There, Prigent Asserts | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hardfighting-villanova-eleven-upsets-holy-cross-before-crowd-of.html | Hard-Fighting Villanova Eleven Upsets Holy Cross Before Crowd of 20,000; WILDCATS TOPPLE CRUSADERS, 14-13 Determined Running Attack and Tricky Passes Bring Triumph for Villanova KICK BY BARKER DECIDES Winners' Touchdowns Scored on Andy Gordon's Heaves to Zehler and Brown | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/barbara-a-scott-married-in-jersey-becomes-bride-of-russell-post-aaf.html | BARBARA A. SCOTT MARRIED IN JERSEY; Becomes Bride of Russell Post, AAF Veteran, at Ceremony in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/depreciation-rate-offers-tax-saving-realty-owners-may-benefit-by.html | DEPRECIATION RATE OFFERS TAX SAVING; Realty Owners May Benefit by Declining Balance Method, Study Shows | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/about-nazis.html | About--; --NAZIS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/care-delivery-in-berlin-halts.html | CARE Delivery in Berlin Halts | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-shoguns-legacy-the-legacy.html | The Shoguns' Legacy; The Legacy | True | By Foster Hailey | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/raimondis-passes-enable-indiana-to-score-upset-over-illinois-147-he.html | Raimondi's Passes Enable Indiana To Score Upset Over Illinois, 14-7; He Tosses to First Hoosier Tally and Then Sets Up Other Marker in Last Period --Losers Count on Moss' Aerial | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mary-v-fay-is-married-bride-in-st-james-church-of-william-c-bissell.html | MARY V. FAY IS MARRIED; Bride in St. James Church of William C. Bissell | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/upstate-campaign-will-start-today-mead-and-lehman-to-speak-in.html | UP-STATE CAMPAIGN WILL START TODAY; Mead and Lehman to Speak in Buffalo--Dewey to Begin Tour on Tuesday | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/drexels-aerials-top-city-college-michaels-passes-to-ostendarp-to.html | DREXEL'S AERIALS TOP CITY COLLEGE; Michaels Passes to Ostendarp to Feature 19-0 Triumph-- Zangara Is Beaver Star | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hunter-to-resume-classes-in-bronx.html | HUNTER TO RESUME CLASSES IN BRONX | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/city-psal-run-canceled.html | City P.S.A.L. Run Canceled | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rules-on-ship-souvenirs-goldman-decision-affects-maiden-voyage-of.html | RULES ON SHIP SOUVENIRS; Goldman Decision Affects Maiden Voyage of Liner America | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rayburn-backs-truman-calls-for-election-of-democrats-to-support-the.html | RAYBURN BACKS TRUMAN; Calls for Election of Democrats to Support the President | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/evander-winner-over-stuyvesant-gains-margin-in-76-game-as-monroe.html | EVANDER WINNER OVER STUYVESANT; Gains Margin in 7-6 Game as Monroe Tops Seward, 38-0, at Randalls Island | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/alabama-triumphs-by-540.html | Alabama Triumphs by 54-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/police-warn-406-autoists-large-number-for-day-is-laid-to-columbus.html | POLICE WARN 406 AUTOISTS; Large Number for Day Is Laid to Columbus Day Parade | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/no-carolina-wins-330-myers-and-camp-pace-squad-in-triumph-over.html | NO. CAROLINA WINS, 33-0; Myers and Camp Pace Squad in Triumph Over Maryland | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/to-join-episcopal-church-former-puerto-rico-residents-will-be.html | TO JOIN EPISCOPAL CHURCH; Former Puerto Rico Residents Will Be Confirmed Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/jackstraws-drama-or-the-gulf-between-broadway-and-the-contemporary.html | JACKSTRAWS DRAMA; Or, the Gulf Between Broadway and the Contemporary Adult World | True | By Brooks Atkinson | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/jersey-candidates-appeal-to-voters.html | JERSEY CANDIDATES APPEAL TO VOTERS | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/utility-report.html | UTILITY REPORT | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nathan-opens-bronx-quarters.html | Nathan Opens Bronx Quarters | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/it-was-ride-em-cowboy-in-times-hall-yesterday.html | IT WAS 'RIDE 'EM, COWBOY' IN TIMES HALL YESTERDAY | True | The New York Times Studio | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/winifred-merrill-bridgeport-bride-fairfield-girl-wed-to-david-w.html | WINIFRED MERRILL BRIDGEPORT BRIDE; Fairfield Girl Wed to David W. Calhoun, Former Navy Man, in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/jean-b-wallace-bride-in-capital-daughter-of-former-secretary-of.html | JEAN B. WALLACE BRIDE IN CAPITAL; Daughter of Former Secretary of Commerce Is Married to Wallace Leslie Douglas MRS. TRUMAN AT CEREMONY Harriett A. Browne Is Maid of Honor--Strike Fails to Halt Wardman Park Reception | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/darden-elected-head-of-william-and-mary.html | DARDEN ELECTED HEAD OF WILLIAM AND MARY | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/prehistoric-america.html | Prehistoric America | True | By Bertram D. Wolfe | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/western-reserve-wins-70.html | Western Reserve Wins, 7-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/france-loves-freedom-but-she-is-so-tired-alongside-the-old-devotion.html | 'France Loves Freedom, But She Is So Tired'; Alongside the old devotion to liberty her people place a wish for economic security. | True | By Louise Weiss | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/drottningholm-due-tomorrow.html | Drottningholm Due Tomorrow | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rise-of-new-favorites-floribundas.html | RISE OF NEW FAVORITES; Floribundas | True | By Paul F. Frese | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/german-scientists-get-employment-in-britain.html | German Scientists Get Employment in Britain | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mr-mrs-right.html | Mr. & Mrs. Right | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/testimonial-to-livingston.html | Testimonial to Livingston | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/vermont-conquers-union-macdonald-75yard-touchdown-run-marks-320.html | VERMONT CONQUERS UNION; MacDonald 75-Yard Touchdown Run Marks 32-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/agnes-morton-affianced-wilmington-nc-golfer-to-be-bride-of-william.html | AGNES MORTON AFFIANCED; Wilmington, N.C., Golfer to Be Bride of William B. Cocke | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/preparedness-is-urged-admiral-barby-says-us-will-take-first-blow-in.html | PREPAREDNESS IS URGED; Admiral Barby Says U.S. Will Take First Blow in Any War | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/war-toys-displaced-by-gadgets-of-peace.html | WAR TOYS DISPLACED BY GADGETS OF PEACE | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brown-turns-back-rhode-island-290-bruins-tally-in-every-period-on.html | BROWN TURNS BACK RHODE ISLAND, 29-0; Bruins Tally in Every Period on Gridiron at Providence Before 20,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/westchester-home-still-choice-in-un-poll-indicates-site-there-is.html | WESTCHESTER HOME STILL CHOICE IN U.N.; Poll Indicates Site There Is Preferred, but New York Has Some Chance | True | BY George Barrett Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/smith-memorial-dinner-harriman-new-commerce-head-to-speak-here.html | SMITH MEMORIAL DINNER; Harriman, New Commerce Head, to Speak Here Wednesday | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/tiresome-tireless-centaur.html | Tiresome, Tireless Centaur | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/earl-of-wicklow-68-eire-exsenator-dies.html | EARL OF WICKLOW, 68, EIRE EX-SENATOR, DIES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/news-of-interest-in-shipping-world-uss-luncheonmeeting-is-set.html | NEWS OF INTEREST IN SHIPPING WORLD; USS Luncheon-Meeting Is Set Tuesday--Movement to Get Liberty Ship Smith Gains | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/un-military-men-for-end-of-armies-staff-committee-advisers-see.html | U.N. MILITARY MEN FOR END OF ARMIES; Staff Committee Advisers See Merging Into Single Force as Only Sure Peace Step | True | By C. Brooks Peters Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/london-strike-spreads-more-out-as-catering-employers-meet.html | LONDON STRIKE SPREADS; More Out as Catering Employers Meet Conciliation Officials | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/swarthmore-wins-76-point-after-touchdown-in-first-quarter-beats-f.html | SWARTHMORE WINS, 7-6; Point After Touchdown in First Quarter Beats F. and M. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/events-in-the-world-of-music-at-town-hall.html | EVENTS IN THE WORLD OF MUSIC; At Town Hall | True | Elizabeth Timberman | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/jewish-farmers-praised-by-rabb.html | JEWISH FARMERS PRAISED BY RABB | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/germans-vote-today-17000000-to-ballot-in-british-french-zones-for.html | GERMANS VOTE TODAY; 17,000,000 to Ballot in British, French Zones for Local Posts | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/adds-to-farm-machine-line.html | Adds to Farm Machine Line | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/roxas-claims-gis-aid-red-red-factions-philippine-president-doubts.html | ROXAS CLAIMS GI'S AID RED FACTIONS; Philippine President Doubts, However, That Communism Will Flourish in Islands | True | By Richard J.h. Johnston Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ocean-plane-in-flames-seven-in-crew-escape-when-liner-crashes-at.html | OCEAN PLANE IN FLAMES; Seven in Crew Escape When Liner Crashes at Delaware Base | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cornelia-birdsall-wed-in-bronxville-reformed-church-is-scene-of-her.html | CORNELIA BIRDSALL WED IN BRONXVILLE; Reformed Church Is Scene of Her Marriage to John R. Boudiette, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/disease-threatens-elm-trees.html | Disease Threatens Elm Trees | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/good-blood-takes-vineland-handicap-with-strong-finish-at-garden.html | Good Blood Takes Vineland Handicap With Strong Finish at Garden State.; $9.10-FOR-$2 SHOT OUTRACES ATHENE Good Blood Dashes Into Lead in Closing Strides to Win by a Length at Camden TRIUMPH IS WORTH $21,000 Earshot Third Under Wire in Mile-and-Sixteenth Event Before 20,921 Fans | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/3-new-va-hospitals-approved-for-state-veterans-hospitals-proposed.html | 3 NEW VA HOSPITALS APPROVED FOR STATE; VETERANS' HOSPITALS PROPOSED FOR NEW YORK STATE | True | The New York Times (Veterans Administration) | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/camera-news-and-comment-camera-exhibits.html | CAMERA NEWS AND COMMENT; CAMERA EXHIBITS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/3-league-soccer-games-today.html | 3 League Soccer Games Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/letters-no-home.html | Letters; NO HOME | True | N.H.B. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sale-ends-tuesday-of-fishing-library-collection-of-books-by-izaak.html | SALE ENDS TUESDAY OF FISHING LIBRARY; Collection of Books by Izaak Walton and Color Prints Will Be Offered | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/british-switch-jewish-workers.html | British Switch Jewish Workers | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-nation-atomic-debate.html | THE NATION; Atomic Debate | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/virginia-victor-by-19-8-sets-pace-against-vmi-after-a-scoreless.html | VIRGINIA VICTOR BY 19-8; Sets Pace Against V.M.I. After a Scoreless First Period | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/in-the-field-of-travel-cruises-from-florida.html | IN THE FIELD OF TRAVEL; CRUISES FROM FLORIDA | True | By Diana Rice | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/by-way-of-report-this-is-margie.html | BY WAY OF REPORT; This Is 'Margie' | True | By A.h. Weiler | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/kutztown-teachers-win-200.html | Kutztown Teachers Win, 20-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/red-cross-unit-to-meet-report-on-years-activities-here-to-be-made.html | RED CROSS UNIT TO MEET; Report on Year's Activities Here to Be Made Thursday | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/blueprint-of-iro-is-rushed-for-un-us-aides-and-lies-staff-work-on.html | BLUEPRINT OF IRO IS RUSHED FOR U.N.; U.S. Aides and Lie's Staff Work on Refugee Data for General Assembly | True | By Thomas J. Hamilton Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/meeting-to-focus-on-shipping-status-propeller-club-will-center.html | MEETING TO FOCUS ON SHIPPING STATUS; Propeller Club Will Center Attention on Problems of Merchant Marine | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/stymie-1110-takes-new-york-handicap-splashing-to-victory-in-the.html | STYMIE, 11-10, TAKES NEW YORK HANDICAP; SPLASHING TO VICTORY IN THE CHAMPAGNE STAKES AT BELMONT PARK | True | By James Roach | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/molding-three-worlds-into-one-a-british-authority-finds-the-way.html | Molding Three Worlds Into One; A British authority finds the way open for fruitful trade among the United States, Britain and Russia | True | By G.d.h. Cole Professor of Social and Political Theory, Oxford University | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/head-of-wilson-college-who-will-speak-here.html | Head of Wilson College Who Will Speak Here | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/will-drawn-by-expert-barred-lacking-witness.html | Will Drawn by Expert Barred, Lacking Witness | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/campaign-runs-away-from-the-campaign-issues-literature-carefully.html | CAMPAIGN RUNS AWAY FROM THE CAMPAIGN ISSUES; Literature Carefully Prepared by Two Parties Is Largely Obsolete Now | True | By C.p. Trussell Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/full-speed-un-stettinius-urges-new-virginia-university-rector-tells.html | FULL SPEED U.N., STETTINIUS URGES; New Virginia University Rector Tells Convocation All Great Powers 'Need and Desire It' | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/an-old-world-craftsmanship.html | An Old World Craftsmanship | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/4-escape-electrocution-but-young-persons-are-injured-when-car-hits.html | 4 ESCAPE ELECTROCUTION; But Young Persons Are Injured When Car Hits Pole | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/red-cross-still-on-job-600-camp-service-workers-are-busy-in-many.html | RED CROSS STILL ON JOB; 600 Camp Service Workers Are Busy in Many Areas | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/russians-claim-biggest-bank.html | Russians Claim Biggest Bank | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/five-dead-in-frankfort-in-black-market-clash.html | Five Dead in Frankfort In Black Market Clash | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/manitoba-beats-no-dakota-30.html | Manitoba Beats No. Dakota, 3-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/19-yachts-of-star-class-enter-world-title-event.html | 19 Yachts of Star Class Enter World Title Event | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/industrial-costs-in-russia-scored-moscow-finance-chief-assails.html | INDUSTRIAL COSTS IN RUSSIA SCORED; Moscow Finance Chief Assails Waste and Reconversion Lag in Many Factories | True | By Drew Middleton Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/site-of-battle-at-princeton-to-be-dedicated-as-park.html | Site of Battle at Princeton To Be Dedicated as Park | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hawaii-smiles-again-islands-changing-over-for-an-expected-host-of.html | HAWAII SMILES AGAIN; Islands Changing Over for an Expected Host of Tourists From the Mainland | True | By Foster Hailey | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/westchester-county-home-in-new-hands.html | WESTCHESTER COUNTY HOME IN NEW HANDS | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/penn-state-victor-over-syracuse-90-colones-fine-punting-helps.html | PENN STATE VICTOR OVER SYRACUSE, 9-0; Colone's Fine Punting Helps Nittany Lions Score Field Goal and Touchdown | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/elizabeth-d-ware-engaged-to-marry-troth-announced.html | ELIZABETH D. WARE ENGAGED TO MARRY; TROTH ANNOUNCED | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/historic-va-estate-sold-former-ny-woman-is-buyer-of-toddsbury-house.html | HISTORIC VA. ESTATE SOLD; Former N.Y. Woman Is Buyer of Toddsbury House | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/shortage-of-steel-seen-as-relative-new-peacetime-peak-output.html | SHORTAGE OF STEEL SEEN AS RELATIVE; New Peacetime Peak Output Expected--Factors in Situation Examined | True | By Thomas E. Mullaney | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-deep-south-failures-are-few-despite-very-poor-cotton-crop.html | THE DEEP SOUTH; Failures Are Few Despite Very Poor Cotton Crop | True | By George W. Healy Jr. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/2715563-register-in-city-set-record-for-state-election-914000.html | 2,715,563 REGISTER IN CITY, SET RECORD FOR STATE ELECTION; 914,000 Enrollment Creates Final-Day Mark--Threat to Democrats Seen MEAT PROTEST INDICATED But Increase in Population Also Is Held Big Factor-- Lehman Appears Strong | True | By Warren Moscow | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/us-asks-russia-to-send-mission-to-settle-11-billion-lendlease-us.html | U.S. Asks Russia to Send Mission To Settle $11 Billion Lend-Lease; U.S. ASKS RUSSIA SETTLE LEND-LEASE | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/events-today.html | Events Today | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/report-from-california.html | REPORT FROM CALIFORNIA | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/peacemaking-is-costly-expenses-for-paper-and-materials-thrice-that.html | PEACE-MAKING IS COSTLY; Expenses for Paper and Materials Thrice That for Payrolls | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom WISCONSIN--Report on Veterans | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/general-breretons-personal-notes-on-the-war-in-the-air-personal.html | General Brereton's Personal Notes on the War in the Air; Personal Notes on the Air War | True | By Hanson W. Baldwin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/emperor-of-the-french.html | Emperor of the French | True | By Patricia Blake | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/army-testing-use-of-heaving-tundra-studies-frozen-alaskan-land.html | ARMY TESTING USE OF HEAVING TUNDRA; Studies Frozen Alaskan Land Which Contorts Buildings as Warmth Causes Thaw | True | By Walter S. Sullivan Special To The New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/plan-benefit-for-college-fund.html | Plan Benefit for College Fund | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/trinity-downs-middlebury.html | Trinity Downs Middlebury | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/weston-expands-plant-new-engineering-building-now-under-way-in.html | WESTON EXPANDS PLANT; New Engineering Building Now Under Way in Newark, N.J. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-curse-of-drink-curse-of-drink.html | The Curse of Drink; Curse of Drink | True | By Isabelle Mallet | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bokor-szantho-sing-at-benefit-concert.html | BOKOR, SZANTHO SING AT BENEFIT CONCERT | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/paris-may-ask-death-in-flour-black-mart.html | PARIS MAY ASK DEATH IN FLOUR BLACK MART | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/heads-new-fordham-unit-father-grady-named-director-of-communication.html | HEADS NEW FORDHAM UNIT; Father Grady Named Director of Communication Arts | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/franco-espouses-cultural-empire-tells-statesmen-of-americas-spain.html | FRANCO ESPOUSES CULTURAL EMPIRE; Tells Statesmen of Americas Spain Seeks Projection of Her Spiritual Assets | True | By Paul P. Kennedy Special To The New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/profit-under-the-elms.html | Profit Under the Elms | True | By E.b. Garside | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/german-divorce-rate-rises.html | German Divorce Rate Rises | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/yugoslav-envoy-scores-acheson-questions-criticism-of-trial-of.html | YUGOSLAV ENVOY SCORES ACHESON; Questions Criticism of Trial of Stepinatz, Denies U.S. Often Acted in Other Cases | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/minnesota-beaten-by-northwestern-aschenbrenner-stars-as-the.html | MINNESOTA BEATEN BY NORTHWESTERN; Aschenbrenner Stars as the Wildcats Triumph, 14-7, for Third Victory in Row | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/elizabeth-corkran-bride-of-minister.html | ELIZABETH CORKRAN BRIDE OF MINISTER | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-emily-bowen-becomes-fiancee-signal-corps-aide-in-capital-to-be.html | MISS EMILY BOWEN BECOMES FIANCEE; Signal Corps Aide in Capital to Be Wed to George Muller Jr., AAF Veteran, on Dec. 14 | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/old-hotel-is-sold-in-taconic-valley-historic-inn-sold-in-columbia.html | OLD HOTEL IS SOLD IN TACONIC VALLEY; HISTORIC INN SOLD IN COLUMBIA COUNTY, N.Y. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/city-union-strike-looms-in-yonkers-public-works-employes-and.html | CITY UNION 'STRIKE' LOOMS IN YONKERS; Public Works Employes and Officials Deadlocked--State Mediator Acts for Truce | True | Special to THE NEW YORK TIMES | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/vishinsky-flies-to-moscow.html | Vishinsky Flies to Moscow | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dispossess-halted-proceeding-withdrawn-against-professor-of-music.html | DISPOSSESS HALTED; Proceeding Withdrawn Against Professor of Music, 89 | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/peace-in-indonesia-not-yet-attained-republican-premier-agrees-to.html | PEACE IN INDONESIA NOT YET ATTAINED; Republican Premier Agrees to Take Dutch as Technical Advisers | True | By Robert Trumbull Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/columbus-parade-is-seen-by-100000-honoring-the-discoverer-of.html | COLUMBUS PARADE IS SEEN BY 100,000; HONORING THE DISCOVERER OF AMERICA | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/in-praise-of-marlowe.html | In Praise of Marlowe | True | By Alexander Cowie | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/cote-dazur-seamy-side.html | Cote d'Azur: Seamy Side | True | By James MacBride | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-financial-week-financial-sentiment-at-low-ebb-as-washington.html | THE FINANCIAL WEEK; Financial Sentiment at Low Ebb as Washington Officials Juggle Wage and Price Controls | True | By John G. Forrest Financial Editor | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/to-house-auto-workers-kaiser-starts-a-home-colony-at-willow-run.html | TO HOUSE AUTO WORKERS; Kaiser Starts a Home Colony at Willow Run, Mich, | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-state-highway-opposed.html | New State Highway Opposed | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sports-today.html | Sports Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/troth-is-announced-of-helen-c-mcloy.html | TROTH IS ANNOUNCED OF HELEN C. M'CLOY | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/maureen-x-lussier-je-cruickshank-wed.html | MAUREEN X. LUSSIER, J.E. CRUICKSHANK WED | True | David Berns | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dr-ann-w-de-huff-married-at-yale-johns-hopkins-interne-bride-in.html | DR. ANN W. DE HUFF MARRIED AT YALE; Johns Hopkins Interne Bride in Dwight Chapel of Lieut. R.M. Peters, Army Physician | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/california-upsets-st-marys-20-to-13-80000-fans-see-bears-win.html | CALIFORNIA UPSETS ST. MARYS, 20 TO 13; 80,000 Fans See Bears Win Despite Wedemeyer 70-Yard Touchdown Run at Start | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/msgr-boland-named-to-mediation-board.html | MSGR. BOLAND NAMED TO MEDIATION BOARD | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marylynn-co.html | Marylynn & Co. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/colombia-names-consul-here.html | Colombia Names Consul Here | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/youth-holds-us-most-democratic-but-6-school-children-on-the-times.html | YOUTH HOLDS U.S. MOST DEMOCRATIC; But 6 School Children on The Times Forum Agree It Is Not Yet Perfect | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/savings-bankers-meeting-in-canada-securities-of-dominion-and-world.html | SAVINGS BANKERS MEETING IN CANADA; Securities of Dominion and World Bank as Investments on State Group's Agenda EMPLOYE RELATIONS TOPIC Year-Round Five-Day Week and Expansion of Insurance Business to Be Studied | True | By George A. Mooney Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/yankees-sell-bockman-infielder-goes-to-the-indians-for-cash-and-two.html | YANKEES SELL BOCKMAN; Infielder Goes to the Indians for Cash and Two Players | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/central-states-chicago-transport-tieup-hits-350000-riders.html | CENTRAL STATES; Chicago Transport Tie-Up Hits 350,000 Riders | True | By George Eckel | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-whitney-and-grosz.html | THE WHITNEY AND GROSZ | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/h-van-praag-dead-hosiery-leader-70-board-chairman-expresident-of.html | H. VAN PRAAG DEAD; HOSIERY LEADER, 70; Board Chairman, Ex-President of Julius Kayser & Co., Was With Concern 50 Years | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/pittsburgh-spirit-is-high-despite-a-power-strike-limited-services.html | PITTSBURGH SPIRIT IS HIGH DESPITE A POWER STRIKE; Limited Services Dispel the Worst Fears Inspired by the Walkout | True | By Edmund J. Fisher Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/latest-books.html | Latest Books | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hungarian-treaty-voted-as-us-move-to-ease-load-fails-conference-of.html | HUNGARIAN TREATY VOTED AS U.S. MOVE TO EASE LOAD FAILS; Conference of Paris Refuses to Approve $100,000,000 Cut in Payments to Slav Group SOVIET ASSAILS MOTIVES Thorp Doubts Germans Seized $3,000,000,000 in Properties as Claimed by Russian Bloc | True | By John MacCormac Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-dance-premieres-in-ballet-theatre-premiere.html | THE DANCE: PREMIERES; In Ballet Theatre Premiere | True | By John Martin | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-welldiggersdaughter-pride-goeth.html | 'THE WELLDIGGER'SDAUGHTER'; Pride Goeth | True | By Bosley Crowther | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/givat-washington-palestine-project-mount-honoring-father-of-us-to.html | GIVAT WASHINGTON PALESTINE PROJECT; Mount Honoring Father of U.S. to Be Site of Refuge for Nazi Victims' Children | True | By Julian Louis Meltzer By Air Mail To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/henry-jaeger-dies-photographer-51-times-studio-aide-28-years-on.html | HENRY JAEGER DIES; PHOTOGRAPHER, 51; Times Studio Aide, 28 Years on Paper's Staff, Was Friend of Late Adolph S. Ochs | True | The New York Times Studio, 1946 | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/moscow-supports-constitution.html | Moscow Supports Constitution | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-owners-get-homes-in-jersey-in-brisk-trading-red-bank-area.html | NEW OWNERS GET HOMES IN JERSEY IN BRISK TRADING; Red Bank Area Continues to Attract Buyers of Residential Realty FARMS AND ESTATES SOLD Hoboken Waterfront Sale Speeds Demand for Houses in That City | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/inspiration-a-notable-debut.html | INSPIRATION, A NOTABLE DEBUT | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/alarum-in-hollywood-varied-viewpoints.html | ALARUM IN HOLLYWOOD; Varied Viewpoints | True | By Thomas F. Brady | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/twothirds-of-women-gis-have-applied-for-benefits.html | Two-thirds of Women GI's Have Applied for Benefits | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/some-exotic-tulips-a-tulip-with-fringed-petals.html | SOME EXOTIC TULIPS; A Tulip With Fringed Petals | True | By David Platt | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/five-ukrainians-leave-recalled-soviet-citizens-flying-to-their.html | FIVE UKRAINIANS LEAVE; Recalled Soviet Citizens Flying to Their Homeland | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/paris-windup-now-up-to-big-four.html | Paris Wind-Up; Now Up to Big Four | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/old-vic-at-home-olivier-triumphs-in-king-lear-and-richardson-in.html | OLD VIC AT HOME; Olivier Triumphs in 'King Lear' and Richardson in 'Inspector Calls' | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/lieftinck-arouses-dutch-brokers-ire-strike-on-exchange-held-due-to.html | LIEFTINCK AROUSES DUTCH BROKERS IRE; 'Strike' on Exchange Held Due to Feeling Minister Was Ignoring Its Interests | True | By Paul Catz Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/welfare-drive-by-afl-aims-at-all-industry-grants-to-miners-and-some.html | WELFARE DRIVE BY AFL AIMS AT ALL INDUSTRY; Grants to Miners and Some Others Spur Green's Campaign for Fund | True | By Louis Stark Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ice-show-to-benefit-gi-musicians-fund.html | ICE SHOW TO BENEFIT GI MUSICIANS' FUND | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/w-and-l-loses-on-fumble-60.html | W. and L. Loses on Fumble, 6-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sports-of-the-times-into-the-homestretch.html | Sports of the Times; Into the Homestretch | True | By Arthur Daley | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/birds-of-the-eastern-states.html | Birds of the Eastern States | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mass-state-triumphs-390.html | Mass. State Triumphs, 39-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/long-strike-ended-at-allischalmers-workers-ratify-new-contract.html | LONG STRIKE ENDED AT ALLIS-CHALMERS; Workers Ratify New Contract Which Grants 18 -Cent Rise and One-Week Vacations | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-peace-offer-reported-in-iran-rebels-said-to-be-prepared-to.html | NEW PEACE OFFER REPORTED IN IRAN; Rebels Said to Be Prepared to Abide by Regulations Set Up by Premier | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/muhlenberg-on-top-60-beats-bucknell-on-touchdown-late-in-second.html | MUHLENBERG ON TOP, 6-0; Beats Bucknell on Touchdown Late in Second Period | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/milady-at-the-bar.html | Milady at the Bar | True | By Marjorie Frankenthaler | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-business-girl.html | The Business Girl | True | By Florence Crowther | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brickmasons-needed-clay-institute-asks-for-more-training-classes.html | BRICKMASONS NEEDED; Clay Institute Asks For More Training Classes | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/capital-payment-is-held-a-dividend-us-district-court-rules-that.html | CAPITAL PAYMENT IS HELD A DIVIDEND; U.S. District Court Rules That Return Is Taxable Under Internal Revenue Code | True | By Godfrey N. Nelson | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/temple-battles-pitt-to-a-00-tie-panthers-have-edge-though-neither.html | TEMPLE BATTLES PITT TO A 0-0 TIE; Panthers Have Edge, Though Neither Eleven Seriously Threatens Goal in Mud | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/treasure-chest-vulgarity.html | Treasure Chest; Vulgarity | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/halibuts-holiday.html | Halibut's Holiday | True | By Donald Barr | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-show-must-go-onbut-where-broadway-producers-are-in-a-dilemma.html | The Show Must Go On--But Where?; Broadway producers are in a dilemma; there are not enough theatres to meet the demand. | True | By Marguerite W. Cullman | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gis-finding-gates-to-colleges-shut-survey-shows-most-of-those.html | GI'S FINDING GATES TO COLLEGES SHUT; Survey Shows Most of Those Denied Admission Here Are Veterans | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/2000-on-citizens-unit-supporting-dewey.html | 2,000 ON CITIZENS UNIT SUPPORTING DEWEY | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-challenge-to-education.html | A CHALLENGE TO EDUCATION | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ruth-m-montgomery-married-in-yonkers.html | RUTH M. MONTGOMERY MARRIED IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/science-in-review-hormone-found-to-have-longrange-effect-in.html | SCIENCE IN REVIEW; Hormone Found to Have Long-Range Effect in Preventing and Curing Stomach Ulcers | True | By Waldemar Kaempffert | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/boom-on-the-missouri.html | Boom on the Missouri | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-katharine-gilbert-wed.html | Mrs. Katharine Gilbert Wed | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/is-elected-new-president-of-trade-group-executives.html | Is Elected New President Of Trade Group Executives | True | Bachrach | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/50483200-marked-for-europes-jews-executive-committee-of-united.html | $50,483,200 MARKED FOR EUROPE'S JEWS; Executive Committee of United Appeal Reports Also on Activities in Palestine | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/edith-k-gould-wed-in-floral-setting-kin-of-financier-is-married-to.html | EDITH K. GOULD WED IN FLORAL SETTING; Kin of Financier Is Married to Guy Martin, Former Officer in Navy, at Mother's Home SHE HAS SIX ATTENDANTS Ex-Lieutenant in the Waves Is Poet and Actress-- Husband With State Department | True | Phyfe | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-jolson-story-biography-of-a-voice.html | 'The Jolson Story'; Biography of a Voice | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dewey-seeks-impressive-victory-democratic-thesis.html | DEWEY SEEKS IMPRESSIVE VICTORY; Democratic Thesis | True | By Warren Moscow | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/catholic-war-relief-seeks-5000000.html | CATHOLIC WAR RELIEF SEEKS $5,000,000 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/management-unit-meets-division-of-realty-board-to-hear-fire.html | MANAGEMENT UNIT MEETS; Division of Realty Board to Hear Fire Prevention Talks | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/3month-inventory-set-as-jan-1-goal-look-to-holiday-buying-to-aid.html | 3-MONTH INVENTORY SET AS JAN. 1 GOAL; Look to Holiday Buying to Aid Move to Liquidate Current High Stocks by Year-End SPRING REACTION POSSIBLE Out to Meet It by Shortened Delivery Dates and Return to Open-to-Buy Principle | True | By Thomas F. Conroy | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nuremberg-trial-hailed-by-truman-he-says-it-blazed-a-new-trail-in.html | NUREMBERG TRIAL HAILED BY TRUMAN; He Says It Blazed a New Trail in International Justice-- Accepts Parker Resignation | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-england-high-prices-for-fish-add-to-woes-of-meatless-area.html | NEW ENGLAND; High Prices for Fish Add to Woes of Meatless Area | True | By William M. Blair | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/oporto-clash-reported-shots-in-portuguese-city-taken-as-antiregime.html | OPORTO CLASH REPORTED; Shots in Portuguese City Taken as Anti-Regime Manifestation | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/farm-union-head-demands-benefits-hl-mitchell-speaking-on-afl.html | FARM UNION HEAD DEMANDS BENEFITS; H.L. Mitchell, Speaking on AFL Broadcast, Says the Hired Hands Must Get Full Rights | True | By Louis Stark Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/officials-expect-the-owmr-to-stay-long-on-the-job-presidents-need.html | OFFICIALS EXPECT THE OWMR TO STAY LONG ON THE JOB; President's Need for Such an Economic Advisor Agency Is Stressed | True | By Walter H. Waggoner Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-iceman-cometh.html | 'The Iceman Cometh' | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/assembly-agenda-widens-eight-more-items-are-added-bringing-total-to.html | ASSEMBLY AGENDA WIDENS; Eight More Items Are Added, Bringing Total to 53 | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bronx-apartments-sold-by-trustee.html | BRONX APARTMENTS SOLD BY TRUSTEE | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/church-drive-to-begin-900000-sought-for-roman-catholic-edifice.html | CHURCH DRIVE TO BEGIN; $900,000 Sought for Roman Catholic Edifice Downtown | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/palestine-remains-quiet-under-tight-army-control-political-deadlock.html | PALESTINE REMAINS QUIET UNDER TIGHT ARMY CONTROL; Political Deadlock of Jews and Arabs Seems Destined to Continue as Britain Stands By | True | By Julian Louis Meltzer Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mary-joan-hodges-wed-to-navy-man-trinity-college-alumna-bride-in.html | MARY JOAN HODGES WED TO NAVY MAN; Trinity College Alumna Bride in Harpers Ferry of Lieut. Comdr. Alexander Rives COUPLE ATTENDED BY 12 Miss Muriel Barrett Serves as Maid of Honor--Anthony B. Rives Is the Best Man | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nassau-county-tract-is-purchased-for-a-750000-housing-project.html | Nassau County Tract Is Purchased For a $750,000 Housing Project; Builders Plan 75 One-Family Dwellings in North Hempstead for Veterans--Sales in Queens Keep Brisk Pace | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/good-start-for-roots-food-for-the-soil.html | GOOD START FOR ROOTS; Food for the Soil | True | By P.j. McKenna | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gop-charges-krug-flies-for-politics-brown-campaign-head-says-army.html | GOP CHARGES KRUG FLIES FOR POLITICS; Brown, Campaign Head, Says Army Provides Him With Plane --Complaint Is Denied | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/patterson-urges-unity-of-command-now-the-secretary-of-war-says.html | Patterson Urges Unity of Command Now; The Secretary of War says modern battle demands a single direction for Army, Navy and Air Forces. | True | By Robert P. Patterson Secretary of War | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/davis-cadet-star-a-wolverine-hammering-his-way-through-the-army.html | DAVIS CADET STAR; A Wolverine Hammering His Way Through the Army Forward Wall | True | By Louis Effrat Special To the New York Times. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-peggy-rhode-wed-to-bn-durant-artist-and-designer-married-in.html | MRS. PEGGY RHODE WED TO B.N. DURANT; Artist and Designer Married in Huntington to Grandson of Late Dr. Thomas C. Durant | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/brooklyn-college-loses-to-alfred-saxons-overcome-kingsmen-by.html | BROOKLYN COLLEGE LOSES TO ALFRED; Saxons Overcome Kingsmen by 12-0--Linko and Giudioi Register for Victors | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/new-meeting-seen-on-maritime-row-schwellenbach-sends-strikers.html | NEW MEETING SEEN ON MARITIME ROW; Schwellenbach Sends Strikers' Proposals to Negotiators for Ship Owners Here | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mead-criticizes-dewey-on-schools-charges-governor-pursues-a.html | MEAD CRITICIZES DEWEY ON SCHOOLS; Charges Governor Pursues a 'Do-Nothing Policy' and He Pledges to Remedy It | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/us-to-pay-italy-50-million-for-lire-lent-to-our-army-to-make-future.html | U.S. to Pay Italy 50 Million For Lire Lent to Our Army; To Make Future Adjustments | True | By Lansing Warren Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/harry-eli-hogan-athletic-director-at-berkshire-school-for-24-years.html | HARRY ELI HOGAN; Athletic Director at Berkshire School for 24 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nazis-ouster-hits-austrian-schools-education-body-handicapped-by.html | NAZIS' OUSTER HITS AUSTRIAN SCHOOLS; Education Body Handicapped by Lack of Instructors --Removal Continues | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ask-battlefield-scrap-be-brought-back-here.html | Ask Battlefield Scrap Be Brought Back Here | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hunter-is-fined-240-plea-that-he-needed-meat-for-wife-ignored-by.html | HUNTER IS FINED $240; Plea That He Needed Meat for Wife Ignored by Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/would-aid-us-goods-norc-survey-shows-75-favor-banning-lowprice.html | WOULD AID U.S. GOODS; NORC Survey Shows 75% Favor Banning Low-Price Imports | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/a-new-comedy.html | A New Comedy | True | Vandamm | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/union-harriers-top-vermont.html | Union Harriers Top Vermont | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-negroamerican-myth-vs-reality-negroamericans-myth-vs-reality.html | The Negro-American: Myth vs. Reality; Negro-Americans: Myth vs. Reality | True | By Margaret Mead | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sells-rhinebeck-farm-estate.html | Sells Rhinebeck Farm Estate | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/uawcio-to-chart-drive-on-chrysler-murray-invited-to-pittsburgh.html | UAW-CIO TO CHART DRIVE ON CHRYSLER; Murray, Invited to Pittsburgh Board Session, Is Expected to Counsel Restraint | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/human-rights-at-zagreb.html | "HUMAN RIGHTS" AT ZAGREB | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/opa-acts-to-guard-veterans-housing-her-father-is-a-hero.html | OPA ACTS TO GUARD VETERANS' HOUSING; HER FATHER IS A HERO | True | Special to THE NEW YORK TIMES. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-laura-g-craig-temperance-leader-a-writer-of-religious-songs.html | MRS. LAURA G. CRAIG; Temperance Leader, a Writer of Religious Songs, Books, 86 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sells-cornwall-home-place.html | Sells Cornwall Home Place | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/missouri-routs-kansas-state.html | Missouri Routs Kansas State | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gossip-of-the-rialto-here-and-elsewhere-the-theatre-feels-the-pinch.html | GOSSIP OF THE RIALTO; Here and Elsewhere the Theatre Feels the Pinch of Economic Uncertainty | True | By Lewis Funke | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/aquitania-to-bring-big-4-envoys-here-to-make-special-trip-from.html | AQUITANIA TO BRING BIG 4 ENVOYS HERE; To Make Special Trip From France at Bevin's Request --Meetings Aboard Seen | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/placing-of-orders-for-spring-begun-delivery-dates-are-shortened.html | PLACING OF ORDERS FOR SPRING BEGUN; Delivery Dates Are Shortened Somewhat--Cotton, Rayon Lines Continue Tight | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/alexandriacity-of-kings.html | Alexandria--City of Kings | True | By Clifton Daniel | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/soviet-grain-loss-seen-izvestia-stresses-the-delays-in-harvesting.html | SOVIET GRAIN LOSS SEEN; Izvestia Stresses the Delays in Harvesting and Threshing | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/st-lawrence-victor-70-beats-clarkson-tech-guardino-scoring-in-third.html | ST. LAWRENCE VICTOR, 7-0; Beats Clarkson Tech, Guardino Scoring in Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/williams-gives-lld-to-3-war-leaders.html | WILLIAMS GIVES LL.D. TO 3 WAR LEADERS | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rpi-beats-williams-60-marches-67-yards-for-score-in-first.html | R.P.I. BEATS WILLIAMS, 6-0; Marches 67 Yards for Score in First Period--Beard Tallies | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/vanderbilt-downs-florida.html | Vanderbilt Downs Florida | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nuptials-in-maine-for-mrs-putnam-former-kate-pulitzer-widow-of.html | NUPTIALS IN MAINE FOR MRS. PUTNAM; Former Kate Pulitzer, Widow of Pilot, Becomes Bride of Maj. Gen. E.R. Quesada MARRIAGE IN BAR HARBOR Bridegroom, a Veteran of 86 Combat Missions, Heads the Tactical Air Command | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/boys-high-takes-third-in-a-row-downing-manual-training-206-faskes-2.html | Boys High Takes Third in a Row, Downing Manual Training, 20-6; Faske's 2 Touchdown Dashes Mark Game, Feldman Also Scoring for the Victors-- Brooklyn Tech Tops Tilden, 13-0 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/nylon-production-falls-off-sharply-3500000pair-deficit-monthly-in.html | NYLON PRODUCTION FALLS OFF SHARPLY; 3,500,000-Pair Deficit Monthly in Hosiery Traced to Yarn and Labor Shortages | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/pointer-bootjack-victor-colemans-dog-wins-field-stake-at-jockey.html | POINTER BOOTJACK VICTOR; Coleman's Dog Wins Field Stake at Jockey Hollow Trials | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/warns-on-buying-raw-lots.html | Warns on Buying 'Raw' Lots | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/egyptian-premier-will-depart-wednesday-for-conference-in-london.html | Egyptian Premier Will Depart Wednesday For Conference in London With Bevin | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sajtar-wins-at-chess-czech-master-beats-kottnauer-in-tourney-at.html | SAJTAR WINS AT CHESS; Czech Master Beats Kottnauer in Tourney at Prague | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/army-development-is-stressed-in-russia.html | ARMY DEVELOPMENT IS STRESSED IN RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/bridge-problem-hand-double-dummy-play.html | BRIDGE: PROBLEM HAND; Double Dummy Play | True | By Albert H. Morehead | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/george-n-lukens-former-pennsylvania-railroad-aide-glass-firm.html | GEORGE N. LUKENS; Former Pennsylvania Railroad Aide, Glass Firm Ex-Official | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/army-now-acting-on-gi-grub-gripes-admits-dehydrated-potatoes-were.html | ARMY NOW ACTING ON GI 'GRUB GRIPES; Admits Dehydrated Potatoes Were Poor in Flavor--Begins an Intensive Food Study | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/mrs-odwyer-dies-wife-of-mayor-54-former-catherine-lenihan-succumbs.html | MRS O'DWYER DIES; WIFE OF MAYOR, 54; Former Catherine Lenihan Succumbs After Long Illness --Couple Married in 1916 AVOIDED POLITICAL NOTICE Sole Interest Was Husband's Public Career--Took Part in Charitable Affairs | True | 1942 | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/ja-richardson-jr-weds-elaine-beling.html | J.A. RICHARDSON JR. WEDS ELAINE BELING | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/london-and-paris-to-abandon-visas-curbs-eliminated-to-increase.html | LONDON AND PARIS TO ABANDON VISAS; Curbs Eliminated to Increase Volume of Tourist Trade Between Two Countries | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/apollo-sale-to-go-to-vote.html | Apollo Sale to Go to Vote | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-lord-is-bride-of-former-captain-wed-in-morristown.html | MISS LORD IS BRIDE OF FORMER CAPTAIN; WED IN MORRISTOWN | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-kate-farrington.html | MISS KATE FARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/dickinson-triumphs-20-turns-back-lebanon-valley-on-safety-in-first.html | DICKINSON TRIUMPHS, 2-0; Turns Back Lebanon Valley on Safety in First Period | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/academy-will-mark-convent-centennial.html | ACADEMY WILL MARK CONVENT CENTENNIAL | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/inward-blindness.html | Inward Blindness | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/phone-service-continues-call-me-71212-for-scores-of-world-series.html | PHONE SERVICE CONTINUES; Call ME 7-1212 for Scores of World Series Game Today | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/readjustment-report-shows-that-the-va-is-abreast-of-its-work.html | READJUSTMENT; Report Shows That the VA Is Abreast of Its Work Despite Critical Shortages of Personnel and Buildings | True | By Charles Hurd | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/iowa-turns-back-nebraska-21-to-7-yields-score-in-first-period-and.html | IOWA TURNS BACK NEBRASKA, 21 TO 7; Yields Score in First Period and Then Takes Advantage of Misplays to Win | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/drop-in-women-workers-decline-of-2000000-in-industry-since-vj-day.html | DROP IN WOMEN WORKERS; Decline of 2,000,000 in Industry Since V-J Day Reported | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/key-industry-steps-up-production.html | KEY INDUSTRY STEPS UP PRODUCTION | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/lineup-batting-order-for-sixth-game-today.html | Line-Up, Batting Order For Sixth Game Today | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/programs-no-loss-at-condon-concert-improvisations-rule-as-jazz.html | PROGRAMS NO LOSS AT CONDON CONCERT; Improvisations Rule as Jazz Events Start Sixth Year-- Informality Again Keynote | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/heads-democratic-committee.html | Heads Democratic Committee | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/20-us-line-ships-will-have-radar-sets-to-be-installed-on-liners.html | 20 U.S. LINE SHIPS WILL HAVE RADAR; Sets to Be Installed on Liners, Including the America, as They Reach Port | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hold-to-freedom-baruch-warns-us-placing-it-above-peace-he-lists-its.html | HOLD TO FREEDOM, BARUCH WARNS U.S.; Placing It Above Peace, He Lists Its 'Tests' in Talk at City College Dinner | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/st-louis-fans-confident-home-team-will-draw-even-in-world-series-to.html | St. Louis Fans Confident Home Team Will Draw Even in World Series Today; CHEERING CROWDS GREAT CARDINALS Team Gets a Warm Reception From Loyal Admirers on Arrival From Boston LONG TICKET LINES FORM Hundreds of Hardy Fans Wait Through Night to Purchase Seats for Sixth Game | True | By James P. Dawson Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/henner-art-brings-2100-painting-of-salome-is-from-the-estate-of-mrs.html | HENNER ART BRINGS $2,100; Painting of Salome Is From the Estate of Mrs. Oliver Ames | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/pacific-states-bid-to-wallace-stirs-mixed-reactions-in-california.html | PACIFIC STATES; Bid to Wallace Stirs Mixed Reactions in California | True | By Lawrence E. Davies | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/milestone-for-the-music-box-first-straight-play.html | MILESTONE FOR THE MUSIC BOX; First Straight Play | True | By William du Bois | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/glittering-emptiness.html | Glittering Emptiness | True | By Nona Balakian | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/notre-dame-smothers-purdue-under-7touchdown-avalanche-at-south-bend.html | Notre Dame Smothers Purdue Under 7-Touchdown Avalanche at South Bend; 55,452 WATCH IRISH GAIN TRIUMPH, 49-6 Notre Dame Uses 44 Players in Routing Purdue--Rolls Up 408 Yards Rushing EARLEY BOOTS 7 POINTS South Bend Reserves Make 5 of the Touchdowns--Victors Get 18 First Downs to 9 | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/again-heads-wctu-in-state.html | Again Heads W.C.T.U. in State | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/some-recent-achievements-of-medical-science.html | Some Recent Achievements of Medical Science | True | By Frank G. Slaughter | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/truman-to-give-major-talk-on-meat-and-stabilization-on-radio.html | TRUMAN TO GIVE MAJOR TALK ON MEAT AND STABILIZATION ON RADIO TOMORROW NIGHT; DECISIVE STEP DUE Action in Meat Crisis May Precede Talk by Several Hours EXPECTED TO 'HOLD LINE' White House Indicates Move Will Stay Within the Scope of Stabilization Policy | True | By Anthony Leviero Special To the New York Times. | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/british-auto-exports-up-prewar-ratio-of-15-increased-to-11-rate.html | BRITISH AUTO EXPORTS UP; Pre-War Ratio of 1-5 Increased to 1-1 Rate | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/seton-henry-dead-real-estate-man-son-of-maj-gen-guy-v-henry.html | SETON HENRY DEAD; REAL ESTATE MAN; Son of Maj. Gen. Guy V. Henry, Ex-Governor of Puerto Rico, Retired 20 Years Ago | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/twenty-tales-regional-and-readable.html | Twenty Tales, Regional and Readable | True | By Nash K. Burger | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/hobart-is-beaten-207-buffalo-strikes-for-two-quick-touchdowns-to.html | HOBART IS BEATEN, 20-7; Buffalo Strikes for Two Quick Touchdowns to Triumph | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/timone-is-cleared-of-antisemitism-mayors-committee-on-unity-gives.html | TIMONE IS CLEARED OF ANTI-SEMITISM; Mayor's Committee on Unity Gives Member of Education Board Clean Bill | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/european-textiles-in-slow-recovery-landau-back-from-trip-says.html | EUROPEAN TEXTILES IN SLOW RECOVERY; Landau, Back From Trip, Says Little Progress to Revive Exports Has Been Made | True | By Herbert Koshetz | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/deaf-blind-attend-ball-federation-of-the-handicapped-honors-them-as.html | DEAF, BLIND ATTEND BALL; Federation of the Handicapped Honors Them as Guests | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/lament-for-music-weekend-deluge.html | LAMENT FOR MUSIC; Week-end Deluge | True | By Morris C. Hastings | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/georgian-court-card-party.html | Georgian Court Card Party | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/construction-costs-up-25-during-year.html | CONSTRUCTION COSTS UP 25% DURING YEAR | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rayonier-fiscal-year-to-change.html | Rayonier Fiscal Year to Change | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/sec-asks-advice-of-the-industry-on-easing-of-prospectus-rules.html | SEC Asks Advice of the Industry On Easing of Prospectus Rules; Reassures on Dissemination | True | By H. Walton Cloke Special To The New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/washingtonians-to-vote-but-only-in-plea-for-rights.html | Washingtonians to Vote, But Only in Plea for Rights | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/buys-club-at-harrison-ny.html | Buys Club at Harrison, N.Y. | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/summer-welles-speaks-his-mind-excoriating-our-diplomatic-policies.html | SUMMER WELLES SPEAKS HIS MIND; Excoriating Our Diplomatic Policies, He Suggests Some Remedies of His Own | True | By C.l. Sulzberger | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/gen-stilwell-dies-chinaburma-hero-headed-6th-army-general-stilwell.html | GEN. STILWELL DIES; CHINA-BURMA HERO HEADED 6TH ARMY; GENERAL STILWELL: HE EMERGED FROM BURMA'S JUNGLES A WORLD WAR II HERO | True | Special to THE NEW YORK TIMES. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/home-repairs-aided-fha-priorities-now-available-for-heating-and.html | HOME REPAIRS AIDED; FHA Priorities Now Available for Heating and Plumbing | True | | C1B 42355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/georgia-tech-aerial-bombardment-stops-mississippi-in-conference.html | Georgia Tech Aerial Bombardment Stops Mississippi in Conference Contest; JACKETS SET BACK REBEL SQUAD, 24-7 Georgia Tech's Tosses Good for 148 Yards and an Easy Triumph at Atlanta BROYLES AND BILL EXCEL Their Passing Skill Marks Brilliant Attack--McHugh Gets Two Touchdowns | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/factors-that-control-our-growth-obtaining-pure-hormone.html | Factors That Control Our Growth; Obtaining Pure Hormone | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/world-news-summarized.html | World News Summarized | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/miss-runyon-bride-of-dr-ht-craven-staten-island-bride.html | MISS RUNYON BRIDE OF DR. H.T. CRAVEN; STATEN ISLAND BRIDE | True | Ira L. Hill | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/rice-topples-tulane-256.html | Rice Topples Tulane, 25-6 | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/aileen-home-first-in-race-on-sound-shields-yacht-is-victor-in-2d.html | AILEEN HOME FIRST IN RACE ON SOUND; Shields' Yacht Is Victor in 2d Contest for Sparkman Trophy--Woodcock Wins | True | By James Robbins Special To the New York Times. | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/siamese-report-french-attack.html | Siamese Report French Attack | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/princeton-gets-suites-45-units-are-near-completion-in-ny-life.html | PRINCETON GETS SUITES; 45 Units Are Near Completion in N.Y. Life Project | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/todays-leading-events-phil-harris-and-alice-faye-offer-a-domestic.html | Today's Leading Events; Phil Harris and Alice Faye Offer a Domestic Comedy Show | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/directs-campaign.html | DIRECTS CAMPAIGN | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/tennessee-on-top-477-vols-score-in-every-period-to-rout-chattanooga.html | TENNESSEE ON TOP, 47-7; Vols Score in Every Period to Rout Chattanooga Eleven | True |  | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/by-groups-and-one-by-one-under-modern-banners.html | BY GROUPS AND ONE BY ONE; Under Modern Banners | True | By Howard Devree | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/inventions-and-ideas.html | Inventions And Ideas | True | By Mary Roche | C1B 42355 |
| 1946-10-13 | 1946-10-13 | https://www.nytimes.com/1946/10/13/archives/the-jungle-revisited.html | "The Jungle" Revisited | True | By R.l. Duffus | C1B 42355 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/churchman-returns-young-vicar-in-teaneck-nj-had-been-sought-in-8.html | CHURCHMAN RETURNS; Young Vicar in Teaneck, N.J., Had Been Sought in 8 States | True |  | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/army-us-posts-cut-from-2075-to-827.html | ARMY U.S. POSTS CUT FROM 2,075 TO 827 | True |  | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/housing-chiselers-face-new-opa-hunt-special-enforcement-unit-goes.html | HOUSING CHISELERS FACE NEW OPA HUNT; Special Enforcement Unit Goes Into Action Today Against Mulcters of Veterans ENTIRE AGENCY TO ASSIST Victims Urged to Report on Violations--Plane Factories to Make Aluminum Houses | True |  | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dutch-indonesians-agree-on-java-military-truce.html | Dutch, Indonesians Agree On Java Military Truce | True |  | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/help-to-stamp-out-vd.html | Help to Stamp Out VD | True |  | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Russart | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/argentina-ready-with-tinned-meat-ambassador-says-on-radio-much.html | ARGENTINA READY WITH TINNED MEAT; Ambassador Says on Radio Much Quarantine-Free Food Is Available at Once | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/france-approves-new-constitution-by-million-margin-almost-onethird.html | FRANCE APPROVES NEW CONSTITUTION BY MILLION MARGIN; Almost One-Third of Voters Stay Home, Causing Foes to See Moral Victory COLONIES IN OPPOSITION Reynaud Cites Combination of 'Noes' and Abstentions as Proof of People's Will | True | By Lansing Warren Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/louisa-g-ludlow-to-be-bride-soon-kin-of-onetime-governor-of.html | LOUISA G. LUDLOW TO BE BRIDE SOON; Kin of One-Time Governor of Pennsylvania Is Betrothed to John L.B. Brooke | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/radio-today.html | RADIO TODAY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/a-redskin-is-felled-inches-from-the-goal-line-new-yorkers-bow-in.html | A REDSKIN IS FELLED INCHES FROM THE GOAL LINE; NEW YORKERS BOW IN 24-TO-14 UPSET Fall When Baugh-to-Bagarus Tally and Poillon Field Goal Break Tie for Redskins FILCHOCK SPARKS GIANTS But Tosses Fail to Offset a Stalled Ground Attack as Washington Gains Top | True | By William D. Richardson Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/gimpel-at-his-best-in-hindemith-work.html | GIMPEL AT HIS BEST IN HINDEMITH WORK | True | By Noel Straus | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/detroit-u-eleven-takes-coast-game-titans-score-twice-in-fourth.html | DETROIT U. ELEVEN TAKES COAST GAME; Titans Score Twice in Fourth Quarter to Triumph Over San Francisco by 18-6 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/fortyniners-paced-by-albert-check-los-angeles-dons-2314-former.html | Forty-Niners, Paced by Albert, Check Los Angeles Dons, 23-14; Former Stanford Ace Scores a Touchdown, Passes for Another--San Francisco Hands Rivals Their First Loss | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/the-princess-is-a-proud-mother.html | THE PRINCESS IS A PROUD MOTHER | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/reminder-on-air-penalty-fees.html | Reminder on Air Penalty Fees | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/akron-routs-scranton-36-to-0.html | Akron Routs Scranton, 36 to 0 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/report-of-us-aid-cheers-austrians-timing-called-politically.html | REPORT OF U.S. AID CHEERS AUSTRIANS; Timing Called Politically Perfect--Communists See Threat to Unity of Nation | True | By Albion Ross Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/discount-pledges-of-no-rollback-rayon-weavers-cite-lack-of-approval.html | DISCOUNT PLEDGES OF NO ROLL-BACK; Rayon Weavers Cite Lack of Approval of Existing Prices in Replying to Messner | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/joseph-e-doyle-excolumnist-52-author-of-dialing-with-dinty.html | JOSEPH E. DOYLE, EX-COLUMNIST, 52; Author of 'Dialing With Dinty,' Discoverer of Stars, Dies-- Ex-Editor of China Press | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/eighth-army-team-victor.html | Eighth Army Team Victor | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/quick-steps-asked-to-save-air-power-league-led-by-davison-sees-our.html | QUICK STEPS ASKED TO SAVE AIR POWER; League Led by Davison Sees Our War Forces 'Dissipated' and Defenses Weak 'CORPORAL'S GUARD' LEFT 6,500 Combat Planes, Reserve of 1,625 and 600,000 Men Urged for Protection | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/evangelism-seen-as-need-answers-to-todays-problems-in-bible-says-dr.html | EVANGELISM SEEN AS NEED; Answers to Today's Problems in Bible, Says Dr. Bob Jones | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/farm-dinner-bells.html | FARM DINNER BELLS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/plea-for-finland-issued-by-hoover-why-has-the-us-raised-no.html | PLEA FOR FINLAND ISSUED BY HOOVER; Why Has the U.S. Raised 'No Effective Voice' for a Just Peace at Paris? He Asks | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/industrial-index-at-1195.html | Industrial Index at 119.5 | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/philco-television-sets-ready.html | Philco Television Sets Ready | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/140000-catholics-march-in-jersey-seven-parades-are-staged-in-the.html | 140,000 CATHOLICS MARCH IN JERSEY; Seven Parades Are Staged in the Newark Archdiocese by Holy Name Society | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/weather-eyes-offered-airline-pilots-as-observers-for-bureau.html | WEATHER 'EYES' OFFERED; Airline Pilots as Observers for Bureau Proposed | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/us-constabulary-in-germany-riddled-by-high-turnover-rate-general.html | U.S. Constabulary in Germany Riddled By High Turnover Rate, General Asserts | True | By Dana Adams Schmidt Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/laffoon-captures-montgomery-open-cards-a-17underpar-271-for-2000.html | LAFFOON CAPTURES MONTGOMERY OPEN; Cards a 17-Under-Par 271 for $2,000 Top Prize--Todd Second With 272 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/knoxville-police-set-up-jail-on-football-field.html | Knoxville Police Set Up Jail on Football Field | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/300-lawyers-back-fuld-nonpartisan-group-is-formed-to-support.html | 300 LAWYERS BACK FULD; Nonpartisan Group Is Formed to Support Candidacy | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/budenz-says-one-man-runs-us-communism.html | BUDENZ SAYS ONE MAN RUNS U.S. COMMUNISM | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/socialism-viewed-as-iron-curtain-father-maher-at-st-patricks-says.html | SOCIALISM VIEWED AS 'IRON CURTAIN'; Father Maher at St. Patrick's Says Its Materialism Cuts Man Off From Heaven | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/navy-will-honor-forty-railroads.html | NAVY WILL HONOR FORTY RAILROADS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mrs-walter-stewart-was-member-of-the-connecticut-legislature-eight.html | MRS. WALTER STEWART; Was Member of the Connecticut Legislature Eight Sessions | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/asks-negro-on-school-board.html | Asks Negro on School Board | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dr-bonnell-upset-by-stepinatz-case-threat-to-all-faiths-is-seen-in.html | DR. BONNELL UPSET BY STEPINATZ CASE; Threat to All Faiths Is Seen in Conviction of Catholic Prelate in Yugoslavia | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/russias-lendlease-account.html | RUSSIA'S LEND-LEASE ACCOUNT | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/filipinos-protesting-us-use-oe-property.html | FILIPINOS PROTESTING U.S. USE OE PROPERTY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dr-woodbridge-engaged-teacher-will-be-wed-to-justice-ws-jackson-of.html | DR. WOODBRIDGE ENGAGED; Teacher Will Be Wed to Justice W.S. Jackson of Colorado | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/1000000-italians-vote.html | 1,000,000 Italians Vote | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/elizabeth-hubbard-married-in-virginia.html | ELIZABETH HUBBARD MARRIED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/tom-brown-wins-twice-on-courts-annexes-panamerican-singles-match.html | TOM BROWN WINS TWICE ON COURTS; Annexes Pan-American Singles Match and Then Pairs With Miss Osborne to Triumph | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/son-to-thibaut-de-saint-phalles.html | Son to Thibaut de Saint Phalles | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/hope-seen-for-end-of-parcel-strike-striking-hotel-workers-at-a.html | HOPE SEEN FOR END OF PARCEL STRIKE; STRIKING HOTEL WORKERS AT A MEETING IN LONDON | True | By A.h. Raskin | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/progerman-riots-feared-in-madrid-city-uneasy-as-it-anticipates.html | PRO-GERMAN RIOTS FEARED IN MADRID; City Uneasy as It Anticipates Demonstration to Protest Nuremberg Hangings | True | By Paul P. Kennedy Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/margaret-stacey-betrothed.html | Margaret Stacey Betrothed | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/yonkers-escapes-public-works-halt-strike-of-758-city-employes-is.html | YONKERS ESCAPES PUBLIC WORKS HALT; Strike of 758 City Employes Is Averted at Conference With State Mediator | True | Special to THE NEW YORK TIMES | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/is-purchasing-director-of-airline-foods-corp.html | Is Purchasing Director Of Airline Foods Corp. | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bostwick-field-scores-sets-back-hurricanes-in-highgoal-polo-game-97.html | BOSTWICK FIELD SCORES; Sets Back Hurricanes in HighGoal Polo Game, 9-7 | True | Special to THE NEW YORK TIMES | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bradley-hersey-to-be-honored.html | Bradley, Hersey to Be Honored | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/margaret-l-pesce-married.html | Margaret L. Pesce Married | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/the-generals-strategy-works.html | THE GENERAL'S STRATEGY WORKS | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/red-sox-710-favorites-boston-picked-for-series-final-at-st-louis.html | RED SOX 7-10 FAVORITES; Boston Picked for Series Final at St. Louis Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/20000-at-boston-open-jewish-drive-morgenthau-helps-start-refugee.html | 20,000 AT BOSTON OPEN JEWISH DRIVE; Morgenthau Helps Start Refugee Appeal for Funds--Archbishop Cushing Gives $1,000 | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/selected-to-direct-drive-for-pastor-pension-fund.html | Selected to Direct Drive For Pastor Pension Fund | True | The New York Times Studio, 1939 | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/municipal-workers-to-affiliate.html | Municipal Workers to Affiliate | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/brookhattan-tops-americans-3-to-2-2-penalty-shots-by-jennette.html | BROOKHATTAN TOPS AMERICANS, 3 TO 2; 2 Penalty Shots by Jennette Decide First of American League Soccer Series | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/reaching-new-heights-in-fashion.html | REACHING NEW HEIGHTS IN FASHION | True | The New York Times Studio | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/yonkers-church-is-hailed-by-truman-on-175th-year.html | Yonkers Church Is Hailed By Truman on 175th Year | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/abroad-france-wants-to-buy-and-use-new-goods.html | Abroad; France Wants to Buy and Use New Goods | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/business-women-hailed-by-truman-their-week-beginning-today-to-be.html | BUSINESS WOMEN HAILED BY TRUMAN; Their Week, Beginning Today, to Be Observed Throughout City, State and Nation | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-rector-of-university-of-virginia.html | NEW RECTOR OF UNIVERSITY OF VIRGINIA | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/nicb-makes-survey-of-market-research.html | NICB MAKES SURVEY OF MARKET RESEARCH | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/offices-acquired-in-journal-square-new-york-interests-sell-tenstory.html | OFFICES ACQUIRED IN JOURNAL SQUARE; New York Interests Sell TenStory Jersey City BuildingHeld at $400,000 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/harold-haugh-sings-presents-works-by-beethoven-von-weber-faure.html | HAROLD HAUGH SINGS; Presents Works by Beethoven, von Weber, Faure, Debussy | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/miraflores-four-triumphs.html | Miraflores Four Triumphs | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/notes.html | Notes | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/women-of-53-lands-meet-in-catskills-international-assembly-opens-at.html | WOMEN OF 53 LANDS MEET IN CATSKILLS; International Assembly Opens at McLean Farm With Plea to Alter Sovereignty Ideas | True | By Lucy Greenbaum Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-york-has-good-chance-to-keep-un-whalen-says-united-nations.html | New York Has Good Chance To Keep U.N., Whalen Says; United Nations Capitol: It Will Hold World Spotlight When General Assembly Meets | True | By George Barrett | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ontario-pros-down-ny-golfers.html | Ontario Pros Down N.Y. Golfers | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/attractive-program-by-mary-bothwell.html | ATTRACTIVE PROGRAM BY MARY BOTHWELL | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/funeral-of-mrs-odwyer-rites-tomorrow-for-mayors-wife-in-st-patricks.html | FUNERAL OF MRS. O'DWYER; Rites Tomorrow for Mayor's Wife in St. Patrick's Cathedral | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/booksauthors.html | Books--Authors | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/terrorists-steal-12000-payroll.html | Terrorists Steal $12,000 Payroll | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/steel-producers-wary-on-demand-consumers-paying-heed-to-unbalance.html | STEEL PRODUCERS WARY ON DEMAND; Consumers Paying Heed to Unbalance Noted in Some of Their Inventories SEVERE PRICE TEST DUE Substantial Operating Rate for Some Time Forecast if No Strike Occurs ... | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/airports-survey-to-be-in-by-jan-1-port-of-new-york-authoritys.html | AIRPORTS SURVEY TO BE IN BY JAN. 1; Port of New York Authority's Report to Be Basis of Offer to Take Over Operations | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/clothing-trade-pay-up-for-75000-today.html | CLOTHING TRADE PAY UP FOR 75,000 TODAY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/venezuelan-reds-urge-oil-nationalization-also-want-all-petroleum.html | Venezuelan Reds Urge Oil Nationalization; Also Want All Petroleum Refined in Country | True | Special Correspondence THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/events-today.html | Events Today | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/letters-to-the-times-world-monetary-institutions-action-of-the.html | Letters to The Times; World Monetary Institutions Action of the Board of Governors Is Criticized as Being Premature | True | HARRY BODANSKY. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/branca-wins-but-higbe-loses.html | Branca Wins but Higbe Loses | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/rise-in-jews-needs-predicted-for-1947-united-appeal-leaders-sound.html | RISE IN JEWS NEEDS PREDICTED FOR 1947; United Appeal Leaders Sound Call for Greater Support for European DP's | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dutchowned-us-bonds-will-be-sold-in-holland.html | Dutch-Owned U.S. Bonds Will Be Sold In Holland | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/to-manage-general-foods-divisions.html | TO MANAGE GENERAL FOODS DIVISIONS | True | Ben Pinchot | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/pachman-defeats-czech-chess-star-foltys-suffers-first-setback-in.html | PACHMAN DEFEATS CZECH CHESS STAR; Foltys Suffers First Setback in the Eighth Round of Prague Tournament | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/cards-down-red-sox-41-force-series-to-7-games-as-the-cardinals-won.html | Cards Down Red Sox, 4-1, Force Series to 7 Games; As the Cardinals Won Yesterday to Send the World Series to a Seventh Game | True | By John Drebinger Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bucks-county-home-sold.html | Bucks County Home Sold | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/moscow-has-first-heavy-snow.html | Moscow Has First Heavy Snow | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/corning-to-speak-here-democratic-veterans-will-hear-lieutenant.html | CORNING TO SPEAK HERE; Democratic Veterans Will Hear Lieutenant Governor Candidate | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/defeat-of-guffey-appears-certain-nonpartisan-pennsylvanians-and.html | DEFEAT OF GUFFEY APPEARS CERTAIN; Nonpartisan Pennsylvanians and Some Democrats Predict Martin Victory by 200,000 | True | By Felix Belair Jr. Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/70mile-area-is-set-as-rocket-airport-army-plans-a-35000000-outlay-a.html | 70-MILE AREA IS SET AS ROCKET AIRPORT; Army Plans a $35,000,000 Outlay at Muroc Dry Lake Near Los-Angeles | True | By Frederick Graham Special To the New York Times. | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/halt-in-price-rise-in-1947-even-a-decline-forecast-opa-officials.html | Halt in Price Rise in 1947, Even a Decline, Forecast; OPA Officials Expect Leveling Off if Wages Do Not add to Costs and Stabilization Program Is Maintained | True | By Samuel A. Tower Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/performances-of-army-and-columbia-highlighted-play-on-college.html | Performances of Army and Columbia Highlighted Play on College Gridirons; TALKING IT OVER AFTER IT WAS ALL OVER | True | By Allison Danzig | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ruth-h-rabbage-engaged-to-wed-daughter-of-chief-city-marine.html | RUTH H. RABBAGE ENGAGED TO WED; Daughter of Chief City Marine Engineer Fiancee of John R. Hess 3d, Army Veteran | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/religious-thinking-urged-too-many-accept-without-real-feeling-dr.html | RELIGIOUS THINKING URGED; Too Many Accept Without Real Feeling, Dr. McCracken Says | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/28-reported-dead-in-new-greek-war-civil-strife-in-north-flares-up.html | 28 REPORTED DEAD IN NEW GREEK 'WAR'; Civil Strife in North Flares Up Anew as Regime Presses Its Campaign Against Reds | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/us-gorizia-force-fights-saboteurs-deathpenalty-warning-seen-hitting.html | U.S. GORIZIA FORCE FIGHTS SABOTEURS; Death-Penalty Warning Seen Hitting Venezia Giulia Reds-- Allies Stir Italians' Ire | True | By Camille M. Cianfarra Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/hulls-condition-unchanged.html | Hull's Condition Unchanged | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/garson-wins-midget-auto-race.html | Garson Wins Midget Auto Race | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/roth-announced-of-nancy-milbank-former-student-at-vassar-to-be.html | ROTH ANNOUNCED OF NANCY MILBANK; Former Student at Vassar to Be Bride of Josiah Spaulding, Who Is Attending Yale | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/st-bonaventure-on-top-colella-exnotre-dame-back-helps-down-niagara.html | ST. BONAVENTURE ON TOP; Colella, Ex-Notre Dame Back, Helps Down Niagara, 29 to 7 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/klutznick-in-new-post.html | Klutznick in New Post | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/visas-judged-basic-in-palestine-peace-displays-attract-attention-of.html | VISAS JUDGED BASIC IN PALESTINE PEACE; DISPLAYS ATTRACT ATTENTION OF YUGOSLAVS IN BELGRADE | True | By Clifton Daniel Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/pendleton-rocket-first-wins-allage-stake-for-english-springers-at.html | PENDLETON ROCKET FIRST; Wins All-Age Stake for English Springers at Albany | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/baroudi-in-ring-tonight-will-oppose-holman-williams-in-10rounder-at.html | BAROUDI IN RING TONIGHT; Will Oppose Holman Williams in 10-Rounder at St. Nicks | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/steelers-conquer-boston-yanks-167-dudleys-running-and-kicking-mark.html | STEELERS CONQUER BOSTON YANKS, 16-7; Dudley's Running and Kicking Mark Triumph--He Boots a 34-Yard Field Goal | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ff-randolph-a-vassar-trustee.html | F.F. Randolph a Vassar Trustee | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/democrats-dine-sunday.html | Democrats Dine Sunday | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/eisner-to-aid-federation-drive.html | Eisner to Aid Federation Drive | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/plane-drops-drug-to-ship-for-stricken-passenger.html | Plane Drops Drug to Ship For Stricken Passenger | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bring-on-vassar-is-coeds-cry-as-skidmore-makes-football-bow-after.html | 'Bring on Vassar' Is Co-eds' Cry As Skidmore Makes Football Bow; AFTER SKIDMORE'S FIRST FOOTBALL GAME | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sports-today.html | Sports Today | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/clark-setter-triumphs-ramblin-mose-annexes-jockey-hollow-field.html | CLARK SETTER TRIUMPHS; Ramblin' Mose Annexes Jockey Hollow Field Stake Honors | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/fuel-threat-hurts-stocks-in-england-industrial-breakdown-feared.html | FUEL THREAT HURTS STOCKS IN ENGLAND; Industrial Breakdown Feared Unless Remedy Is Found for Lack of Coal U.S. CONDITIONS WATCHED Revival Predicted in Summer Fails to Materialize, but Advantages Are Seen | True | By Lewis B. Nettleton Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/christian-religion-held-sure-to-last-foust-says-it-is-a-way-of-life.html | CHRISTIAN RELIGION HELD SURE TO LAST; Foust Says It Is 'a Way of Life Which Will Survive' Even if Mountains Submerge | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/open-house-at-school-students-guide-visitors-at-hawthornecedar.html | OPEN HOUSE AT SCHOOL; Students Guide Visitors at Hawthorne-Cedar Knolls | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-problem-found-by-hope-day-nursery.html | NEW PROBLEM FOUND BY HOPE DAY NURSERY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dutch-treasury-bills-off.html | Dutch Treasury Bills Off | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/a-haircut-proves-that-they-are-boys.html | A HAIRCUT PROVES THAT THEY ARE BOYS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bids-rise-with-advertising.html | Bids Rise With Advertising | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/grain-prices-rise-despite-big-crops-lack-of-box-cars-for-record.html | GRAIN PRICES RISE DESPITE BIG CROPS; Lack of Box Cars for Record Harvests Prevents Normal Shipments to Markets | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/long-voyage-ended-for-transport-here.html | LONG VOYAGE ENDED FOR TRANSPORT HERE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/tomato-soup-is-champion-wins-overwhelmingly-against-13-rivals-in.html | TOMATO SOUP IS CHAMPION; Wins Overwhelmingly Against 13 Rivals in Astor Contest | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/long-island-men-to-meet.html | Long Island Men to Meet | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/35768-pay-155269-at-sixth-series-game.html | 35,768 Pay $155,269 At Sixth Series Game | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/davis-to-begin-campaign.html | Davis to Begin Campaign | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/gennaro-spiritoso-detective-sergeant-helped-to-solve-four-homicide.html | GENNARO SPIRITOSO; Detective Sergeant Helped to Solve Four Homicide Cases | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/jl-handy-jr-to-wed-miss-jane-f-martin.html | J.L. HANDY JR. TO WED MISS JANE F. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/fire-damages-us-ship-cargo.html | Fire Damages U.S. Ship Cargo | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sidky-pledges-demand-for-sudan.html | Sidky Pledges Demand for Sudan | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/miss-hightower-fills-two-roles-besides-appearing-with-ballet-russe.html | MISS HIGHTOWER FILLS TWO ROLES; Besides Appearing With Ballet Russe in 'Sebastian,' She Dances in 'Black Swan' | True | By John Martin | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/executive-drowns-after-boat-upsets.html | EXECUTIVE DROWNS AFTER BOAT UPSETS | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/500-march-demand-asheville-police-go.html | 500 MARCH, DEMAND ASHEVILLE POLICE GO | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-names-on-the-voting-list.html | NEW NAMES ON THE VOTING LIST | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/the-right-remedy-decontrol.html | THE RIGHT REMEDY: DECONTROL | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/inwood-church-ends-century-of-service.html | INWOOD CHURCH ENDS CENTURY OF SERVICE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/worldwide-unity-of-churches-urged.html | WORLD-WIDE UNITY OF CHURCHES URGED | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/afl-maps-links-to-labor-abroad-convention-will-act-on-plan-to-aid.html | AFL MAPS LINKS TO LABOR ABROAD; Convention Will Act on Plan to Aid Free Unions in Europe and in Latin America | True | By Louis Stark Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/resident-offices-report-on-trade-many-buyers-in-ny-markets-view.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in N.Y. Markets View Openings and Check on Delivery Situation | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/woonsocker-ri-finishes-examining-teeth-of-1500-pupils-85-never-saw.html | Woonsocker, R.I., Finishes Examining Teeth Of 1,500 Pupils; 85% Never Saw Dentist | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/race-car-kills-exdriver-howard-wilcox-finished-second-in-1932.html | RACE CAR KILLS EX-DRIVER; Howard Wilcox Finished Second in 1932 Indianapolis Classic | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/100-hunger-dinner-aids-fund-for-dps.html | $100 'HUNGER DINNER' AIDS FUND FOR DP'S | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/st-johns-prep-wins-200-downs-cardinal-hayes-for-third-in-row-at.html | ST. JOHN'S PREP WINS, 20-0; Downs Cardinal Hayes for Third in Row at Randalls Island | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/williams-honors-dead.html | Williams Honors Dead | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/prospective-bride-dr-ht-darlington-to-wed-louise-oslin.html | PROSPECTIVE BRIDE; DR. H.T. DARLINGTON TO WED LOUISE OSLIN | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/santa-clara-wins-on-fumble-60.html | Santa Clara Wins on Fumble, 6-0 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dr-carmon-ross-educator-was-62-long-a-leader-in-pennsylvania.html | DR. CARMON ROSS, EDUCATOR, WAS 62; Long a Leader in Pennsylvania Schools, Ex-Head of Edinboro State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/schools-to-aid-safety-drive.html | Schools to Aid Safety Drive | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/popes-health-reported-good.html | Pope's Health Reported Good | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/stewart-h-thompson-department-manager-of-bank-in-philadelphia-dies.html | STEWART H. THOMPSON; Department Manager of Bank in Philadelphia Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/rise-in-mortgage-loans-shown-tightened-credit-terms-denied-new-york.html | Rise in Mortgage Loans Shown; Tightened Credit Terms Denied; New York State Savings Bankers Regard Recent Increase as Definite Trend as They Reach Quebec for Convention | True | By George A. Mooney Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mrs-childe-hassam.html | MRS. CHILDE HASSAM | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/cotton-irregular-over-wide-range-initial-gains-for-week-lost-heavy.html | COTTON IRREGULAR OVER WIDE RANGE; Initial Gains for Week Lost-- Heavy Plantings Are Seen for Next Year | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/coro-inc-earnings-equal-279-a-share.html | CORO, INC., EARNINGS EQUAL $2.79 A SHARE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/selfserving-patrons-face-cold-as-capitals-hotels-lose-steam.html | Self-Serving Patrons Face Cold As Capital's Hotels Lose Steam; Executives Prepare to Man Boilers Left in Sympathy Extension of Strike, in Third Day With Wage Talks Off | True | By John D. Morris Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/world-food-plans-called-a-us-peril-commodity-group-assails-fao.html | WORLD FOOD PLANS CALLED A U.S. PERIL; Commodity Group Assails FAO, Wallace and La Guardia as Aiding Collectivization Plan | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/blackmarket-fortunes-hunted.html | Black-Market Fortunes Hunted | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/trieste-slav-parade-defies-ban.html | Trieste Slav Parade Defies Ban | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/flight-record-claimed-twa-coasttocoast-time-of-7-hours-39-minutes.html | FLIGHT RECORD CLAIMED; TWA Coast-to-Coast Time of 7 Hours 39 Minutes Set | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/british-ship-assisted-american-freighter-goes-to-aid-of-vessel-off.html | BRITISH SHIP ASSISTED; American Freighter Goes to Aid of Vessel Off Algiers | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/union-votes-to-end-ford-steel-tieup.html | UNION VOTES TO END FORD STEEL TIE-UP | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/has-new-airconditioner.html | Has New Air-Conditioner | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ott-signs-young-gilbert-boys-mother-draws-giants-from-hat-after.html | OTT SIGNS YOUNG GILBERT; Boy's Mother Draws 'Giants' From Hat After Club Scramble | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/high-registration-viewed-as-augury-of-dewey-triumph-impartial.html | HIGH REGISTRATION VIEWED AS AUGURY OF DEWEY TRIUMPH; Impartial Observers Declare the Rush to Qualify Indicates Anger Against Washington INCREASE IN CITY 28% Leftist Tinge, Meat Scarcity and Events Abroad Regarded as Democratic Handicaps | True | By James A. Hagerty | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/red-cross-meeting-set-next-years-convention-will-be-held-in.html | RED CROSS MEETING SET; Next Year's Convention Will Be Held in Cleveland June 9-12 | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/vestless-trend-seen-will-be-limited-to-young-mens-models-says-nacf.html | VESTLESS TREND SEEN; Will Be Limited to Young Men's Models, Says NACF Group | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/5-americans-survive-fire-they-escaped-blaze-that-swept-swedish-ship.html | 5 AMERICANS SURVIVE FIRE; They Escaped Blaze That Swept Swedish Ship at Sea | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/general-stilwell.html | GENERAL STILWELL | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/more-life-with-father-parent-objects-to-son-7-selling-four-good.html | MORE LIFE WITH FATHER; Parent Objects to Son, 7, Selling Four Good Tires at 5c Each | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/police-unearth-arms.html | Police Unearth Arms | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bartlett-arkell-food-packer-dies-head-of-beechnut-co-for-50-years.html | BARTLETT ARKELL, FOOD PACKER, DIES; Head of Beech-Nut Co. for 50 Years, Former Publisher of Magazines, Art Patron | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/uprising-in-third-decides-for-cards-st-louis-chases-harris-with.html | UPRISING IN THIRD DECIDES FOR CARDS; St. Louis Chases Harris With Five Hits and Three Runs in Sixth Series Game | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/eastwest-peace-gaps-stand-as-paris-parley-nears-finish-little.html | East-West Peace Gaps Stand As Paris Parley Nears Finish; Little Nations Heard but Their Proposals Fail to Solve Big Four Rifts--Economic, Danube and Military Aspects Appraised | True | By Harold Callender Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/awvs-housing-unit-expands-services.html | AWVS HOUSING UNIT EXPANDS SERVICES | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/foundation-committee-enlarged.html | Foundation Committee Enlarged | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/nenni-says-italy-will-not-cease-pressing-for-revision-of-treaty.html | Nenni Says Italy Will Not Cease Pressing for Revision of Treaty | True | By Arnaldo Cortesi Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/advertising-news-food-field-to-coordinate-ads.html | Advertising News; Food Field to Coordinate Ads | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/british-are-warned-on-trade-optimism.html | BRITISH ARE WARNED ON TRADE OPTIMISM | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/blue-skies-due-for-7th-game.html | Blue Skies Due for 7th Game | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/voting-on-the-proposed-new-french-constitution.html | VOTING ON THE PROPOSED NEW FRENCH CONSTITUTION | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/output-gains-seen-for-foundry-field-new-methods-are-called-key-to.html | OUTPUT GAINS SEEN FOR FOUNDRY FIELD; New Methods Are Called Key to Profitable Operations by Meehanite Executive | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/oscar-wilde-play-in-revival-tonight-lady-windermeres-fan-to-star.html | OSCAR WILDE PLAY IN REVIVAL TONIGHT; 'Lady Windermere's Fan' to Star Cornelia Skinner and Henry Daniell at Cort | True | By Sam Zolotow | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/jewel-freeman-fiancee-vassar-graduate-will-be-bride-of-john-cook.html | JEWEL FREEMAN FIANCEE; Vassar Graduate Will Be Bride of John Cook Hunter | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/nurse-group-criticized-new-policy-of-professional-unit-assailed-by.html | NURSE GROUP CRITICIZED; New Policy of Professional Unit Assailed by Union Organizations | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/threat-to-halt-kings-meat-supply-is-made-in-london-hotel-strike.html | Threat to Halt King's Meat Supply Is Made in London Hotel Strike | True | Special to THE NEW YORK TIMES. | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/zionist-designation-disavowed.html | Zionist Designation Disavowed | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sparkman-trophy-goes-to-shields-his-sloop-aileen-tops-merrills.html | SPARKMAN TROPHY GOES TO SHIELDS; His Sloop Aileen Tops Merrill's Feather by One Point in Races on Sound | True | By James Robbins Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/laboreducation-plan-ready.html | Labor-Education Plan Ready | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ica-plans-to-fight-capitalist-system-cooperative-alliance-opposes.html | ICA PLANS TO FIGHT CAPITALIST SYSTEM; Cooperative Alliance Opposes 'Predatory Monopolies,' Urges Controls on Oil ATLANTIC CHARTER CITED U.S. Observer at Zurich Meeting Says Government WantsEnd of Trade Barriers | True | By George Morison Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/greyhound-to-retire-half-of-10000000-financing.html | Greyhound to Retire Half Of $10,000,000 Financing | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/waa-offers-list-textile-fabrics-cottons-woolens-rayons-included-in.html | WAA OFFERS LIST TEXTILE FABRICS; Cottons, Woolens, Rayons Included in Week's Lists asWell as Mill Supplies | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/test-for-streptomycin-drug-will-be-distributed-for-treatment-of.html | TEST FOR STREPTOMYCIN; Drug Will Be Distributed for Treatment of Tuberculosis | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bears-score-touchdown-in-final-minutes-to-deadlock-rams-before.html | Bears Score Touchdown in Final Minutes to Deadlock Rams Before 44,211; OSMANSKI PLUNGE BRINGS 28-28 TIE His Touchdown for Chicago Offsets 84-Yard Dash by Harmon of Los Angeles BEARS TAKE EARLY LEAD Luckman's Passes Good for 14 Points in First Period--Waterfield Is a Star | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/art-galleries-list-variety-of-shows-museum-attractions-to-include.html | ART GALLERIES LIST VARIETY OF SHOWS; Museum Attractions to Include Display, 'War's Toll of Italian Art,' at the Metropolitan | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/little-giants-top-newark-chalk-up-143-football-victory-to-make-it.html | LITTLE GIANTS TOP NEWARK; Chalk Up 14-3 Football Victory to Make It Four Straight | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ship-unions-ready-to-extend-tieup-cio-engineers-say-plans-are-being.html | SHIP UNIONS READY TO EXTEND TIE-UP; CIO Engineers Say Plans Are Being Made in Case an Early Settlement Is Not Reached | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/russia-blasts-atomicbomb-story.html | Russia Blasts Atomic-Bomb Story | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bond-averages.html | BOND AVERAGES | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/penn-team-loaded-with-sevens.html | Penn Team Loaded With Sevens | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mead-pledges-end-to-hidden-taxes-federalstate-cooperation-is-needed.html | MEAD PLEDGES END TO 'HIDDEN' TAXES; Federal-State Cooperation Is Needed for This and Dewey Has Blocked It, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/eagle-lion-signs-tone-for-comedy-actor-to-have-lead-in-there-goes.html | EAGLE LION SIGNS TONE FOR COMEDY; Actor to Have Lead in 'There Goes Groom,' Which Replaces Studio's 'His Bridal Night' | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/jersey-golf-ends-in-tie-kunes-and-goggin-teams-finish-even-in.html | JERSEY GOLF ENDS IN TIE; Kunes and Goggin Teams Finish Even in Tourney at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/cardinal-passes-overcome-lions-in-detroit-football-opener-3614.html | Cardinal Passes Overcome Lions In Detroit Football Opener, 36-14; Christman Completes 20 of 33 Tosses, Four for Touchdown--Callahan and Ryan Score for Losers in the Last Half | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/1500-jobs-planned-for-disabled-gis-textile-concern-in-jersey-is.html | 1,500 JOBS PLANNED FOR DISABLED GI'S; Textile Concern in Jersey Is Mapping Gradual Increase in Its Labor Force | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/disputed-ship-under-repair.html | Disputed Ship Under Repair | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/registration-boon-seen-by-all-sides-democrats-discern-a-tribute-to.html | REGISTRATION BOON SEEN BY ALL SIDES; Democrats Discern a Tribute to Roosevelt--Republicans Hold Voters Resentful | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bnai-brith-wins-award-from-navy-bnai-brith-council-here-honored-for.html | B'NAI B'RITH WINS AWARD FROM NAVY; B'NAI B'RITH COUNCIL HERE HONORED FOR WAR WORK | True | The New York Times | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/news-of-food-europeans-and-orientals-teach-us-tricks-on-what-to.html | News of Food; Europeans and Orientals Teach Us Tricks On What to Substitute When Meat Is Gone | True | By Jane Nickerson | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/committees-selected-cr-dewey-lists-groups-to-aid-state-bankers.html | COMMITTEES SELECTED; C.R. Dewey Lists Groups to Aid State Bankers Association | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mrs-herbert-e-smith.html | MRS. HERBERT E. SMITH | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/church-is-135-years-old-flushing-methodist-observes-anniversary-in.html | CHURCH IS 135 YEARS OLD; Flushing Methodist Observes Anniversary in Services | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/heads-hamilton-college-dr-tb-rudd-to-hold-post-till-president.html | HEADS HAMILTON COLLEGE; Dr. T.B. Rudd to Hold Post Till President Worcester Recovers | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/hotels-for-tourists-reopened-in-france.html | HOTELS FOR TOURISTS REOPENED IN FRANCE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/expect-price-drop-in-canned-foods-chicago-estimates-1520-cut-in.html | EXPECT PRICE DROP IN CANNED FOODS; Chicago Estimates 15-20% Cut in Payments to Growers for the 1947 Crop | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/baruch-to-receive-award.html | Baruch to Receive Award | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/oneyear-maturities-of-us-61778129420.html | ONE-YEAR MATURITIES OF U.S. $61,778,129,420 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/going-to-philippines-as-underwriters-aide.html | Going to Philippines As Underwriters Aide | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/moslems-indicate-they-will-accept-coalition-in-india-renewed-offer.html | MOSLEMS INDICATE THEY WILL ACCEPT COALITION IN INDIA; Renewed Offer by Viceroy Said to Promise Adherence to the Original Mission Plan 5 LEAGUE COUNCIL PLACES Working Committee Will Act on Wavell's Reply to Questions Raised by Party Talks | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/power-memorial-scores-triumphs-over-fordham-prep-eleven-by-13-to-6.html | POWER MEMORIAL SCORES; Triumphs Over Fordham Prep Eleven by 13 to 6 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sports-of-the-times-its-not-over-yet.html | Sports of the Times; It's Not Over Yet | True | By Arthur Daley | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/personnel.html | Personnel | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/killed-by-sailboats-boom.html | Killed by Sailboat's Boom | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/3-killed-in-motor-crash-several-children-are-in-car-that-meets.html | 3 KILLED IN MOTOR CRASH; Several Children Are in Car That Meets Truck Head-On | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/colonel-starlings-widow-dies.html | Colonel Starling's Widow Dies | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/irans-rebel-chief-agrees-to-terms-teheran-general-flies-south-with.html | IRAN'S REBEL CHIEF AGREES TO TERMS; Teheran General Flies South With New Orders Aimed at Ending Revolt | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/railway-battles-reported-in-china-government-troops-moving.html | RAILWAY BATTLES REPORTED IN CHINA; Government Troops Moving Southeast From Captured Kalgan to Clear Line | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/lutheran-hospital-dedicated.html | Lutheran Hospital Dedicated | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/siamese-report-french-raid.html | Siamese Report French Raid | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dutch-imports-decline-drop-in-september-increases-adverse-trade.html | DUTCH IMPORTS DECLINE; Drop in September Increases Adverse Trade Balance | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/joins-executive-staff-of-glass-fibers-inc.html | Joins Executive Staff Of Glass Fibers, Inc. | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ether-centennial-will-be-held-in-huge-tent-truman-praises.html | Ether Centennial Will Be Held in Huge Tent; Truman Praises Massachusetts Hospital | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/voice-in-child-law-asked-league-of-women-voters-here-protests-to.html | VOICE IN CHILD LAW ASKED; League of Women Voters Here Protests to Impellitteri | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/latinamerican-unions-confer.html | Latin-American Unions Confer | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/general-electric-adds-many-plants-112-total-triple-prewar-figure.html | GENERAL ELECTRIC ADDS MANY PLANTS; 112 Total Triple Pre-War Figure, With Others Projected In Decentralization Plan | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/land-on-japan-in-maneuver.html | Land On Japan in Maneuver | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/article-1-no-title-happy-mates-give-credit-to-pitcher-the-cats.html | Article 1 -- No Title; HAPPY MATES GIVE CREDIT TO PITCHER 'The Cat's' Comeback After a Rocky Start Praised in Riotous Clubhouse Scene 'TOLD YOU SO,' SAYS DYER Leader of Red Sox Bewails 'Breaks'-- Schoendienst's Hit Called the 'Pay-Off' | True | By James P. Dawson Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/citizens-union-gives-full-endorsements-to-4-candidates-for-the.html | Citizens Union Gives Full Endorsements To 4 Candidates for the Supreme Court | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/investors-active-on-the-east-side-buy-lofts-on-20th-st-and-row-of.html | INVESTORS ACTIVE ON THE EAST SIDE; Buy Lofts on 20th St., and Row of Six Buildings on 110th Street Site | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/editor-wallace.html | EDITOR WALLACE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/paul-e-boyce-killed-connecticut-phone-union-head-in-crashwife-dies.html | PAUL E. BOYCE KILLED; Connecticut Phone Union Head in Crash--Wife Dies of Injuries | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/chiang-us-army-praise-stilwell-chinese-head-sends-message-to.html | CHIANG, U.S. ARMY PRAISE STILWELL; Chinese Head Sends Message to General's Widow--Eisenhower Pays Tribute | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/fellers-allstars-win-5-to-3.html | Feller's All-Stars Win, 5 to 3 | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/canadian-paper-price-raised.html | Canadian Paper Price Raised | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/t-roosevelt-medals-are-awarded-to-five.html | T. ROOSEVELT MEDALS ARE AWARDED TO FIVE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/103d-division-group-formed.html | 103d Division Group Formed | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/town-hall-debut-by-leona-vanni-winner-of-talent-registry-music.html | TOWN HALL DEBUT BY LEONA VANNI; Winner of Talent Registry Music Contest Well Received by a Large Audience | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/4-boys-die-in-gravel-pit-believed-trapped-in-cavein-after-digging-a.html | 4 BOYS DIE IN GRAVEL PIT; Believed Trapped in Cave-In After Digging a Tunnel | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/christian-democrats-lead-in-french-zone.html | CHRISTIAN DEMOCRATS LEAD IN FRENCH ZONE | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/protest-on-party-ban.html | Protest on Party Ban | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/reds-scored-in-paraguay-catholic-groups-in-parade-but-church-denies.html | REDS SCORED IN PARAGUAY; Catholic Groups in Parade, but Church Denies Support | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/democrats-shun-national-issues-in-rockribbed-republican-iowa-iowa.html | Democrats Shun National Issues In Rock-Ribbed Republican Iowa; IOWA DEMOCRATS SHUN MAJOR ISSUES | True | By James B. Reston Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/ives-says-truman-distrusts-people-republican-in-speech-at-utica.html | IVES SAYS TRUMAN DISTRUSTS PEOPLE; Republican, in Speech at Utica, Asserts Democrats' Fear to Lift Controls Brings Famine | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/redemptions.html | REDEMPTIONS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/merwyn-r-brenton.html | MERWYN R. BRENTON | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/accounts.html | Accounts | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/swedish-davis-cup-team-critical-of-tennis-bums-in-united-states.html | Swedish Davis Cup Team Critical Of 'Tennis Bums' in United States; Bergelin, Leaving With Johannsen, Says It Is Strange That Americans Can Play Year Around Without Working | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/fritschs-17-points-halt-eagles-for-packers-in-sharp-game-197-green.html | Fritsch's 17 Points Halt Eagles For Packers in Sharp Game, 19-7; Green Bay Veteran Whole Show in Scoring for Fans at Philadelphia--Fumbles Wreck Rivals--Van Buren Hurt | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/gen-patton-honored-memorial-window-is-dedicated-in-california.html | GEN. PATTON HONORED; Memorial Window Is Dedicated in California Church | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mrs-william-odwyer.html | MRS. WILLIAM O'DWYER | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sharp-rise-made-in-cotton-exports-world-shipments-during-first.html | SHARP RISE MADE IN COTTON EXPORTS; World Shipments During First Post-War Year Are Placed at 9,038,000 Bales HALF OF LOSS RECOVERED U.S. Trade 41% of Total as U.S.S.R. Enters the Field-- Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-nurses-home-planned.html | New Nurses' Home Planned | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/sunday-solace-given-to-condemned-nazis.html | SUNDAY SOLACE GIVEN TO CONDEMNED NAZIS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/books-published-today.html | Books Published Today | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/stalin-criticized-us-russian-says.html | STALIN CRITICIZED U.S., RUSSIAN SAYS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/roxas-plans-to-decline-decoration-from-spain.html | Roxas Plans to Decline Decoration From Spain | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/dewey-salutes-chinas-republic.html | Dewey Salutes China's Republic | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/codifying-of-law-by-un-wins-help-dr-liang-says-british-and-us.html | CODIFYING OF LAW BY U.N. WINS HELP; Dr. Liang Says British and U.S. International Lawyers Solidly Back Program | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/russia-builds-up-synthetic-oil.html | Russia Builds Up Synthetic Oil | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mrs-robert-p-burns.html | MRS. ROBERT P. BURNS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/10000-sought-for-nursery.html | $10,000 Sought for Nursery | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/silversale-law-brings-purchasing-foreign-nations-are-pouring-metal.html | SILVER-SALE LAW BRINGS PURCHASING; Foreign Nations Are Pouring Metal Into U.S.-- Reversal of Intention Is Found | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/house-hearing-set-today-on-ciopac-american-action-inc-also-gets.html | House Hearing Set Today on CIO-PAC; American Action, Inc., Also Gets Call | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/new-russian-truck-produced.html | New Russian Truck Produced | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/us-urged-to-support-amended-soviet-plan.html | U.S. URGED TO SUPPORT AMENDED SOVIET PLAN | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/george-b-cornell-exofficial-of-consolidated-edison-system-in.html | GEORGE B. CORNELL; Ex-Official of Consolidated Edison System in Westchester Dies | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/quarters-provided-for-un-body.html | Quarters Provided for U.N. Body | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bushwicks-gain-even-break.html | Bushwicks Gain Even Break | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/mildred-h-brown-to-wed-cambridge-resident-is-engaged-to-benjamin.html | MILDRED H. BROWN TO WED; Cambridge Resident Is Engaged to Benjamin Dwight Hyde | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/british-cut-ration-value-seek-to-discourage-a-too-heavy-conversion.html | BRITISH CUT RATION VALUE; Seek to Discourage a Too Heavy Conversion of Bread Units | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/belgium-planning-campaign-on-reds-debate-on-food-will-open-drive-to.html | BELGIUM PLANNING CAMPAIGN ON REDS; Debate on Food Will Open Drive to Oust Communists From Role in Government | True | By David Anderson Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/film-group-bows-to-rivals-pickets-1500-technicians-in-hollywood.html | FILM GROUP BOWS TO RIVAL'S PICKETS; 1,500 Technicians in Hollywood Vote to Respect Striking CSU, Defy Their Parent IATSE | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/warns-victors-in-war-dr-sockman-sees-a-menace-to-peace-in-desire.html | WARNS VICTORS IN WAR; Dr. Sockman Sees a Menace to Peace in Desire for Power | True | | C1B 42132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/throng-mourns-hansson-king-gustaf-at-service-for-the-premier-of.html | THRONG MOURNS HANSSON; King Gustaf at Service for the Premier of Sweden | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/express-way-plan-goes-to-odwyer-proposed-lower-manhattan-expressway.html | EXPRESS WAY PLAN GOES TO O'DWYER; PROPOSED LOWER MANHATTAN EXPRESSWAY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/william-g-reed-providence-merchant-dies-in-plane-after-a-hunt-in.html | WILLIAM G. REED; Providence Merchant Dies in Plane After a Hunt in Canada | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/truman-meat-plan-kept-tight-secret-on-eve-of-address-but.html | TRUMAN MEAT PLAN KEPT TIGHT SECRET ON EVE OF ADDRESS; But 'Hold-the-Line' Advisers Meet With Him as He Puts Final Touches to Talk DECONTROL PLEA WAITS Anderson Will Give Decision Tomorrow--GOP Asks Radio Time to Answer Chat | True | By Anthony Leviero Special To the New York Times. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/aid-for-bahamas-asked-bishop-of-nassau-makes-plea-for-money-and.html | AID FOR BAHAMAS ASKED; Bishop of Nassau Makes Plea for Money and Equipment | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/errant-box-car-plows-into-ohio-hotel-lobby.html | Errant Box Car Plows Into Ohio Hotel Lobby | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/175000-radio-fee-to-pension-fund-frick-reveals-that-chandler.html | $175,000 RADIO FEE TO PENSION FUND; Frick Reveals That Chandler, Leagues and Players Agree to Hold Money in Escrow | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/bevin-to-miss-opening-but-foreign-secretary-will-head-british-at-un.html | BEVIN TO MISS OPENING; But Foreign Secretary Will Head British at U.N. Assembly | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/registration-sets-record.html | Registration Sets Record | True | Special to THE NEW YORK TIMES. | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/arthritis-drive-on-today-hannegan-parran-and-bob-hope-on-program-at.html | ARTHRITIS DRIVE ON TODAY; Hannegan, Parran and Bob Hope on Program at Hotel Astor | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/twa-to-add-flights.html | TWA to Add Flights | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/stepinatz-mother-blessed-by-hurley.html | STEPINATZ' MOTHER BLESSED BY HURLEY | True | | C1B 42132 |
| 1946-10-14 | 1946-10-14 | https://www.nytimes.com/1946/10/14/archives/several-ovations-welcome-rigoletto.html | SEVERAL OVATIONS WELCOME 'RIGOLETTO' | True | | C1B 42132 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/columbia-seeks-defense-against-armys-dazzling-aerial-tactics.html | Columbia Seeks Defense Against Army's Dazzling Aerial Tactics; COLUMBIA LINEMEN WHO WILL BE SEEN AGAINST ARMY ON SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/aldrich-asks-end-of-trade-barriers-tells-boston-conference-only-by.html | ALDRICH ASKS END OF TRADE BARRIERS; Tells Boston Conference Only by Striking Off Shackles Can Peace Be Maintained TRUMAN SENDS MESSAGE Says Nothing Is So Important as Free Exchange of Goods to Preserve World Amity | True | By Thomas F. Conroy Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/pelham-bay-subway-gets-express-trains.html | PELHAM BAY SUBWAY GETS EXPRESS TRAINS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/russians-buy-british-mansion.html | Russians Buy British Mansion | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/calls-farm-surplus-a-world-board-issue.html | CALLS FARM SURPLUS A WORLD BOARD ISSUE | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/byrd-sees-peace-threat-assails-attacks-on-truman-and-byrnes-from.html | BYRD SEES PEACE THREAT; Assails Attacks on Truman and Byrnes From High Places | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/navy-day-plans-set-151-ships-to-visit-49-ports-on-oct-27air-show.html | NAVY DAY PLANS SET; 151 Ships to Visit 49 Ports on Oct. 27-- Air Show Due Here | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hospital-to-study-alleged-killer.html | Hospital to Study Alleged Killer | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lawrence-j-burpee-historian-served-for-20-years-on-uscanadian.html | LAWRENCE J. BURPEE; Historian Served for 20 Years on U.S.-Canadian Commission | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/british-clerics-to-visit-germany.html | British Clerics to Visit Germany | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/weinstein-warns-of-new-controls-to-check-sales-of-sleeping-pills-he.html | Weinstein Warns of New Controls To Check Sales of Sleeping Pills; He Tells Druggists Stricter Program by City Is Imminent for All Barbiturates as He Cites Deaths Caused by Drug | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ccny-squad-takes-day-off.html | C.C.N.Y. Squad Takes Day Off | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/radio-today.html | RADIO TODAY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/star-passers-back-with-yankees-for-game-with-dodgers-saturday.html | Star Passers Back With Yankees For Game With Dodgers Saturday; Parker and Sinkmich to See Action at the Stadium--Giants Prepare for Battle Against Chicago Cardinals Here on Sunday | True | By Roscoe McGowen | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mary-dean-weston-prospective-bride.html | MARY DEAN WESTON PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/teachers-ask-aid-in-college-dispute.html | TEACHERS ASK AID IN COLLEGE DISPUTE | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lineup-batting-order-for-seventh-game-today.html | Line-Up, Batting Order For Seventh Game Today | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rita-l-gordon-affianced-new-rochelle-girl-to-become-bride-of.html | RITA L. GORDON AFFIANCED; New Rochelle Girl to Become Bride of Charles Bachner | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/inflation-still-the-danger.html | INFLATION STILL THE DANGER | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-armys-paper-denounces-russia-germanlanguage-publication-in.html | U.S. ARMY'S PAPER DENOUNCES RUSSIA; German-Language Publication in Vienna Asserts Moscow Falsifies and Misleads CHARGES PARTITION DRIVE Soviet Union Accused of Effort to Monopolize Country's Eastern Oilfields | True | By Albion Ross Special To the New York Times. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bids-labor-act-its-age.html | Bids Labor 'Act Its Age' | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bonds-and-shares-on-london-market-home-rails-fluctuate-sharply-with.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Fluctuate Sharply, With Strike News Bringing Reaction After Early Rise | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/daughter-to-mrs-oc-fuller-2d.html | Daughter to Mrs. O.C. Fuller 2d | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/restaurant-space-in-park-ave-lease-new-company-headed-by-sam-salvin.html | RESTAURANT SPACE IN PARK AVE. LEASE; New Company Headed by Sam Salvin Takes Large Area in Tishman Building | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/booksauthors.html | Books--Authors | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/unrra-ends-buying-peron-grain-argentine-price-tops-us-charge-relief.html | UNRRA Ends Buying Peron Grain; Argentine Price Tops U.S. Charge; Relief Agency Forced to Pay 40c Bushel More--'Donation' of Grain by Regime Involved Charges of $500,000 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/britain-rips-franco-admits-she-cant-act.html | BRITAIN RIPS FRANCO, ADMITS SHE CAN'T ACT | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/city-council-session-put-off.html | City Council Session Put Off | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rams-tune-up-passing-aerial-attack-being-bolstered-for-game-with-st.html | RAMS TUNE UP PASSING; Aerial Attack Being Bolstered for Game With St. Mary's | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rev-edward-r-hance-naugatuck-pastor-for-27-years-once-served-in.html | REV. EDWARD R. HANCE; Naugatuck Pastor for 27 Years Once Served in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/troops-stabilized-by-truce-in-indies-dutch-will-not-be-reinforced.html | TROOPS STABILIZED BY TRUCE IN INDIES; Dutch Will Not Be Reinforced Above Level of British Who Will Withdraw by Nov. 30 | True | By Robert Trumbull Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/eddie-katz-heard-in-violin-recital-features-russian-and-french.html | EDDIE KATZ HEARD IN VIOLIN RECITAL; Features Russian and French Pieces--New Concerto by Gretchaninoff Played | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/interest-payment-authorized.html | Interest Payment Authorized | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/westchester-unit-backs-treaty-view-the-county-board-supports-report.html | WESTCHESTER UNIT BACKS TREATY VIEW; The County Board Supports Report Criticizing U.S.-U.N. Draft Convention | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/succeeds-late-father-as-a-packard-director.html | Succeeds Late Father As a Packard Director | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/laundry-workers-get-bonus.html | Laundry Workers Get Bonus | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/leafs-off-for-detroit-opener.html | Leafs Off for Detroit Opener | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hewitt-has-new-development.html | Hewitt Has New Development | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/medical-changes-urged-in-atom-era-dr-de-bakey-tells-session-at.html | MEDICAL CHANGES URGED IN ATOM ERA; Dr. De Bakey Tells Session at Boston Aid Must Be Geared for Civilians in Case of War | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/text-of-the-presidents-address-to-the-nation-on-ending-of-meat.html | Text of the President's Address to the Nation on Ending of Meat Controls; THE PRESIDENT LIFTS MEAT CONTROLS | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/traffic-accidents-rise-205-more-reported-last-week-than-for-period.html | TRAFFIC ACCIDENTS RISE; 205 More Reported Last Week Than for Period Last Year | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dr-william-mcandliss-resident-physician-at-new-jersey-state.html | DR. WILLIAM M'CANDLISS; Resident Physician at New Jersey State Hospital for 19 Years | True | Special to THE NEW YORK TIMES | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-eases-greek-funds-blocked-accounts-may-be-freed-under.html | U.S. EASES GREEK FUNDS; Blocked Accounts May Be Freed Under Certification Process | True | Special to THE NEW YORK TIMES | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/castillo-najera-to-head-mexicans.html | Castillo Najera to Head Mexicans | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/windup-at-paris.html | WINDUP AT PARIS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/2185370-earned-by-fabric-concern-powdrell-alexander-profits-equal.html | $2,185,370 EARNED BY FABRIC CONCERN; Powdrell & Alexander Profits Equal $3.64 a Share--Set All-Time High Mark | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/50-crash-meeting-to-ask-taxi-permit-philadelphia-gi-group-goes-to.html | 50 CRASH MEETING TO ASK TAXI PERMIT; Philadelphia 'GI Group' Goes to Harrisburg and Demands Board Act on Petition | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/churchill-war-book-predicted.html | Churchill War Book Predicted | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/philip-murray-charges-huge-inventories-are-greater-threat-to-us.html | Philip Murray Charges Huge Inventories Are Greater Threat to U.S. Than Strikes | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/new-waxes-in-use-for-modern-woods-even-mops-acquire-fountain-pen.html | NEW WAXES IN USE FOR MODERN WOODS; Even Mops Acquire 'Fountain Pen Action' That Ends the Need for Deep Bending | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/move-to-shorten-inventory-position-womens-wear-buyers-seek-to-speed.html | MOVE TO SHORTEN INVENTORY POSITION; Women's Wear Buyers Seek to Speed Up Deliveries to Attain Goal by Month-End | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/kesselring-in-germany-war-office-refuses-explanation-of-transfer.html | KESSELRING IN GERMANY; War Office Refuses Explanation of Transfer From Britain | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/navy-to-instruct-colombians.html | Navy to Instruct Colombians | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/veterans-classes-opened-at-hunter-the-changing-scene-on-the-hunter.html | VETERANS' CLASSES OPENED AT HUNTER; THE CHANGING SCENE ON THE HUNTER COLLEGE CAMPUS | True | The New York Times | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dewey-denounces-slushfund-talk-welfare-aid-cited-social-gains-made.html | DEWEY DENOUNCES 'SLUSH-FUND' TALK; WELFARE AID CITED; Social Gains Made by a Sound Fiscal Policy, He Insists--Ives for Price Rule Ban MEAD HITS RIVAL ON LABOR 'Political Appointees' Fill State Posts, He Avers--Lehman Attacks the Governor | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/violets-have-long-drill-squad-does-plenty-of-scrimmaging-in-4hour.html | VIOLETS HAVE LONG DRILL; Squad Does Plenty of Scrimmaging in 4-Hour Workout | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/odwyer-receives-many-condolences-truman-lie-dewey-bishop-manning.html | O'DWYER RECEIVES MANY CONDOLENCES; Truman, Lie, Dewey, Bishop Manning Extend Sympathy-- Mass by Spellman Today | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/state-republicans-to-put-political-brochure-on-sale.html | State Republicans to Put Political Brochure on Sale | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/metro-buys-story-for-montgomery-studio-acquires-upward-to-the-stars.html | METRO BUYS STORY FOR MONTGOMERY; Studio Acquires 'Upward to the Stars,' Which Actor Is to Direct--$50,000 Paid | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/technicians-tie-up-most-movie-work-refuse-to-cross-picket-lines-and.html | TECHNICIANS TIE UP MOST MOVIE WORK; Refuse to Cross Picket Lines and Block Film Printing Vital to Continued Acting PROCESSING HERE IN VIEW Each Day's Footage Would Be Sent and Returned by Air-- 200 Pickets Arrested | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sports-of-the-times-an-early-turnout-to-buy-tickets-for-todays.html | Sports of the Times; AN EARLY TURNOUT TO BUY TICKETS FOR TODAY'S DECIDING GAME | True | By Arthur Daley | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/flag-drill-first-in-suffolk-sprint-gay-moonbeam-adds-show-for-adams.html | FLAG DRILL FIRST IN SUFFOLK SPRINT; Gay Moonbeam Adds Show for Adams' Entry, With White Wine Second at Wire | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/letters-to-the-times-war-reparations-upheld-nation-starting-a-war.html | Letters to The Times; War Reparations Upheld Nation Starting a War Should Pay Damage, It Is Believed | True | DAVID L. DELMAN. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/alien-property-office-ended-by-president.html | ALIEN PROPERTY OFFICE ENDED BY PRESIDENT | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/4-sent-to-prison-in-war-frauds.html | 4 Sent to Prison in War Frauds | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/two-french-champions-beaten.html | Two French Champions Beaten | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/survey-shows-83-of-us-drinks-tea-beverage-still-is-runnerup-to.html | SURVEY SHOWS 83% OF U.S. DRINKS TEA; Beverage Still Is Runner-Up to Coffee--Veterans Home From U.K. Revert to Java | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rossano-victor-over-carrero.html | Rossano Victor Over Carrero | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/two-vice-presidents-named.html | Two Vice Presidents Named | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-golfers-in-mexican-play.html | U.S. Golfers in Mexican Play | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lie-welcomes-romulo-credentials-to-un-presented-by-philippine.html | LIE WELCOMES ROMULO; Credentials to U.N. Presented by Philippine Representative | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ew-farrell-dies-exnewspaper-man-retired-advertising-manager-of.html | E.W. FARRELL DIES; EX-NEWSPAPER MAN; Retired Advertising Manager of Newark News Was 75-- Also Had Been Reporter | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/news-of-food-embellishments-of-canned-meats-help-to-make-the-most.html | News of Food; Embellishments of Canned Meats Help to Make the Most Out of Little | True | By Jane Nickerson | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ford-uaw-assets-near-million.html | Ford UAW Assets Near Million | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fear-meat-costs-will-soar-dims-relief-of-housewives-housewives-fear.html | Fear Meat Costs Will Soar Dims Relief of Housewives; HOUSEWIVES FEAR MEAT PRICE JUMP | True | By Marshall E. Newton | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/miller-ring-victor-stops-scarnavacca-in-6th-round-of-newark-feature.html | MILLER RING VICTOR; Stops Scarnavacca in 6th Round of Newark Feature Bout | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/brazil-is-elected-to-food-council-hearing-that-meat-is-decontrolled.html | BRAZIL IS ELECTED TO FOOD COUNCIL; HEARING THAT MEAT IS DECONTROLLED | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/peekskill-14-wash-irving-12.html | Peekskill 14, Wash. Irving 12 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/greeks-ask-britain-for-more-arms-aid-athens-says-existing-subsidy.html | GREEKS ASK BRITAIN FOR MORE ARMS AID; Athens Says Existing Subsidy Is Not Enough Because of New Guerrilla Activities | True | By Clifton Daniel Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/east-chester-13-harrison-6.html | East Chester 13, Harrison 6 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/proceedings-of-the-us-supreme-court.html | Proceedings of the U.S. Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/de-wiart-to-leave-china-chiang-had-suggested-ending-generals.html | DE WIART TO LEAVE CHINA; Chiang Had Suggested Ending General's Liaison Work | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-move-to-settle-truck-strike-seen-federal-or-state-intervention.html | U.S. MOVE TO SETTLE TRUCK STRIKE SEEN; Federal or State Intervention Likely--Group Asks Truman to Seize Industry | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/b-o-asks-issue-bids-road-offers-7620000-series-r-to-finance.html | B.& O. ASKS ISSUE BIDS; Road Offers $7,620,000 Series R to Finance Equipment | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/specialists-to-treat-barry.html | Specialists to Treat Barry | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/soviet-is-said-to-use-un-for-propaganda.html | SOVIET IS SAID TO USE U.N. FOR PROPAGANDA | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/debate-continues-over-registration-democrats-say-their-chances-in.html | DEBATE CONTINUES OVER REGISTRATION; Democrats Say Their Chances in State Gain-- Republicans Report Growing Distrust | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/paris-work-ends-molotov-calls-it-unsatisfactory-finnish-treaty-is.html | PARIS WORK ENDS; MOLOTOV CALLS IT 'UNSATISFACTORY'; Finnish Treaty Is Approved-- Vandenberg's Plea for Cut in Reparations Rejected RUSSIAN ACCUSES THE U.S. Charges 'Domination' of Voting --To Ask Reconsideration by Big 4 in Some Cases | True | By George Axelsson Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/news-of-wood-field-and-stream-may-make-it-difficult.html | NEWS OF WOOD, FIELD AND STREAM; May Make it Difficult | True | By Raymond R. Camp | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/advertising-news-and-notes-to-study-magazine-readership.html | Advertising News and Notes; To Study Magazine Readership | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/duchess-of-malfi-due-at-barrymore-miss-bergner-to-play-lead-in.html | 'DUCHESS OF MALFI' DUE AT BARRYMORE; Miss Bergner to Play Lead in Revival--Carradine, Canada Lee in Supporting Roles | True | By Louis Calta | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/onearmed-pianist-scores-at-center-paul-wittgenstein-plays-ravel.html | ONE-ARMED PIANIST SCORES AT CENTER; Paul Wittgenstein Plays Ravel Concerto With City Symphony --Bernstein Offers 'Eroica' | True | By Olin Downes | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/football-strike-averted-british-labor-ministry-will-arbitrate.html | FOOTBALL STRIKE AVERTED; British Labor Ministry Will Arbitrate Player Demand | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/kerstin-thorborg-here-mezzosoprano-returns-after-vacation-trip-to.html | KERSTIN THORBORG HERE; Mezzo-Soprano Returns After Vacation Trip to Sweden | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/new-indian-army-corps-unit-will-consist-of-parachute-brigades-and.html | NEW INDIAN ARMY CORPS; Unit Will Consist of Parachute Brigades and Frontier Force | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/barbers-to-widen-strike.html | Barbers to Widen Strike | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/child-story-dramatized.html | Child Story Dramatized | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/court-denies-review-to-natural-gas-corp.html | COURT DENIES REVIEW TO NATURAL GAS CORP. | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/longshot-katylea-wins-at-camden-pays-off-at-34-to-1-in-featured.html | LONGSHOT KATYLEA WINS AT CAMDEN; Pays Off at 34 to 1 in Featured Toms River Purse--The Favorite, Prefect, Third | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/france-belgium-set-bond-redemptions.html | FRANCE, BELGIUM SET BOND REDEMPTIONS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lehman-assails-record-of-dewey-asserts-governor-attempts-to-get.html | LEHMAN ASSAILS RECORD OF DEWEY; Asserts Governor Attempts to Get Credit for Democrats' Social, Labor Legislation | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/heart-of-autumn.html | HEART OF AUTUMN | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/pravda-sees-plot-in-us-for-world-imperialism.html | Pravda Sees Plot in U.S. For World 'Imperialism' | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bronxville-41-pelham-mem-6.html | Bronxville 41, Pelham Mem. 6 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/redemption-is-planned-aluminum-company-to-take-up-76210000-in.html | REDEMPTION IS PLANNED; Aluminum Company to Take Up $76,210,000 in Debentures | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/canadas-thanksgiving-meaty.html | Canada's Thanksgiving Meaty | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/police-lines-will-open-for-fire-bell-club-men.html | Police Lines Will Open For Fire Bell Club Men | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/seek-new-fish-species-lerners-biggame-hunters-to-start-for-africa.html | SEEK NEW FISH SPECIES; Lerners, Big-Game Hunters, to Start for Africa Today | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/cannot-die-for-dear-old-vassar-gis-wont-be-football-players-college.html | Cannot 'Die for Dear Old Vassar'; GI's Won't Be Football Players; College Authorities, Ignoring Skidmore's Challenge, Frown on a Men's Gridiron Squad--Girls Appear Unconcerned | True | By Louis Effrat Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/trotters-hit-9-million-handle.html | Trotters Hit 9 Million Handle | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/school-lead-goes-to-new-rochelle-roosevelt-high-is-routed-on.html | SCHOOL LEAD GOES TO NEW ROCHELLE; Roosevelt High Is Routed on Yonkers Gridiron, 45 to 7 --Pelham String Snapped | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/shuberts-sue-over-film-ask-ban-on-the-jolson-story-unless-they-are.html | SHUBERTS SUE OVER FILM; Ask Ban on 'The Jolson Story' Unless They Are Compensated | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/glk-smith-wins-suit-illinois-appellate-court-upsets-contempt.html | G.L.K. SMITH WINS SUIT; Illinois Appellate Court Upsets Contempt Sentence Decision | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/care-to-keep-germany-fed.html | CARE to Keep Germany Fed | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/newsmen-get-review-on-contempt-charge.html | NEWSMEN GET REVIEW ON CONTEMPT CHARGE | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/france-votes-yes.html | FRANCE VOTES YES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/9278411-deficit-for-western-union-other-utility-reports.html | $9,278,411 DEFICIT FOR WESTERN UNION; OTHER UTILITY REPORTS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/austrians-face-force-to-get-manual-workers.html | Austrians Face Force To Get Manual Workers | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/chemical-explosion-injures-6-in-subway.html | CHEMICAL EXPLOSION INJURES 6 IN SUBWAY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/soviet-opens-way-to-excitizens.html | Soviet Opens Way to Ex-Citizens | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/columbia-pickets-joined-by-students-aiding-the-strike-cause-at.html | COLUMBIA PICKETS JOINED BY STUDENTS; AIDING THE STRIKE CAUSE AT COLUMBIA UNIVERSITY | True | The New York Times | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hull-held-out-of-danger-washington-hospital-says-former-secretary.html | HULL HELD OUT OF DANGER; Washington Hospital Says Former Secretary Continues to Gain | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/humphreys-urges-us-debt-reduction-drastic-cut-in-levies-balanced.html | HUMPHREYS URGES U.S. DEBT REDUCTION; Drastic Cut in Levies, Balanced Budget Also Demanded in Chattanooga Speech | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/400-london-rail-men-strike-on-pay-claim.html | 400 LONDON RAIL MEN STRIKE ON PAY CLAIM | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/junior-college-opens-200-students-at-hervey-to-take-combined.html | JUNIOR COLLEGE OPENS; 200 Students at Hervey to Take Combined Work-Study Program | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bilbo-ban-refused-by-supreme-court-new-yorkers-plea-for-denial-to.html | BILBO BAN REFUSED BY SUPREME COURT; New Yorker's Plea for Denial to Senate Fails-- Charge of War Contribution Weighed | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/billy-walker-is-winner-earns-decision-over-miller-in-fast-main-bout.html | BILLY WALKER IS WINNER; Earns Decision Over Miller in Fast Main Bout | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/execution-details-in-nuremberg-secret.html | EXECUTION DETAILS IN NUREMBERG SECRET | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mrs-agnes-boll-shepard-conducted-the-shepard-school-of-music-in.html | MRS. AGNES BOLL SHEPARD; Conducted the Shepard School of Music in Orange for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/columbia-looms-as-no-23-for-army-but-hard-fight-is-in-prospect.html | Columbia Looms as No. 23 for Army, But Hard Fight Is in Prospect Saturday; WEST POINT GAME STAR ATTRACTION Columbia Showed Enough in Yale Bowl to Cause Concern for Army Team's Coach TEXAS-ARKANSAS PAIRED U.C.L.A.-California Meeting and Tennessee-Alabama Are Other Features of Week | True | By Allison Danzig | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/gi-students-shun-picketed-school-550-refuse-to-cross-lines-of.html | GI STUDENT'S SHUN PICKETED SCHOOL; 550 Refuse to Cross Lines of 'Locked Out' Teachers at a Private Radio Institution | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/russias-food-problems.html | RUSSIA'S FOOD PROBLEMS | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/chile-corp-to-buy-in-dollar-issue.html | Chile Corp. to Buy In Dollar Issue | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/officials-in-stepinatz-case-excommunicated-by-vatican-the-bishop.html | Officials in Stepinatz Case Excommunicated by Vatican; THE BISHOP BOWS TO THE ARCHBISHOP | True | By Arnaldo Cortesi Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/japan-will-get-new-bank.html | Japan Will Get New Bank | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/candidate-says-atlanta-group-put-negro-after-name-trying-for-a.html | Candidate Says Atlanta Group Put 'Negro' After Name, Trying for a Racial Contest | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/eager-st-louis-fans-jam-streets-to-force-another-series-sellout.html | Eager St. Louis Fans Jam Streets To Force Another Series Sell-Out; Crowds Wait All Night After One Sale Ends, Then Hear 'Williams Is Hitting Homers' as Rival Teams Go Through Drills | True | By James P. Dawson Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/steer-donated-in-yonkers-as-community-chest-gift.html | Steer Donated in Yonkers As Community Chest Gift | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/15-in-protest-parade-group-objects-to-terms-used-in-stories-of.html | 15 IN PROTEST PARADE; Group Objects to Terms Used in Stories of Palestine | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/defense-counsel-quits-logan-trial-weeks-withdraws-because-of.html | DEFENSE COUNSEL QUITS LOGAN TRIAL; Weeks Withdraws Because of Illness--Case Is Adjourned Until Next Monday | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mead-raps-dewey-on-his-labor-staff-says-he-put-hoard-of-inept.html | MEAD RAPS DEWEY ON HIS LABOR STAFF; Says He Put 'Hoard of Inept, Strictly Politics Appointees' in That State Department | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/wales-loses-fight-for-post-in-cabinet.html | WALES LOSES FIGHT FOR POST IN CABINET | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fight-on-spain-in-un-is-due-again-today.html | FIGHT ON SPAIN IN U.N. IS DUE AGAIN TODAY | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fashion-group-hears-of-trends-in-fabrics.html | FASHION GROUP HEARS OF TRENDS IN FABRICS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/corn-turns-weak-wheat-at-new-high-former-closes-18-to-78-cent-off.html | CORN TURNS WEAK; WHEAT AT NEW HIGH; Former Closes 1/8 to 7/8 Cent Off for Day--Latter Scores 1 7/8 to 2 3/8 Cents Rise | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/books-of-the-times-a-notable-collection-grows.html | Books of the Times; A Notable Collection Grows | True | By Orville Prescott | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/britain-has-data-on-split-of-poland-1939-sovietgerman-secret-pact.html | BRITAIN HAS DATA ON SPLIT OF POLAND; 1939 Soviet-German Secret Pact Taken From Nazi Files, Foreign Aide Says in House | True | By Herbert L. Matthews Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/robert-lawrence-here-defends-refusal-to-halt-opera-for-laurivolpi.html | ROBERT LAWRENCE HERE; Defends Refusal to Halt Opera for Lauri-Volpi Encore | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dr-samuel-cross-expert-on-russian-head-of-harvard-department.html | DR. SAMUEL CROSS, EXPERT ON RUSSIAN; Head of Harvard Department Dies--1942 Interpreter for Roosevelt With Molotov | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/joins-law-partnership-here.html | Joins Law Partnership Here | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/transport-subsidies-on-coal-cut-by-owmr.html | TRANSPORT SUBSIDIES ON COAL CUT BY OWMR | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/tribunal-to-hear-arguments-on-decision-by-a-special-3man-court.html | Tribunal to Hear Arguments on Decision by a Special 3-Man Court Awarding Sleeping Car Business to Group of Roads; Tribunal to Hear Arguments on Decision by a Special 3-Man Court Awarding Sleeping Car Business to Group of Roads | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lessee-to-remodel-brooklyn-building.html | LESSEE TO REMODEL BROOKLYN BUILDING | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/weintraub-quits-city-job-real-estate-condemnation-head-to-enter.html | WEINTRAUB QUITS CITY JOB; Real Estate, Condemnation Head to Enter Private Law Practice | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/topics-of-the-day-in-wall-street-insurance-men-warned.html | TOPICS OF THE DAY IN WALL STREET; Insurance Men Warned | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lays-off-1800-workers-baldwin-locomotive-works-in-philadelphia.html | LAYS OFF 1,800 WORKERS; Baldwin Locomotive Works in Philadelphia Lacks Material | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ten-experts-named-to-aid-navy-science.html | TEN EXPERTS NAMED TO AID NAVY SCIENCE | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/poles-arrest-count-potocki.html | Poles Arrest Count Potocki | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/french-to-elect-assembly-nov-10-permanent-parliament-to-pick.html | FRENCH TO ELECT ASSEMBLY NOV. 10; Permanent Parliament to Pick President--May Revise the New Constitution | True | By Harold Callender Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/convey-yonkers-suites-south-broadway-and-ravine-ave-properties-get.html | CONVEY YONKERS SUITES; South Broadway and Ravine Ave. Properties Get New Owners | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bushwicks-venezuelabound.html | Bushwicks Venezuela-Bound | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lawyers-endorse-court-candidates-bar-associations-committee.html | LAWYERS ENDORSE COURT CANDIDATES; Bar Association's Committee Approves Designations of the Major Parties | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mayme-richardson-sings-negro-soprano-includes-operatic-arias-in.html | MAYME RICHARDSON SINGS; Negro Soprano Includes Operatic Arias in Carnegie Recital | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/old-bridal-gowns-put-on-exhibition-reminiscent-of-old-brooklyn.html | OLD BRIDAL GOWNS PUT ON EXHIBITION; REMINISCENT OF OLD BROOKLYN | True | By Walter Rendell Storey | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/heat-for-capital-hotels.html | Heat for Capital Hotels | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/troth-announced-of-barbara-wing-oberlin-conservatory-alumna-to-be.html | TROTH ANNOUNCED OF BARBARA WING; Oberlin Conservatory Alumna to Be Bride of David A. Scott, Law Student, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/james-a-ogorman-son-of-late-us-senator-was-once-candidate-for.html | JAMES A. O'GORMAN; Son of Late U.S. Senator Was Once Candidate for Alderman | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/article-2-no-title-chicago-newspaper-also-says-weiss-farm-head-is.html | Article 2 -- No Title; Chicago Newspaper Also Says Weiss, Farm Head, Is Out --Meyer to Shift Jobs | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lazaron-resigns-his-post-as-rabbi-baltimore-congregation-hails-the.html | LAZARON RESIGNS HIS POST AS RABBI; Baltimore Congregation Hails the Services of Its Leader, Retiring After 32 Years | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/red-cross-opens-recruiting-drive-hundreds-of-volunteers-sought-for.html | RED CROSS OPENS RECRUITING DRIVE; Hundreds of Volunteers Sought for One Day of Service a Week Here | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/trolley-truck-jam-car-woman-shopper-ties-up-traffic-on-brooklyn.html | TROLLEY, TRUCK JAM CAR; Woman Shopper Ties Up Traffic on Brooklyn Street | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/named-buying-director-for-cosmetics-perfumes.html | Named Buying Director For Cosmetics, Perfumes | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/canada-offers-un-atom-mines-view-would-let-commission-see-uranium.html | CANADA OFFERS U.N. ATOM MINES VIEW; Would Let Commission See Uranium and Thorium Deposits --Action Held Landmark | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/clifford-g-haviland-assistant-treasurer-of-bankers-trust-co-dies-at.html | CLIFFORD G. HAVILAND; Assistant Treasurer of Bankers Trust Co. Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/world-airline-group-convenes.html | World Airline Group Convenes | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/wa-fournier-in-new-post-named-passenger-manager-for-holland-america.html | W.A. FOURNIER IN NEW POST; Named Passenger Manager for Holland America Line in Canada | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ban-on-history-teaching-in-japan-lifted-as-macarthur-backs-texts.html | Ban on History Teaching in Japan Lifted as MacArthur Backs Texts; Headquarters Describes as Objective Books It Supervised--Old Concepts and Myths Dropped, Role of People Stressed | True | By Lindesay Parrott Special To The New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/psychodramatic-theatre-offering.html | Psychodramatic Theatre Offering | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/frozen-fruit-issue-due-today.html | Frozen Fruit Issue Due Today | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/miss-anne-ordway-becomes-engaged-a-bridetobe.html | MISS ANNE ORDWAY BECOMES ENGAGED; A BRIDE-TO-BE | True | Phyfe | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hospital-asks-2500000-bethel-brooklyn-to-open-drive-for-building.html | HOSPITAL ASKS $2,500,000; Beth-El, Brooklyn to Open Drive for Building Fund Dec. 1 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/state-to-sell-100000-yule-trees.html | State to Sell 100,000 Yule Trees | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/in-the-nation-events-leading-up-to-the-presidents-dilemma.html | In The Nation; Events Leading Up to the President's Dilemma | True | By Arthur Krock | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bomb-denial-definitive-no-atomic-missile-sent-abroad-with-or.html | BOMB DENIAL DEFINITIVE; No Atomic Missile Sent Abroad 'With or Without Detonators' | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/adelphi-smothered-207-gold-scores-two-of-columbia-grammars-three.html | ADELPHI SMOTHERED, 20-7; Gold Scores Two of Columbia Grammar's Three Touchdowns | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/french-recovery-outstrips-plans-american-and-british-financial.html | FRENCH RECOVERY OUTSTRIPS PLANS; American and British Financial Accords Play Large Part-- Exports in Big Gain | True | By Michael L. Hoffman Special To The New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/panda-on-way-here-eighth-ever-captured-is-coming-to-new-york-zoo.html | PANDA ON WAY HERE; Eighth Ever Captured Is Coming to New York Zoo From China | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-exchange-clubs-elect-spear-as-head.html | U.S. EXCHANGE CLUBS ELECT SPEAR AS HEAD | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/harry-a-holloway-of-advertising-firm.html | HARRY A. HOLLOWAY OF ADVERTISING FIRM | True | 1945 | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/graham-fights-shans-tonight.html | Graham Fights Shans Tonight | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/named-vice-president-of-standard-factors.html | Named Vice President Of Standard Factors | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/39247000-notes-in-housing-offer-fpha-sets-oct-29-for-flotation-of.html | $39,247,000 NOTES IN HOUSING OFFER; FPHA Sets Oct. 29 for Flotation of Temporary Loan to Aid Seventeen Local Agencies | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/copper-production-rises-both-crude-and-refined-show-increase-for.html | COPPER PRODUCTION RISES; Both Crude and Refined Show Increase for September | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fire-destroys-quake-town.html | Fire Destroys Quake Town | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rain-todaybut-after-game.html | Rain Today--But After Game | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/plans-opera-broadcasts-metropolitan-will-give-18-air-programs.html | PLANS OPERA BROADCASTS; Metropolitan Will Give 18 Air Programs Starting Nov. 16 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/britain-cautious-on-accord-in-india-moslems-decision-to-come-into.html | BRITAIN CAUTIOUS ON ACCORD IN INDIA; Moslems' Decision to Come Into Government Brings Relief, but Problem Is Unsolved | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/drought-prolonged-in-scotch-whisky-importers-hopes-here-dashed-by.html | DROUGHT PROLONGED IN SCOTCH WHISKY; Importers' Hopes Here Dashed by Association, Which Sees No Break for Next 2 Years NO ALLOCATIONS OF GRAIN Held Up by British Government for 1946-47 Season Because of 50% Barley Crop Loss | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/high-court-to-rule-on-special-juries-agrees-to-review-the-faybove.html | HIGH COURT TO RULE ON SPECIAL JURIES; Agrees to Review the Fay-Bove Extortion Case on Plea Blue Ribbon Panels Are Unfair | True | Special to THE NEW YORK TIMES | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/big-4s-talks-here-to-open-on-nov-4-treaties-and-choice-of-time-and.html | BIG 4'S TALKS HERE TO OPEN ON NOV. 4; Treaties and Choice of Time and Place for Conference on Germany on Agenda | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ask-pay-for-others-job-afl-carmen-seek-2365035-given-to-brotherhood.html | ASK PAY FOR OTHERS' JOB; AFL Carmen Seek $2,365,035 Given to Brotherhood Crews | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/macarthur-restricts-meat-use.html | MacArthur Restricts Meat Use | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/two-bidding-for-cards-mark-steinberg-lb-mayer-seek-to-purchase-st.html | TWO BIDDING FOR CARDS; Mark Steinberg, L.B. Mayer Seek to Purchase St. Louis Club | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dividend-news-goodyear-tire-and-rubber.html | DIVIDEND NEWS; Goodyear Tire and Rubber | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dartmoor-strike-on-british-military-prisoners-said-to-be-fighting.html | DARTMOOR 'STRIKE' ON; British Military Prisoners Said to Be Fighting Review Delays | True | Special to THE NEW YORK TIMES | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/borough-hall-burns-old-maps-destroyed-in-fire-in-bound-brook-nj.html | BOROUGH HALL BURNS; Old Maps Destroyed in Fire in Bound Brook, N.J. | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fashions-symbolic-of-seven-areas-of-us-shown-in-exhibition-of.html | Fashions Symbolic of Seven Areas of U.S. Shown in Exhibition of Wedding Gowns; EDWARDIAN WEDDING GOWN | True | Bachrach | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/cotton-futures-close-irregular-prices-10-points-up-to-9-down.html | COTTON FUTURES CLOSE IRREGULAR; Prices 10 Points Up to 9 Down --Government Stock Shown as 1,114,935 Bales | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/paris-program-today.html | PARIS PROGRAM TODAY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/pac-fund-is-found-far-short-of-goal-only-170000-of-million-given.html | PAC FUND IS FOUND FAR SHORT OF GOAL; Only $170,000 of Million Given, Campaign Investigators Are Told--'Purge' Lists Denied | True | By C.p. Trussell Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/invasion-story-pledged-attlee-promises-statement-on-1940-british.html | INVASION STORY PLEDGED; Attlee Promises Statement on 1940 British Warning | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/german-speech-press-are-curbed-by-allies.html | GERMAN SPEECH, PRESS ARE CURBED BY ALLIES | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/call-me-71212-for-score-telephone-companys-time-service-will.html | CALL ME 7-1212 FOR SCORE; Telephone Company's Time Service Will Furnish Series Tally | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/explaining-purpose-of-community-chest-xray-survey.html | EXPLAINING PURPOSE OF COMMUNITY CHEST X-RAY SURVEY | True | The New York Times (American Red Cross) | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/turkey-seeks-action-on-straits-conference-in-place-of-further-talks.html | Turkey Seeks Action on Straits Conference, In Place of Further Talks With Russians | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/theatre-assembly-to-meet.html | Theatre Assembly to Meet | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/recoveries-made-in-stock-market-rubbers-and-textiles-among.html | RECOVERIES MADE IN STOCK MARKET; Rubbers and Textiles Among Leaders--Composite Rate Advances 1 Points INDUSTRIALS UP 3 POINTS Sentiment Is Definitely Better in Wall Street Owing to Technical Factors | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/lendlease-tally-made-by-britain-60-of-her-8314000000-aid-to.html | LEND-LEASE TALLY MADE BY BRITAIN; 60% of Her $8,314,000,000 Aid to U.S.--Allies' Volume Matched World's Trade | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/green-shed-takes-laurel-purse-over-quarter-moon-and-hornbeam-bomar.html | Green Shed Takes Laurel Purse Over Quarter Moon and Hornbeam; Bomar Stable Entry Pays $13.10 After Close Finish Featured by Stretch Drive of Pannell, Apprentice Jockey | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/books-published-today.html | Books Published Today | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/school-design-contest-opens.html | School Design Contest Opens | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/gertrude-strohm-is-wed-dalton-school-assistant-bride-of-eliot-d.html | GERTRUDE STROHM IS WED; Dalton School Assistant Bride of Eliot D. Pratt, Sociologist | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/strike-ends-at-boiler-plant.html | Strike Ends at Boiler Plant | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/all-nine-on-the-supreme-court-hear-case-together-after-year-indiana.html | All Nine on the Supreme Court Hear Case Together After Year; Indiana Tax Rights Mark First Joint Action --Reed, Jackson and Douglas Disqualify Themselves in Power Suits | True | By Jay Walz Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/b29-to-seek-new-mark-dreamboat-out-to-break-record-on-parisnew-york.html | B-29 TO SEEK NEW MARK; Dreamboat Out to Break Record on Paris-New York Flight | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/dr-j-marks-dies-organist-69-years-composer-of-religious-music-had.html | DR. J. MARKS DIES; ORGANIST 69 YEARS; Composer of Religious Music Had Served at Church of the Heavenly Rest Until 1929 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/music-critics-awards-prizes-planned-in-3-classes-circle-reelects.html | MUSIC CRITICS AWARDS; Prizes Planned in 3 Classes-- Circle Re-elects Kastendieck | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/gis-held-in-auto-theft-two-who-fled-governors-island-face-hearing.html | GI'S HELD IN AUTO THEFT; Two Who Fled Governors Island Face Hearing in Brooklyn | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/compliments-fly-at-gridiron-lunch-losers-praise-conquerors-and-vice.html | COMPLIMENTS FLY AT GRIDIRON LUNCH; Losers Praise Conquerors and Vice Versa, and It's All Done Very Modestly | True | By William D. Richardson | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/last-day-to-enter-cat-show.html | Last Day to Enter Cat Show | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/85000-offered-in-prizes-entrants-to-compete-for-car-coach-design.html | $85,000 OFFERED IN PRIZES; Entrants to Compete for Car, Coach Design Scholarships | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/baroudi-triumphs-in-st-nick-ring-akron-middleweight-is-winner-over.html | BAROUDI TRIUMPHS IN ST. NICK RING; Akron Middleweight Is Winner Over Williams on a Split Decision in 10-Rounder | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hopes-for-decontrol-of-bakeries-nov-1.html | HOPES FOR DECONTROL OF BAKERIES NOV. 1 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/womens-week-opens-reception-here-attended-by-100-representatives-of.html | WOMEN'S WEEK OPENS; Reception Here Attended by 100 Representatives of 12 Groups | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bevan-resigns-bank-post.html | Bevan Resigns Bank Post | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/british-to-cut-auto-plans-slash-up-to-50-in-47-program-forced-by.html | BRITISH TO CUT AUTO PLANS; Slash Up to 50% in '47 Program Forced by Steel Reductions | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/new-jersey-files-suit-for-breakage-seeks-to-recover-323884-from.html | NEW JERSEY FILES SUIT FOR BREAKAGE; Seeks to Recover $323,884 From Garden State Track --A Test for New Law | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/siamese-cabinet-ready-to-return-4-disputed-areas-to-indochina.html | Siamese Cabinet Ready to Return 4 Disputed Areas to Indo-China; France Has Been Unwilling to Recognize Their Cession in 1941 by the Vichy Regime Under Japanese Pressure | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/parcels-for-captive-germans.html | Parcels for Captive Germans | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/queen-elizabeth-set-for-crossing-gi-initials-cut-in-liners-rails.html | QUEEN ELIZABETH SET FOR CROSSING; GI Initials Cut in Liner's Rails Only Sign of War Service-- Run Starts Tomorrow RECORD TRIAL HINTED AT Luxury Ship Shines in Contrast to Drab Queen Mary, Berthed Near Her in Southampton | True | By Charles E. Egan Special To the New York Times. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/truman-chooses-10-for-unesco-talks-picks-delegates-and-alternates.html | TRUMAN CHOOSES 10 FOR UNESCO TALKS; Picks Delegates and Alternates for First Session of Paris Meeting Next Month | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/latin-tension-eased-guatemala-and-el-salvador-settle-their-dispute.html | LATIN TENSION EASED; Guatemala and El Salvador Settle Their Dispute | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/otoole-is-victor-in-vote-recount-representative-who-fought.html | O'TOOLE IS VICTOR IN VOTE RECOUNT; Representative Who Fought Democratic Organization Wins Primary With Court Aid | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/paul-weaver-57-music-professor-head-of-department-at-cornell.html | PAUL WEAVER, 57, MUSIC PROFESSOR; Head of Department at Cornell Dies--Popularized Serious Music Among Students | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/son-to-ferdinand-l-starbucks.html | Son to Ferdinand L. Starbucks | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/addresses-by-vandenberg-and-molotov-at-the-conference-of-paris-mr.html | Addresses by Vandenberg and Molotov at the Conference of Paris; MR. MOLOTOV MAKES A PROTEST | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/german-moderates-in-close-race.html | German Moderates in Close Race | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/8727583-raised-by-jewish-women-their-gifts-to-united-appeal-praised.html | $8,727,583 RAISED BY JEWISH WOMEN; Their Gifts to United Appeal Praised at Session Here--Aid Abroad Described | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/5day-week-urged-for-bank-workers-state-savings-executives-call-for.html | 5-DAY WEEK URGED FOR BANK WORKERS; State Savings Executives Call for Year-Round Slash in Hours of Employes 'HUMAN VALUE' STRESSED Union Policies Are Likened to Those of Big Business-- Warning on Investments | True | By George A. Mooney Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/cemetery-vandals-are-hunted.html | Cemetery Vandals Are Hunted | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/judge-fake-scores-opa-law-as-outrage-wishes-he-could-quit-bench-to.html | Judge Fake Scores OPA Law as 'Outrage'; Wishes He Could Quit Bench to Fight It | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/the-play-in-review-lady-windermeres-fan-oscar-wildes-work-with.html | THE PLAY IN REVIEW; 'Lady Windermere's Fan,' Oscar Wilde's Work, With Penelope Ward in Title Role, Has Its Premiers of the Cort Theatre | True | By Brooks Atkinson | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/airlines-receive-warning-by-landis-citing-crashes-he-says-too-much.html | AIRLINES RECEIVE WARNING BY LANDIS; Citing Crashes, He Says Too Much Stress Is Put on Speed --Stern Steps Weighed | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/british-buy-from-russia-purchase-cotton-at-prices-lower-than-those.html | BRITISH BUY FROM RUSSIA; Purchase Cotton at Prices Lower Than Those Here | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/jackson-returns-to-coach-giants-stonewall-famed-shortstop-for.html | JACKSON RETURNS TO COACH GIANTS; 'Stonewall,' Famed Shortstop for McGraw and Terry, Was in Four World Series | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/greyhound-boom-is-cited-2933000-eire-1945-total-for-7517-dogs.html | GREYHOUND BOOM IS CITED; $2,933,000 Eire 1945 Total for 7,517 Dogs Exported | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/asserts-germans-must-get-truth-but-their-delegate-at-session-of.html | ASSERTS GERMANS MUST GET 'TRUTH'; But Their Delegate at Session of Women Here Declares It Must Be Told 'Gently' | True | By Lucy Greenbaum Special To the New York Times. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/red-sox-still-favorites-betting-odds-make-them-7to10-choice-to-win.html | RED SOX STILL FAVORITES; Betting Odds Make Them 7-to10 Choice to Win | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/jenkins-to-try-speed-run-friday-driver-moves-record-attempt-ahead-3.html | JENKINS TO TRY SPEED RUN FRIDAY; Driver Moves Record Attempt Ahead 3 Days as Course Dries Out After Storm | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/army-places-first-in-football-poll-peruvian-arrivals-for-the-horse.html | ARMY PLACES FIRST IN FOOTBALL POLL; PERUVIAN ARRIVALS FOR THE HORSE SHOW | True | The New York Times | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/fed-cattle-up-25c-in-chicago-trading-anderson-will-give-his-reply.html | FED CATTLE UP 25C IN CHICAGO TRADING; Anderson Will Give His Reply Today to Beef Industry's Plea for Decontrol | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hewitt-hails-trips-of-fleet-to-europe-naval-representative-returns.html | HEWITT HAILS TRIPS OF FLEET TO EUROPE; NAVAL REPRESENTATIVE RETURNS FROM PARIS PEACE PARLEY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/osbornebrowne-beaten-by-harts-brothersister-team-scores-upset-in.html | OSBORNE-BROWNE BEATEN BY HARTS; Brother-Sister Team Scores Upset in Pan-American Tennis Tournament | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/keenan-sworn-as-court-aide.html | Keenan Sworn as Court Aide | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/penn-gets-light-workout-three-on-injured-list-as-team-prepares-for.html | PENN GETS LIGHT WORKOUT; Three on Injured List as Team Prepares for Virginia | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hicswa-en-route-to-us.html | Hicswa En Route to U.S. | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/union-threatens-wider-ship-tieup-mmp-members-vote-to-call-for.html | UNION THREATENS WIDER SHIP TIE-UP; MMP Members Vote to Call for General Strike if New Negotiations Fail | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/tito-denies-plot-on-greece-pledges-resort-only-to-un-the-quest-for.html | Tito Denies Plot on Greece, Pledges Resort Only to U.N.; THE QUEST FOR THE HERRING IS A ROUGH ONE | True | By C.l. Sulzberger Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/4-allies-unify-law-on-denazification-in-appreciation-of-their.html | 4 ALLIES UNIFY LAW ON DENAZIFICATION; IN APPRECIATION OF THEIR LIBERATION | True | By Kathleen McLaughlin Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/chess-lead-to-najdorf-polish-master-defeats-sajtar-in-tourney-at.html | CHESS LEAD TO NAJDORF; Polish Master Defeats Sajtar in Tourney at Prague | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/austrian-bank-issues-its-first-statement.html | AUSTRIAN BANK ISSUES ITS FIRST STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/german-zones-in-pact-with-swiss.html | German Zones in Pact With Swiss | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/joseph-g-estey-49-organ-firm-official.html | JOSEPH G. ESTEY, 49, ORGAN FIRM OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/municipal-financing-gains-in-september.html | MUNICIPAL FINANCING GAINS IN SEPTEMBER | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/start-jersey-buildings-4-industrial-structures-under-way-on-tract.html | START JERSEY BUILDINGS; 4 Industrial Structures Under Way on Tract in Hillside | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/miss-scott-fiancee-of-naval-aviator-kin-of-late-dr-wh-wilmer.html | MISS SCOTT FIANCEE OF NAVAL AVIATOR; Kin of Late Dr. W.H. Wilmer Engaged to Lieut. Comdr. V. V. Utgoff, Decorated in War | True | David Berns | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/edison-supports-driscoll-in-race-former-jersey-governor-a-democrat.html | EDISON SUPPORTS DRISCOLL IN RACE; Former Jersey Governor, a Democrat, Backs Republican Candidate for Governor | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/little-sammie-captures-cherry-malotte-for-bostwick-at-united-hunts.html | Little Sammie Captures Cherry Malotte for Bostwick at United Hunts Meet; THE WINNER SHOWING THE WAY IN FEATURE JUMP | True | By Joseph C. Nichols | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/the-rehans-master-is-put-on-probation.html | THE REHAN'S MASTER IS PUT ON PROBATION | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/spanish-line-plans-to-expand-service-vessels-plying-between-here.html | SPANISH LINE PLANS TO EXPAND SERVICE; Vessels Plying Between Here and Coruna to Be Increased Soon, Company Head Says | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/godiva-kin-father-at-66-ride-no-legend-to-baronet.html | Godiva Kin Father at 66; Ride No Legend to Baronet | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/treasury-tenders-accepted.html | Treasury Tenders Accepted | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/japans-constitution-to-be-decreed-nov-3.html | JAPAN'S CONSTITUTION TO BE DECREED NOV. 3 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/talks-to-country-president-calls-on-the-meat-industry-to-keep.html | TALKS TO COUNTRY; President Calls on the Meat Industry to Keep Prices Reasonable HITS 'SEEFISH FEW' He Promises a Return to Free Economy as Quickly as Possible | True | By Walter H. Waggoner Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/carl-f-adams-trenton-electrician-built-jersey-state-electrocution.html | CARL F. ADAMS; Trenton Electrician Built Jersey State Electrocution Chair | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/cards-to-send-dickson-against-ferriss-of-red-sox-in-series-finale.html | Cards to Send Dickson Against Ferriss of Red Sox in Series Finale Today; LAST ACT UNFOLDS IN DIAMOND DRAMA Seventh Contest Today Will Decide Battle Between St. Louis and Boston Teams BOTH SQUADS CONFIDENT Red Sox Look for Return of Batting Power--Cardinals Keyed for Hard Fight | True | By John Drebinger Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/wac-loses-plea-for-writ-supreme-court-denies-jurisdiction-in-hesse.html | WAC LOSES PLEA FOR WRIT; Supreme Court Denies Jurisdiction in Hesse Jewel Case | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/trade-talks-open-in-london-today.html | TRADE TALKS OPEN IN LONDON TODAY | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/alexander-grant-72-olympic-star-in-1900.html | ALEXANDER GRANT, 72, OLYMPIC STAR IN 1900 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/business-world-store-sales-here-down-11.html | BUSINESS WORLD; Store Sales Here Down 11% | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/hadassah-hears-plea-to-make-votes-count.html | HADASSAH HEARS PLEA TO MAKE VOTES COUNT | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sla-opens-hearings-in-longchamps-case-status-of-orange-blossom.html | SLA Opens Hearings in Longchamps Case; Status of Orange Blossom Issue of Session | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/steel-production-shows-rise.html | Steel Production Shows Rise | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/radio-phone-service-extended.html | Radio Phone Service Extended | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/service-club-sold-on-w-56th-street-salvation-army-disposes-of-its-w.html | SERVICE CLUB SOLD ON W. 56TH STREET; Salvation Army Disposes of Its Wartime Canteen and Dormitory Property | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/old-inn-sold-in-queens-plan-veterans-homes-on-part-of-south-ozone.html | OLD INN SOLD IN QUEENS; Plan Veterans' Homes on Part of South Ozone Park Parcel | True | | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sommer-here-on-visit-denies-story-he-appeared-in-full-uniform-with.html | Sommer, Here on Visit, Denies Story He Appeared in Full Uniform, With Mop and Pail, in Obeying Nazi Edict in 1938; Austrian General Disclaims Role In Jewish Street-Sweeping 'Epic' | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/eisenhower-at-munich-camps.html | Eisenhower at Munich Camps | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sports-today.html | Sports Today | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/parking-drive-begins-tomorrow-midtown-police-to-be-hardboiled.html | Parking Drive Begins Tomorrow; Midtown Police to Be 'Hard-Boiled'; PARKING ARRESTS START TOMORROW | True | By Joseph C. Ingraham | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-seen-snubbing-2-russian-singers-indignity-of-treating-them-as.html | U.S. SEEN SNUBBING 2 RUSSIAN SINGERS; 'Indignity' of Treating Them as Foreign Agents Protested by 4 Prominent Musicians HERE ON 'CULTURAL' TOUR Artists, With 3 Others, Went Home Rather Than Comply With Washington Order | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/stock-split-proposal-rescinded.html | Stock Split Proposal Rescinded | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/money.html | MONEY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/british-recruiting-lag-serious.html | British Recruiting Lag Serious | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sacred-heart-centenary-manhattan-college-to-present-anniversary.html | SACRED HEART CENTENARY; Manhattan College to Present Anniversary Pageant Sunday | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/4-brazilians-quit-cabinet-dutra-replaces-2other-posts-to-be-filled.html | 4 BRAZILIANS QUIT CABINET; Dutra Replaces 2--Other Posts to Be Filled This Week | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/joins-music-school-felix-mendelssohn-is-appointed-principal-of.html | JOINS MUSIC SCHOOL; Felix Mendelssohn Is Appointed Principal of Baltimore Institute | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/canal-defense-discussed.html | Canal Defense Discussed | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/new-atom-source-found-rate-of-fission-so-slow-however-as-to-prevent.html | NEW ATOM SOURCE FOUND; Rate of Fission So Slow, However, as to Prevent Use as Bomb | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sun-fo-asks-reds-to-4-china-talks-after-conferring-with-chiang.html | SUN FO ASKS REDS TO 4 CHINA TALKS; After Conferring With Chiang, Nanking Official Urges New Peace Negotiations | True | By Henry R. Lieberman Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mrs-malaurence-married-in-prague.html | MRS. M.A.-LAURENCE MARRIED IN PRAGUE | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/stores-to-devote-their-window-displays-to-united-notions-week.html | Stores to Devote Their Window Displays To United Notions Week, Beginning Sunday | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/for-dewey-and-lehman.html | FOR DEWEY AND LEHMAN | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/weeks-steel-schedule-highest-since-july-1945.html | Week's Steel Schedule Highest Since July, 1945 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/brazil-honors-panama-official.html | Brazil Honors Panama Official | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/free-unions-asked-by-afl-for-europe-convention-pledges-fight-on.html | FREE UNIONS ASKED BY AFL FOR EUROPE; Convention Pledges Fight on Communist Control, Linking It to New World Federation | True | By Louis Stark Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marian-storms-to-wed-nov-16.html | Marian Storms to Wed Nov. 16 | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/sues-to-put-hague-on-stand.html | Sues to Put Hague on Stand | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/north-tarrytown-12-ossining-6.html | North Tarrytown 12, Ossining 6 | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/2-dartmouth-tackles-out-injuries-will-sideline-clucas-and-lewis-for.html | 2 DARTMOUTH TACKLES OUT; Injuries Will Sideline Clucas and Lewis for Brown Game | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/otto-sippel-acting-mayor-of-elmsford-was-village-trustee-for-11.html | OTTO SIPPEL; Acting Mayor of Elmsford Was Village Trustee for 11 Years | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/soccer-offer-rejected-irish-group-turns-down-plan-to-play-finals-in.html | SOCCER OFFER REJECTED; Irish Group Turns Down Plan to Play Finals in New York | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/merger-plan-approved-jb-carr-biscuit-stockholders-add-backing-to.html | MERGER PLAN APPROVED; J.B. Carr Biscuit Stockholders Add Backing to Proposal | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/teachers-push-drive-for-salary-increase.html | TEACHERS PUSH DRIVE FOR SALARY INCREASE | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bar-sues-accountant-for-advising-on-a-tax.html | BAR SUES ACCOUNTANT FOR ADVISING ON A TAX | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/gop-will-retort-republicans-will-have-equal-time-on-cbs-for-reply.html | GOP WILL RETORT; Republicans Will Have Equal Time on CBS for Reply Tonight 'POLITICS IS CHARGED' Reece Says President Seeks to Influence Coming Elections | True | By William S. White Special To the New York Times. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mrs-perry-boynton-jr-has-child.html | Mrs. Perry Boynton Jr. Has Child | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/irish-airline-to-enter-transatlantic-trade.html | IRISH AIRLINE TO ENTER TRANSATLANTIC TRADE | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/ives-says-people-will-curb-prices-auburn-rally-is-told-they-can-be.html | IVES SAYS PEOPLE WILL CURB PRICES; Auburn Rally Is Told They Can Be Depended On to 'Neutralize' Inflation | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/britain-lifts-gift-curbs-number-of-foreign-parcels-is-now.html | BRITAIN LIFTS GIFT CURBS; Number of Foreign Parcels Is Now Unrestricted | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/packer-group-hails-change-90-days-for-normal-trade-industry-says-it.html | Packer Group Hails Change, 90 Days for Normal Trade; Industry Says It Will Take Time to Repair 'Severe Damage Done'--Price Fall by Midwinter Is Forecast | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/mrs-hellmann-ties-at-84-mrs-reynolds-duplicates-score-in-womens-rye.html | MRS. HELLMANN TIES AT 84; Mrs. Reynolds Duplicates Score in Women's Rye Golf | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/journalism-group-gains-british-merger-progresses-as-accords-are.html | JOURNALISM GROUP GAINS; British Merger Progresses as Accords Are Reached | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rate-inquiry-is-resumed-commission-hears-witnesses-for-consolidated.html | RATE INQUIRY IS RESUMED; Commission Hears Witnesses for Consolidated Edison | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/jersey-names-moderator-rev-elmer-walker-of-trenton-is-elected-by.html | JERSEY NAMES MODERATOR; Rev. Elmer Walker of Trenton Is Elected by Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 42133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/a-childadoption-study.html | A CHILD-ADOPTION STUDY | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/war-on-arthritis-seeks-2500000-drive-for-funds-to-study-the.html | WAR ON ARTHRITIS SEEKS $2,500,000; Drive for Funds to Study the Crippling Disease Opens With Parran as Chief Speaker RESEARCH NEED STRESSED Science Knows Almost Nothing About Age-Old Ailment That Afflicts 7,000,000 in U.S. | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/marylebone-cricketers-draw.html | Marylebone Cricketers Draw | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/talk-with-zionists-put-off-by-british.html | TALK WITH ZIONISTS PUT OFF BY BRITISH | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/trolleys-resume-pittsburgh-runs-drivers-vote-to-end-walkout-of-18.html | TROLLEYS RESUME PITTSBURGH RUNS; Drivers Vote to End Walkout of 18 Days in Support of Striking Power Men | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/newark-may-defy-opa-city-officials-indicate-they-may-slaughter-beef.html | NEWARK MAY DEFY OPA; City Officials, Indicate They May Slaughter Beef Despite Rules | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/bus-drivers-here-threaten-strike-members-of-omnibus-branch-twa-vote.html | BUS DRIVERS HERE THREATEN STRIKE; Members of Omnibus Branch, TWA, Vote to Arbitrate Grievances First | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/city-hospital-oxygen-near-end-as-new-jersey-strike-halts-supply.html | City Hospital' Oxygen Near End As New Jersey Strike Halts Supply; OXYGEN RUNS LOW IN CITY HOSPITALS | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/slab-zinc-is-raised-cent-opa-acts-to-bring-us-price-into-line-with.html | SLAB ZINC IS RAISED CENT; OPA Acts to Bring U.S. Price Into Line With World Levels | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/reconvenes-hearing-set-on-utility-plan.html | RECONVENES HEARING SET ON UTILITY PLAN | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/opposition-is-seen-to-pipeline-award-reported-preference-for-big.html | OPPOSITION IS SEEN TO PIPELINE AWARD; Reported Preference for Big Inch Oil, Inc., Brings Protests by Some of 16 Bidders | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/50-cut-is-sought-in-loom-controls-mills-tell-cpa-present-order.html | 50% CUT IS SOUGHT IN LOOM CONTROLS; Mills Tell CPA Present Order Forces Substandard Output --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/us-can-absorb-jews-of-world-arab-says.html | U.S. CAN ABSORB JEWS OF WORLD, ARAB SAYS | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-15 | 1946-10-15 | https://www.nytimes.com/1946/10/15/archives/rises-in-freight-tariffs-granted-by-icc-at-southern-shippers-behest.html | Rises in Freight Tariffs Granted by ICC at Southern Shippers' Behest to Be Tested on Plea From North and 33 Roads; High Court to Rule on Rail Rates, Orders New Pullman Hearings | True | Special to THE NEW YORK TIMES. | C1B 42133 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/to-lift-quarantine-on-mexican-cattle.html | TO LIFT QUARANTINE ON MEXICAN CATTLE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/lions-drop-wojciechowicz.html | Lions Drop Wojciechowicz | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/france-evolving-basis-of-recovery-drastic-fiveyear-program-requires.html | FRANCE EVOLVING BASIS OF RECOVERY; Drastic Five-Year Program Requires Cooperation to Restore Economy Revolution in Thinking Difficult Choice to Be Offered | True | By Michael L. Hoffman Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hollywood-studios-operate-blindfolded-as-film-developers-bow-to.html | Hollywood Studios Operate 'Blindfolded' As Film Developers Bow to Picket Lines | True | Special to THE YORK NEW TIMES | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/britain-demands-inquiry-protests-to-poles-on-arrest-of-two.html | BRITAIN DEMANDS INQUIRY; Protests to Poles on Arrest of Two Diplomats | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/10-hurt-in-cairo-demonstration.html | 10 Hurt in Cairo Demonstration | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/12-killed-in-rome-bus-crash.html | 12 Killed in Rome Bus Crash | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/portuguese-fire-on-crowd.html | Portuguese Fire on Crowd | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/vatican-is-defended-on-policy-with-nazis.html | VATICAN IS DEFENDED ON POLICY WITH NAZIS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/exchange-seat-price-up-deal-made-for-64000-a-rise-of-3000-from-the.html | EXCHANGE SEAT PRICE UP; Deal Made for $64,000, a Rise of $3,000 From the Last | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/2-admit-bribetaking-on-opa.html | 2 Admit Bribe-Taking on OPA | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/machine-jobbers-pinched-for-cash-150-more-needed-to-pay-off-monthly.html | MACHINE JOBBERS PINCHED FOR CASH; 150% More Needed to Pay Off Monthly Billings-- Discounts Cut Out, Reducing Gross | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/harry-postel-sr-former-police-magistrate-of-oceanport-nj-dies-at-50.html | HARRY POSTEL SR.; Former Police Magistrate of Oceanport, N.J., Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/anglous-tension-on-palestine-denied.html | ANGLO-U.S. TENSION ON PALESTINE DENIED | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mental-hospitals.html | MENTAL HOSPITALS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miss-orcutt-takes-golf-prize-with-79-mrs-untermeyer-cards-80-in.html | MISS ORCUTT TAKES GOLF PRIZE WITH 79; Mrs. Untermeyer Cards 80 in Final Women's Metropolitan One-Day Event of Season Eastern Champion Third 12 Compete in Class B THE SCORES | True | From a Staff Correspondent | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/palestine-will-get-new-medical-school.html | PALESTINE WILL GET NEW MEDICAL SCHOOL | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/fordham-scrimmages-as-danowski-changes-decision-against-contact.html | Fordham Scrimmages as Danowski Changes Decision Against Contact Work; TO SEE ACTION AGAINST FORDHAM ON SATURDAY | True | By Joseph M. Sheehan | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miss-irene-steckler-a-prospective-bride.html | MISS IRENE STECKLER A PROSPECTIVE BRIDE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/jive-talk-stumps-court-in-british-brand-action.html | Jive Talk Stumps Court In British Brand Action | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ban-urged-on-imports-made-by-slave-labor.html | BAN URGED ON IMPORTS MADE BY SLAVE LABOR | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/richard-i-moxley-curb-member-at-23-sold-seat-on-exchange-for-495000.html | RICHARD I. MOXLEY; Curb Member at 23 Sold Seat on Exchange for $495,000 in '29 | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/injuries-worry-browns-mentor-on-lineup-for-dartmouth-game-paul.html | Injuries Worry Brown's Mentor On Line-Up for Dartmouth Game; Paul Flick, No. I Tackle, Pulls Muscle in Leg and May Be Out of Contest-- Nelson, a Back, Also on Crippled List Looks to Help From Jayvees Hope Players Will Return | True | By Louis Effrat Special To the New York Times. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/guilt-is-punished-no-2-nazi-a-suicide-two-hours-before-the.html | GUILT IS PUNISHED; No. 2 Nazi a Suicide Two Hours Before the Execution Time OTHERS GO GRIMLY Shout Praise of Their Country as They Mount Scaffold Intervention Too Late Defiant to the Last GOERING A SUICIDE, TEN NAZIS HANGED Believed Asleep Watched Through Binoculars Somber Air Prevails No Newsreels Allowed | True | By Dana Adams Schmidt Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/patrolman-is-indicted-he-will-plead-today-to-charge-of-federal-arms.html | PATROLMAN IS INDICTED; He Will Plead Today to Charge of Federal Arms Violation | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/group-summons-budenz-exworker-editor-expected-to-name-kremlin-agent.html | GROUP SUMMONS BUDENZ; Ex-Worker Editor Expected to Name Kremlin Agent in U.S. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/nyu-exgis-challenge-skidmore-football-men.html | N.Y.U. Ex-GI's Challenge Skidmore Football Men | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/goetze-strike-ends.html | Goetze Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/s-seeley-brown-retired-new-york-dairyman-started-with-75c-capital.html | S. SEELEY BROWN; Retired New York Dairyman Started With 75c Capital | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/business-and-industry-hopeful-of-end-soon-of-most-price-curbs.html | Business and Industry Hopeful Of End Soon of Most Price Curbs; Truman Statement Regarded as Pointing to Further Decontrol Before New Congress Meets--Some Trades Satisfied 'as Is' SEE MORE CONTROLS OF PRICES DROPPED | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/alois-poranski-recital-offers-boris-monologue-work-by-spendiarov-at.html | ALOIS PORANSKI RECITAL; Offers Boris' Monologue, Work by Spendiarov at Town Hall | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/aids-tubercular-patients.html | Aids Tubercular Patients | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/india-us-air-talks-open-today.html | India, U.S. Air Talks Open Today | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/siam-votes-border-changes.html | Siam Votes Border Changes | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/slav-congress-aides-sign-as-alien-agents.html | SLAV CONGRESS AIDES SIGN AS ALIEN AGENTS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/baylis-quits-post-with-coast-guard-leaves-coast-guard.html | BAYLIS QUITS POST WITH COAST GUARD; LEAVES COAST GUARD | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/becomes-board-chairman-of-the-union-pacific-road.html | Becomes Board Chairman Of the Union Pacific Road | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/us-to-join-radio-parley.html | U.S. to Join Radio Parley | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/foamed-latex-used-for-home-furniture.html | FOAMED LATEX USED FOR HOME FURNITURE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mary-v-macken-fiancee-exstudent-at-scudder-will-be-bride-of-richard.html | MARY V. MACKEN FIANCEE; Ex-Student at Scudder Will Be Bride of Richard A. Brindley | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cattle-hog-and-sheep-prices-make-biggest-oneday-gains-in-history.html | Cattle, Hog and Sheep Prices Make Biggest One-Day Gains in History; Cattle, Hog and Sheep Prices Stage Biggest One-Day Gains in History THE MEAT SITUATION OVER THE NATION ON FIRST DAY AFTER END OF PRICE CONTROLS | True | By George Eckel Special To the York New Times. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/the-end-of-the-nazis.html | THE END OF THE NAZIS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/troth-announced-of-carmel-white-actress-red-cross-aide-to-be-wed-on.html | TROTH ANNOUNCED OF CARMEL WHITE; Actress, Red Cross Aide, to Be Wed on Dec. 11 to Lieut. Col. Herbert E. Eitt, USA | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/goerings-hymn-singing-stilled-by-death-verdict.html | Goering's Hymn Singing Stilled by Death Verdict | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-hats-inspired-by-dolly-madison-hug-bonnet-that-fits-cheek.html | NEW HATS INSPIRED BY DOLLY MADISON; 'Hug' Bonnet That Fits Cheek Closely Highlight of the Lilly Dache Models | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/archie-mckaig.html | ARCHIE McKAIG | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/radio-forum-weighs-truman-meat-action.html | RADIO FORUM WEIGHS TRUMAN MEAT ACTION | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/radio-school-row-now-involves-va-agency-must-decide-if-gis-refusing.html | RADIO SCHOOL ROW NOW INVOLVES VA; Agency Must Decide if GI's Refusing to Cross Picket Line Get Subsistence Pay | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/breadon-issues-denial-two-syndicates-not-seeking-to-buy-the.html | BREADON ISSUES DENIAL; Two Syndicates Not Seeking to Buy the Cardinals, He Says | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/treasury-statements.html | TREASURY STATEMENTS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/us-risks-losing-asuncion-airfield-2000000-investment-in-paraguay-in.html | U.S. RISKS LOSING ASUNCION AIRFIELD; $2,000,000 Investment in Paraguay in Peril Unless Brazil Permits Flights | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hockey-to-begin-tonight-maple-leafs-invade-detroit-for-contest-with.html | HOCKEY TO BEGIN TONIGHT; Maple Leafs Invade Detroit for Contest With Red Wings | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bronx-sales-average-103-of-assessments.html | BRONX SALES AVERAGE 103% OF ASSESSMENTS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/spellman-hails-missions-appeals-for-financial-help-for-those-who.html | SPELLMAN HAILS MISSIONS; Appeals for Financial Help for Those Who 'Beautify' World | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/scientists-call-ether-remarkably-safe.html | SCIENTISTS CALL ETHER 'REMARKABLY SAFE' | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/truck-strike-causing-babyfood-shortage.html | TRUCK STRIKE CAUSING BABY-FOOD SHORTAGE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/atom-peril-is-seen-in-one-bomb-a-year-us-scientists-say-the-secret.html | ATOM PERIL IS SEEN IN ONE BOMB A YEAR; U.S. Scientists Say the Secret Production of 5 Altogether Could Endanger Control THEY FIX INSPECTION AIMS Official Group Lists Positive Use of Fissionable Materials and Research as Needs | True | By Thomas J. Hamilton Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/yonkers-studies-tax-proposed-higher-budget-goes-to-common-council.html | YONKERS STUDIES TAX; Proposed Higher Budget Goes to Common Council | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/named-sales-manager-by-garrard-sales-corp.html | Named Sales Manager By Garrard Sales Corp. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/friends-of-greece-fete-philanthropic-group-will-hold-opening.html | FRIENDS OF GREECE FETE; Philanthropic Group Will Hold Opening Reception Friday | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/state-legislators-support-teachers-the-president-with-the-members.html | STATE LEGISLATORS SUPPORT TEACHERS; THE PRESIDENT WITH THE MEMBERS OF THE SUPREME COURT AT WHITE HOUSE | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/dr-carl-n-jackson-taught-at-harvard.html | DR. CARL N. JACKSON, TAUGHT AT HARVARD | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/schools-to-observe-united-nations-week.html | SCHOOLS TO OBSERVE UNITED NATIONS WEEK | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hungary-to-control-industry.html | Hungary to Control Industry | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/a-good-police-job.html | A GOOD POLICE JOB | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/352701-received-in-hospital-drive.html | $352,701 RECEIVED IN HOSPITAL DRIVE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/refresher-course-for-deputies.html | Refresher Course for Deputies | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/only-15-of-foods-now-under-control-early-end-to-these-ceilings.html | ONLY 15% OF FOODS NOW UNDER CONTROL; Early End to These Ceilings Likely as OPA Aides Indicate 'Clear the Deck' Policy ONLY 15% OF FOODS ARE NOW CURBED New List of Ceilings Due Anderson Welcomes Decontrol | True | By Samuel A. Tower Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/topics-of-the-day-in-wall-street-interest-cost-mixup-steel-payroll.html | TOPICS OF THE DAY IN WALL STREET; Interest Cost Mixup Steel Payroll Rise Telephone Service | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/chemical-society-group-elects-a-new-chairman.html | Chemical Society Group Elects a New Chairman | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/jersey-to-begin-parkway.html | Jersey to Begin Parkway | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/higgins-to-make-housing-panels-nha-negotiating-prefabrication.html | HIGGINS TO MAKE HOUSING 'PANELS'; NHA Negotiating Prefabrication Contract With Guaranteed Market for Product | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/sports-of-the-times-champions-of-the-world-the-postman-always-rings.html | Sports of the Times; Champions of the World The Postman Always Rings Twice Grand Larceny | True | By Arthur Daley | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/belgian-bond-terms.html | Belgian Bond Terms | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/dreamboat-returns-today-under-orders.html | DREAMBOAT RETURNS TODAY UNDER ORDERS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/fourpower-statement-on-execution-of-10-nazis.html | Four-Power Statement On Execution of 10 Nazis | True | By the United Press. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mrs-kay-painton-wed-widow-of-writer-becomes-the-bride-of-raymond-j.html | MRS. KAY PAINTON WED; Widow of Writer Becomes the Bride of Raymond J. Brown | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/house-roofed-with-gold-from-nazi-victims-sought.html | House Roofed With Gold From Nazi Victims Sought | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/caste-rule-called-germanys-enemy-us-educators-say-social-fabric.html | CASTE RULE CALLED GERMANYS ENEMY; U.S. Educators Say Social Fabric Must Be Rewoven Into Democratic Pattern Democratic Man" Is Goal 90% for Vocational Schools Cultural Bridge Advocated | True | By Anthony Leviero Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/books-of-the-times-an-old-and-tired-formula-life-in-a-dark-cavern.html | Books of the Times; An Old and Tired Formula Life in a Dark Cavern | True | By Orville Prescott | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/walz-to-coach-at-yale-wisconsin-crew-mentor-resigns-to-take-new.html | WALZ TO COACH AT YALE; Wisconsin Crew Mentor Resigns to Take New Haven Post | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/troops-in-greenland-discussed-by-army.html | TROOPS IN GREENLAND DISCUSSED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/harris-presenting-loco-at-biltmore-eunsonalbert-comedy-due-tonight.html | HARRIS PRESENTING 'LOCO' AT BILTMORE; Eunson-Albert Comedy, Due Tonight, Introduces Jean Parker to Broadway Glass Menagerie" to be Film Awaits Chodorov 3d Act | True | By Sam Zolotow | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/henry-vogeler-former-vice-president-of-the-central-savings-bank.html | HENRY VOGELER; Former Vice President of the Central Savings Bank Here | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mozart-abduction-gift-of-opera-guild.html | MOZART 'ABDUCTION' GIFT OF OPERA GUILD | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/gi-loan-booklet-ready.html | GI Loan Booklet Ready | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/von-papen-still-in-prison.html | Von Papen Still in Prison | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rallies-barred-by-penn-disturbance-after-football-pep-meeting-is.html | RALLIES BARRED BY PENN; Disturbance After Football Pep Meeting Is Cause of Ban | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/dr-brunner-speaks-here-swiss-theologian-says-moral-renewal-of.html | DR. BRUNNER SPEAKS HERE; Swiss Theologian Says Moral Renewal of Mankind Is Needed | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/acts-to-facilitate-world-food-flow-radarguided-glider-bomb-is.html | ACTS TO FACILITATE WORLD FOOD FLOW; RADAR-GUIDED GLIDER BOMB IS RELEASED BY NAVY PLANE | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/how-goering-got-poison-is-mystery-close-jail-guard-recalled.html | HOW GOERING GOT POISON IS MYSTERY; Close Jail Guard Recalled-- Possibility That Vial Was Smuggled In Is Raised | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/read-financing.html | READ FINANCING | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/text-of-republican-reply-to-trumans-address-on-lifting-of-meat.html | Text of Republican Reply to Truman's Address on Lifting of Meat Price Controls | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/william-b-chapman-head-of-lumber-firm-in-memphis-is-dead-at-age-of.html | WILLIAM B. CHAPMAN; Head of Lumber Firm in Memphis Is Dead at Age of 56 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/army-will-comb-out-incompetent-officers.html | Army Will Comb Out Incompetent Officers | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/record-attendance-in-minors.html | Record Attendance in Minors | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/nyu-harriers-win-opener.html | N.Y.U. Harriers Win Opener | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/modell-opens-radio-department.html | Modell Opens Radio Department | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/the-chief-of-staff-on-inspection-tour.html | THE CHIEF OF STAFF ON INSPECTION TOUR | True | The New York Times (U.S. Army Signal Corps) | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/french-coalition-sought-popular-republicans-send-bid-for-unity-to.html | FRENCH COALITION SOUGHT; Popular Republicans Send Bid for Unity to the Socialists | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/events-today.html | Events Today | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bank-notes.html | BANK NOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cards-get-3757-apiece-red-sox-with-more-men-sharing-receive-2052.html | CARDS GET $3,757 APIECE; Red Sox, With More Men Sharing, Receive $2,052 Each | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/philippines-firm-on-limitation-of-bases-insists-american-forces.html | Philippines Firm on Limitation of Bases; Insists American Forces Quit Manila Area | True | By H. Ford Wilkins Special To the York New Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/yiddish-musical-pageant-to-open.html | Yiddish Musical Pageant to Open | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/two-tie-for-chess-lead-gligoric-najdorf-deadlocked-after-each-wins.html | TWO TIE FOR CHESS LEAD; Gligoric, Najdorf Deadlocked After Each Wins at Prague | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/city-buys-supplies-for-housing-units-stockpiles-of-critical-items.html | CITY BUYS SUPPLIES FOR HOUSING UNITS; Stockpiles of Critical Items Are Being Built Up for Large Low-Rent Projects | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/knickerbockers-sign-weber.html | Knickerbockers Sign Weber | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/altons-plan-wins-grudging-consent-judge-feels-he-must-confirm-it.html | ALTON'S PLAN WINS GRUDGING CONSENT; Judge Feels He 'Must Confirm' It but That Road 'Will Be Back in the Courts' Equipment Issue Planned Again Refuses B. & O. Review | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bible-week-is-set.html | Bible Week Is Set | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/american-molasses-meeting.html | American Molasses Meeting | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hails-university-in-japan-dr-brumbaugh-says-proposed-plan-is-great.html | HAILS UNIVERSITY IN JAPAN; Dr. Brumbaugh Says Proposed Plan Is Great Opportunity | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/exnavy-airship-taken-over-by-ford-to-carry-worlds-largest-airborne.html | Ex-Navy Airship Taken Over by Ford To Carry World's Largest Airborne 'Ads' | True | Special to THE YORK NEW TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/reagans-return-at-spirited-drill-bolsters-crippled-giant-backfield.html | Reagan's Return at Spirited Drill Bolsters Crippled Giant Backfield; THE GIANTS IN TRAINING TO MEET CARDINALS ON SUNDAY | True | By John Rendelthe New York Times | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ives-says-political-expediency-caused-lifting-of-meat-controls.html | Ives Says Political Expediency Caused Lifting of Meat Controls; Candidate Asserts That Food Shortage Is Stamped With Truman's Trademark-- 'Tinkering' With Production Laws Hit | True | By James McCaffrey Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/producing-group-in-deal-with-rko-independent-artists-to-release-4.html | PRODUCING GROUP IN DEAL WITH RKO; Independent Artists to Release 4 Films Through Studio-- Curtiz and Warners Sign | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/abroad-eyes-of-paris-delegates-turn-to-new-york-molotov-determined.html | Abroad; Eyes of Paris Delegates Turn to New York Molotov Determined Fireworks Ahead | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-dorp-flushing-tie-66.html | New Dorp, Flushing Tie, 6-6 | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/guatemala-faces-deficit.html | Guatemala Faces Deficit | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/aime-geoffrion-73-lawyer-in-canada.html | AIME GEOFFRION, 73, LAWYER IN CANADA | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/in-hit-musical.html | IN HIT MUSICAL | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/2-old-realty-holdings-bought-in-manhattan.html | 2 Old Realty Holdings Bought in Manhattan | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/lifting-of-ration-on-fat-oil-scored-charles-p-taft-tells-dietetic.html | LIFTING OF RATION ON FAT, OIL SCORED; Charles P. Taft Tells Dietetic Session Action Was Result of Political Cowardice Sugar Production Gains Natural Recovery Is Problem | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/article-1-no-title-fitzpatrick-charges-governor-ignored-sabotage-on.html | Article 1 -- No Title; Fitzpatrick Charges Governor Ignored 'Sabotage' on Meat by Republican Officials Calls Truman Act "Gallant" Bronx Democrats Bolt Disputes Senator's Facts | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/jews-in-camps-at-new-peak.html | Jews in Camps at New Peak | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/clubhouse-quarters-tremble-as-cardinals-put-on-wild-victory.html | Clubhouse Quarters Tremble as Cardinals Put On Wild Victory Celebration; JOYOUS MATES MOB HEROES OF TRIUMP Cards Manhandle Brecheen, Slaughter, Moore and Walker in Riotous Demonstration DYER ELATED, HAILS CLUB 'Deserved to Win,' the Skipper Says--Cronin Is Downcast --Pesky Feels He's 'Goat' Victors Call for "Beer" Hit a Low Pitch CARDINALS' HEROES MOBBED BY MATES | True | By James P. Dawson Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/labor-tribunal-sought-by-smith-jersey-senator-says-we-need-means-to.html | LABOR TRIBUNAL SOUGHT BY SMITH; Jersey Senator Says We Need Means to Settle Disputes-- Brunner Offers to Debate Brunner Seeks Debates CIO Counsel Backs Hansen | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/1000000000-gain-on-ships-forecast-a-home-was-found-for-her.html | $1,000,000,000 GAIN ON SHIPS FORECAST; A HOME WAS FOUND FOR HER | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/george-b-champlin-an-industrialist-95.html | GEORGE B. CHAMPLIN, AN INDUSTRIALIST, 95 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/chicago-rail-strike-ends-today.html | Chicago Rail Strike Ends Today | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/4-boys-held-as-vandals-police-report-youths-admit-to-damage-of.html | 4 BOYS HELD AS VANDALS; Police Report Youths Admit to Damage of Grave Markers | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/amendments-field-by-childs-trustee-proposals-include-cut-in-bank.html | AMENDMENTS FIELD BY CHILDS TRUSTEE; Proposals Include Cut in Bank Loan and More Participation by Common Stockholders Amendments to Plan Proposals by SEC AMENDMENTS FILED BY CHILDS TRUSTEE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ceiling-collapses-16-diners-are-injured.html | CEILING COLLAPSES, 16 DINERS ARE INJURED | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cardinals-shatter-precedents-to-win.html | CARDINALS SHATTER PRECEDENTS TO WIN | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/2616881-earned-by-glass-company-libbeyowensford-profits-for-the.html | $2,616,881 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Profits for the First Nine Months Equal $1.02 a Share AMERICAN BRAKE SHOE CO. Clears $1.21 a Share in Third Quarter, Against 45c in 1945 UNITED CORP. GAINS Net for Three Months $694,316 Compared With $316,072 OTHER CORPORATE REPORTS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/tiger-rebel-keeneland-victor.html | Tiger Rebel Keeneland Victor | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/elected-to-high-offices-with-peerless-mills-co.html | Elected to High Offices With Peerless Mills Co. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/refinancing-plan-approved-by-sec-central-illinois-public-service.html | REFINANCING PLAN APPROVED BY SEC; Central Illinois Public Service Proposes New Stock and Other Transactions | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/shumsky-is-heard-in-violin-recital-sonatas-by-strauss-and-ysaye.html | SHUMSKY IS HEARD IN VIOLIN RECITAL; Sonatas by Strauss and Ysaye Feature on a Program at Carnegie Hall | True | By Howard Taubman | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/giselle-is-danced-in-strange-decor-eugene-bermans-settings-and.html | 'GISELLE' IS DANCED IN STRANGE DECOR; Eugene Berman's Settings and Costumes for Ballet Theatre Recall Ziegfeld, Ringling | True | By John Martin | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/brecheen-becomes-first-southpaw-to-win-three-games-in-one-world.html | Brecheen Becomes First Southpaw to Win Three Games in One World Series; CARDINAL INFIELDER IS OUT TRYING TO STRENGTH HIS HIT | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/panama-reports-deficit-750000-lag-shown-in-budget-for-last-half-of.html | PANAMA REPORTS DEFICIT; $750,000 Lag Shown in Budget for Last Half of 1946 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/jewish-campaign-begins-first-pledges-to-philanthropies-made-by.html | JEWISH CAMPAIGN BEGINS; First Pledges to Philanthropies Made by Brooklyn Donors | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/palline-bagger-danish-womens-suffrage-leader-was-magazine-writer.html | PALLINE BAGGER; Danish Women's Suffrage Leader Was Magazine Writer | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/dewey-defends-plants-to-spend-517000000-on-hospitals-roads-governor.html | Dewey Defends Plants to Spend $517,000,000 on Hospitals, Roads; Governor Says Surplus Will Go Toward the Rehabilitation of Institutions Neglected by His Democratic Predecessors | True | By Leo Egan Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/garland-cheered-by-caffrey-pledge.html | GARLAND CHEERED BY CAFFREY PLEDGE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mrs-ew-brown-a-bride-widow-of-aviator-is-married-to-russell-twining.html | MRS. E.W. BROWN A BRIDE; Widow of Aviator Is Married to Russell Twining Rainier | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/britain-ends-wives-bar-married-women-may-now-hold-civilservice.html | BRITAIN ENDS WIVES BAR; Married Women May Now Hold Civil-Service Posts | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/historical-society-offers-walls-art.html | HISTORICAL SOCIETY OFFERS WALL'S ART | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/gifts-abroad-listed-by-junior-red-cross.html | GIFTS ABROAD LISTED BY JUNIOR RED CROSS | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/sketches-of-the-11-nazi-leaders-who-paid-with-their-lives-at.html | Sketches of the 11 Nazi Leaders Who Paid With Their Lives at Nuremberg for War Crimes; WHERE NAZI WAR CRIMINALS MET THEIR FATE Alfred Rosenberg Hans Frank Wilhelm Frick Julius Streicher Fritz Sauckel Alfred Jodl Arthur Seyss-Inquart | True | The New York Times | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/guatemala-banana-workers-out.html | Guatemala Banana Workers Out | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/young-roads-quit-as-aar-members-c-o-pere-marquette-nickel-plate.html | YOUNG ROADS QUIT AS AAR MEMBERS; C. & O., Pere Marquette, Nickel Plate Withdraw-- He Urges New Group Be Created AAR Comment Is Refused | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/us-palestine-group-scores-british-press.html | U.S. PALESTINE GROUP SCORES BRITISH PRESS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/federal-agents-smash-dope-ring-us-attorneys-office-says-biggest.html | FEDERAL AGENTS SMASH 'DOPE' RING; U. S. Attorney's Office Says Biggest Marijuana Source Has Been Cut Off The Principals Identified Received $20 to $25 a Pound | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/big-organized-reserve-largest-peacetime-corps-in-history-of-us.html | Big Organized Reserve; Largest Peacetime Corps in History of U.S. Forming--Naval Air Plans Assignment to Six Armies Naval Aviation Plans | True | By Hanson W. Baldwin | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/british-deny-riot-threat-say-jailed-soldiers-issued-no-ultimatum120.html | BRITISH DENY RIOT THREAT; Say Jailed Soldiers Issued No Ultimatum--120 Decline Food | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/russell-a-coykendall-exbroker-once-served-in-law-offices-of-exgov.html | RUSSELL A. COYKENDALL; Ex-Broker, Once Served in Law Offices of Ex-Gov. Moore | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/airport-grabs-hit-by-la-guardia-he-supports-federal-controls-at.html | AIRPORT 'GRABS' HIT BY LA GUARDIA; He Supports Federal Controls at National Conference, Warns Against CAA 'Pork Barrel' Assails Airport Authorities CAA Head Discusses Noise | True | By Frederics Graham Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/11-nazis-calm-on-last-day-some-read-escapist-books-devote.html | 11 Nazis Calm on Last Day; Some Read Escapist Books; Devote Themselves to Novels and Poetry-- Most Also Turn to the Bible--Eat Usual Suppers and Write Final Letters CONDEMNED NAZIS CALM ON LAST DAY | True | Special to THE YORK NEW TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/fugitive-is-convicted-queens-jury-finds-man-guilty-of-assault-and.html | FUGITIVE IS CONVICTED; Queens Jury Finds Man Guilty of Assault and Robbery | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/drop-in-assets-shown-by-tricontinental.html | DROP IN ASSETS SHOWN BY TRI-CONTINENTAL | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-yorker-wins-bass-derby.html | New Yorker Wins Bass Derby | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/strike-in-japan-ends-with-miners-victory.html | STRIKE IN JAPAN ENDS WITH MINERS' VICTORY | True | Special to THE NEW YORK TIMES. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/health-board-acts-in-columbia-strike-orders-inquiry-into-reports-of.html | HEALTH BOARD ACTS IN COLUMBIA STRIKE; Orders Inquiry Into Reports of Unsanitary Condition of Lavatory Facilities UNION REJECTS AN OFFER Insists That Closed Shop Be Part of Its Demands to Go Before Mediator | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/canadian-denies-espionage.html | Canadian Denies Espionage | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rail-utility-issues-are-put-on-market-27215000-total-awarded-to.html | RAIL, UTILITY ISSUES ARE PUT ON MARKET; $27,215,000 Total Awarded to Syndicates at Separate Competitive Bidding | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/at-international-assembly-of-women-meeting-in-new-york-state.html | AT INTERNATIONAL ASSEMBLY OF WOMEN MEETING IN NEW YORK STATE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/urban-church-is-seen-losing-membership.html | URBAN CHURCH IS SEEN LOSING MEMBERSHIP | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/sea-burial-plan-rumored-nazis-bodies-to-be-disposed-of-secretly.html | SEA BURIAL PLAN RUMORED; Nazis' Bodies to Be Disposed Of Secretly, Nuremberg Hears | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/foxs-forever-amber-in-trouble-again-as-cornel-wilde-holds-out-for.html | Fox's 'Forever Amber' in Trouble Again As Cornel Wilde Holds Out for Salary Rise | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/veterans-are-called-for-housing-project.html | VETERANS ARE CALLED FOR HOUSING PROJECT | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/maj-david-davies-london-editor-54-chief-of-news-of-world-with.html | MAJ. DAVID DAVIES, LONDON EDITOR, 54; Chief of News of World, With Circulation Near 8,000,000, Dies--Officer in 1914-18 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/gen-george-hopeful-in-his-new-un-post-believes-end-of-war-can-come.html | Gen. George Hopeful in His New U.N. Post; Believes End of War Can Come Out of Body | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rome-jobless-foil-police.html | Rome Jobless Foil Police | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/russian-accuses-us-troops.html | Russian Accuses U.S. Troops | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/more-bus-workers-sanction-a-strike-arbitration-of-all-the-issues-in.html | MORE BUS WORKERS SANCTION A STRIKE; Arbitration of All the Issues in Dispute Sought--Company Charges 'Smoke-Screen' Increase in Fares General Wage Rise | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/wider-strike-voted-by-warehouse-men.html | WIDER STRIKE VOTED BY WAREHOUSE MEN | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/chosen-as-vice-president-of-sprague-electric-co.html | Chosen as Vice President Of Sprague Electric Co. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/few-men-as-villains-record-is-cited-against-truman-sop-to-partyhe.html | 'Few Men' as Villains; Record Is Cited Against Truman Sop to Party--He Is Glad Step Is Taken | True | By Arthur Krock Special To the York New Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/radio-today.html | RADIO TODAY | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/austria-reveals-currency-figures-russia-which-got-most-of-sums-paid.html | AUSTRIA REVEALS CURRENCY FIGURES; Russia, Which Got Most Of Sums Paid for Occupation, Bans Disclosure of Amount | True | By Albion Ross Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/medical-veterans-to-be-feted.html | Medical Veterans to Be Feted | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/books-and-authors.html | Books and Authors | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mead-says-dewey-makes-henchmen-of-state-officials-senator-in.html | MEAD SAYS DEWEY MAKES 'HENCHMEN' OF STATE OFFICIALS; Senator, in Jamestown Speech, Declares Rival Shifts Men to Own Political Benefit GOVERNOR DEFENDS FUND Tells Rochester Rally Surplus Will Be Spent on Things Democrats Neglected DEWEY 'HENCHAMEN' ASSAILED BY MEAD McAffer Role Called Brazen | True | By Clayton Knowles Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/oxygen-shortage-threat-ends-for-hospitals-city-sends-own-trucks-to.html | Oxygen Shortage Threat Ends for Hospitals; City Sends Own Trucks to Jersey for Supply | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/closed-shop-issue-in-nebraska-vote-another-proposed-amendment-on.html | CLOSED SHOP ISSUE IN NEBRASKA VOTE; Another Proposed Amendment on Ballot Provides State Aid for Public Schools REPUBLICANS IN CONTROL Indications Are That They Will Retain Monopoly of State's Seats in Congress | True | By James Reston Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-tuberculosis-vaccine-seen.html | New Tuberculosis Vaccine Seen | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/russians-want-to-see-ask-sweden-to-permit-agents-to-enter-many.html | RUSSIANS WANT TO SEE; Ask Sweden to Permit Agents to Enter Many Factories | True | Special to THE NEW YORK TIMES | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/second-guessers-hit-cronin-tactics-defeat-bewilders-and-angers.html | SECOND GUESSERS HIT CRONIN TACTICS; Defeat Bewilders and Angers Boston Fans, Though City Plans Dinner for Team | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marcantonio-and-de-lacy-listed-by-american-action-for-defeat-hayes.html | Marcantonio and De Lacy Listed By American Action for Defeat; Hayes Tells House Funds Hearing Organization Intends to Take Active Role inVarious Congressional Races Headed Legion 1933-34 Reports on Wisconsin Race Spending Put at $86,000 Details of AFL "Policy" | True | By C.p. Trussell Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/roxas-signs-profits-tax-bill.html | Roxas Signs Profits Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miss-doris-scriven-becomes-affianced.html | MISS DORIS SCRIVEN BECOMES AFFIANCED | True | Zuniga | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/claims-court-accepts-exjudge-clark-case-hearing-oct-24-set-on-plea.html | Claims Court Accepts Ex-Judge Clark Case; Hearing Oct. 24 Set on Plea for $9,375 in Pay | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ernest-given-dies-a-patent-lawyer-expert-on-business-machines-and.html | ERNEST GIVEN DIES; A PATENT LAWYER; Expert on Business Machines and Steel Rolling Was 71-- Practiced Here 22 Years | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/opposition-slate-loses-united-states-sugar-co-cuts-terms-of.html | OPPOSITION SLATE LOSES; United States Sugar Co. Cuts Terms of Directors | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-pal-center-to-open.html | New PAL Center to Open | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-peace-effort-pushed-by-nanking-sun-fo-sends-official-to-see.html | NEW PEACE EFFORT PUSHED BY NANKING; Sun Fo Sends Official to See Small Party Leaders Who Seek End of Civil War Government Ready to Parley Hopes Reds Will Talk Mongolian Invasion Reported | True | By Tillman Durdin Special To the New York Times. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/revised-standards-running-costs-up-demand-to-better-inspections.html | REVISED STANDARDS RUNNING COSTS UP; Demand to Better Inspections Given as Another Factor Increasing Overhead | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/fred-littlefield-jockey-won-16th-running-of-the-preakness-at.html | FRED LITTLEFIELD; Jockey Won 16th Running of the Preakness at Pimlico in '88 | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/roberts-opposes-baruch-atom-plan-exjustice-describes-it-as-but.html | ROBERTS OPPOSES BARUCH ATOM PLAN; Ex-Justice Describes It as 'but Another Treaty,' Urges Federal World Rule Sees Deliberate Omission | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/tom-brown-gains-in-mexican-tennis-beats-arcocha-in-hard-battle-in.html | TOM BROWN GAINS IN MEXICAN TENNIS; Beats Arcocha in Hard Battle in Pan-American Tourney-- Bob Falkenburg Victor | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/politics-laid-to-truman-by-reece-in-meat-action-gop-chairmans-radio.html | 'Politics' Laid to Truman By Reece in Meat Action; GOP Chairman's Radio Reply to President Charges 'Familiar Pattern' Is Followed in Lifting of Curbs 'Before Election' | True | By Lewis Wood Special To the York New Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/a-new-silhouette.html | A NEW SILHOUETTE | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/poles-found-set-to-retain-silesia-pace-of-industrial-recovery.html | POLES FOUND SET TO RETAIN SILESIA; Pace of Industrial Recovery Impressive--4,000,000 Are Shifted to German Area | True | By Sydney Gruson Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/parking-ban-goes-into-effect-today-205-notices-posted-on-cars-on.html | PARKING BAN GOES INTO EFFECT TODAY; 205 Notices Posted on Cars on Last of 15-Day Period for Motorists' Education CROSSTOWN STREETS FREE Avenues Crowded as Trucks Double Up for Deliveries-- One Vehicle Impounded 205 Warnings Given Avenue Curbs Packed | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/milliner-favors-offtheface-line-white-for-mother-and-daughter.html | MILLINER FAVORS OFF-THE-FACE LINE; WHITE FOR MOTHER AND DAUGHTER | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/news-of-food-savory-suggestion-for-a-cool-autumn-day.html | News of Food; SAVORY SUGGESTION FOR A COOL AUTUMN DAY | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/un-rejects-bar-to-spain-in-court-polish-motion-in-security-body-on.html | U.N. REJECTS BAR TO SPAIN IN COURT; Polish Motion in Security Body on Hague Court Beaten-- 4 Nations Backed It Cites American Justice Lange's Argument | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/france-gets-us-stores-army-begins-transfer-of-equipment-worth.html | FRANCE GETS U.S. STORES; Army Begins Transfer of Equipment Worth $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/final-series-game-decided-in-eighth-double-by-walker-off-klinger.html | FINAL SERIES GAME DECIDED IN EIGHTH; Double by Walker Off Klinger Sends Slaughter Home With Deciding Run for Cards FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGTH INNING FINAL SERIES GAME DECIDED IN EIGHTH NINTH INNING | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rockaway-park-building-sold.html | Rockaway Park Building Sold | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/viceroy-confirms-shift-by-moslems-reshuffles-interim-cabinet-to.html | VICEROY CONFIRMS SHIFT BY MOSLEMS; Reshuffles Interim Cabinet to Include Four Jinnah Men and One Untouchable NEW RIOTS NEAR CALCUTTA Reports, Locating Trouble at Noakhali, Say Troops Have Been Rushed to Scene Moslem Cabinet Members New Rioting Reported | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ort-trained-17000-in-year.html | ORT Trained 17,000 in Year | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/yugoslavs-seize-britons-hold-5-cruising-in-motorboat-off-venezia.html | YUGOSLAVS SEIZE BRITONS; Hold 5 Cruising in Motorboat Off Venezia Giulia Zone | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hospital-fund-over-quota.html | Hospital Fund Over Quota | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-brazilian-finance-minister.html | New Brazilian Finance Minister | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/restaurants-plan-more-meat-dishes-however-there-will-be-few-tender.html | RESTAURANTS PLAN MORE MEAT DISHES; However, There Will Be Few Tender Steaks for Months, Survey Indicates | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bar-lists-candidates-qualified-for-bench.html | BAR LISTS CANDIDATES QUALIFIED FOR BENCH | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/revolt-within-russia-possible-briton-says.html | REVOLT WITHIN RUSSIA POSSIBLE, BRITON SAYS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/barly-rush-offset-as-grains-decline-corn-drops-limit-of-5-cents.html | BARLY RUSH OFFSET AS GRAINS DECLINE; Corn Drops Limit of 5 Cents, Wheat Closes to 1 Off and Oats 5/8 to 1 Cash Corn Drops Sharply | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/elected-to-crucible-steel-board.html | Elected to Crucible Steel Board | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/william-f-keller-superintendent-of-the-yonkers-railroad-co-for-25.html | WILLIAM F. KELLER; Superintendent of the Yonkers Railroad Co. for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/clothing-truck-hijacked-driver-kidnapped-in-brooklyn-by-4-and-held.html | CLOTHING TRUCK HIJACKED; Driver Kidnapped in Brooklyn by 4 and Held for 2 Hours | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/export-pact-signed-for-polish-products.html | EXPORT PACT SIGNED FOR POLISH PRODUCTS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/44suite-building-sold-in-brooklyn-herman-stein-purchases-61st-st.html | 44-SUITE BUILDING SOLD IN BROOKLYN; Herman Stein Purchases 61st St. Property--Two Houses in Deal on Senator Street | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/witkin-gets-third-term.html | Witkin Gets Third Term | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/paris-parley-ends-boycotted-by-tito-his-delegation-is-absent-from.html | PARIS PARLEY ENDS; BOYCOTTED BY TITO; His Delegation Is Absent From Last Session--Assails Vote Method, Italian Treaty PARIS PARLEY ENDS; BOYCOTTED BY TITO Method Is Termed Unjust Pledge Given by Molotov | True | By Harold Callender Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/buys-on-staten-island-telephone-company-gets-site-for-future.html | BUYS ON STATEN ISLAND; Telephone Company Gets Site for Future Expansion | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/stocks-leap-ahead-on-truman-action-lifting-of-meat-controls-is.html | STOCKS LEAP AHEAD ON TRUMAN ACTION; Lifting of Meat Controls Is Signal for Best Rise in Price Index Since '39 PACKING SHARES LEAD WAY Early Trading at Four-Milliona-Day Rate, Leaving TapeBehind--Average Up 4 More Correctives Seen Armour Most Active STOCKS LEAP AHEAD ON TRUMAN ACTION | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/students-end-buyers-strike.html | Students End 'Buyers' Strike' | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/newsprint-study-by-un-advocated-visiting-briton-urges-inquiry-by.html | NEWSPRINT STUDY BY U.N. ADVOCATED; Visiting Briton Urges Inquiry by Commission of Assembly to Meet Here Soon WORLD SHORTAGE IS CITED Sir Walter Layton Says Paper Spreads Ideas of Democracy to Globe's 'Dark Places' Rise in Consumption Rationing System Increase in Readership | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/awards-to-be-made-in-home-furnishings.html | AWARDS TO BE MADE IN HOME FURNISHINGS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miss-helen-m-owen-editor-of-instructor-magazine-for-school-teachers.html | MISS HELEN M. OWEN; Editor of Instructor, Magazine for School Teachers, Dies | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/music-teacher-54-slain-henry-t-clement-found-stabbed-in-midtown.html | MUSIC TEACHER, 54, SLAIN; Henry T. Clement Found Stabbed in Midtown Apartment | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/belgrade-cleared-by-unrra-inquiry-yugoslavia-carries-out-accord.html | BELGRADE CLEARED BY UNRRA INQUIRY; Yugoslavia Carries Out Accord, Board Says-- Army Misuse of Goods Found Sporadic SOME CRITICISM IS VOICED Delays and Obstacles Noted-- Report States Tito Agrees to Detailed Investigation Few Used for Army Tito Agrees to Check | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/afl-demands-end-of-stabilized-pay-convention-program-also-asks.html | AFL DEMANDS END OF STABILIZED PAY; Convention Program Also Asks Immediate Lifting of Price Controls Except Rents GAIN IN OUTPUT WEIGHED Fight on Waste in Industry Through Cooperation With Management Proposed Watt Hits CIO on Rises Edward Arnold In Plea Teachers' Group Protests | True | By Louis Stark Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mayor-of-hoboken-100-others-indicted-police-chief-and-other-city-of.html | MAYOR OF HOBOKEN, 100 OTHERS INDICTED; Police Chief and Other City Officials Accused of Plot Against 17 Policemen Others Named in Indictment Policemen Made Prisoners | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/in-the-eighteenth.html | IN THE EIGHTEENTH | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/queens-to-welcome-un.html | Queens to Welcome U.N. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rfc-funds-to-aid-german-industry-stimulation-of-exports-to-cut-us.html | RFC FUNDS TO AID GERMAN INDUSTRY; Stimulation of Exports to Cut U.S. Occupation Expenses Is the Goal, Officials Say | True | By Delbert Clark Special To the New York Times. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/points-up-program-to-spur-use-of-tea-toigo-sees-ad-task-one-not-of.html | POINtS UP PROGRAM TO SPUR USE OF TEA; Toigo Sees Ad Task One Not of Boosting Sales but of Urging Drinking It More Often | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/army-to-get-more-danish-food.html | Army to Get More Danish Food | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/community-trust-gets-86191.html | Community Trust Gets $86,191 | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/french-woman-who-ran-an-underground-for-children-under-nazis-to.html | French Woman Who Ran an Underground For Children Under Nazis to Study Here | True | The New York Times Studio | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/racing-boat-cracks-up-miss-great-lakes-damaged-on-trial-speed-run.html | RACING BOAT CRACKS UP; Miss Great Lakes Damaged on Trial Speed Run | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/tammany-abolishes-9-exofficio-votes.html | TAMMANY ABOLISHES 9 EX-OFFICIO VOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/throng-at-service-for-mrs-odwyer-national-state-city-leaders-in.html | THRONG AT SERVICE FOR MRS. O'DWYER; National, State, City Leaders in Final Tribute to Mayor's Wife at Mass in St. Patrick's Honor Guard at Cathedral City Glee Clubs Sing | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/10000-given-to-ywca.html | $10,000 Given to Y.W.C.A. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cripps-asks-shift-in-trade-concept-tells-un-preparatory-group-that.html | CRIPPS ASKS SHIFT IN TRADE CONCEPT; Tells U.N. Preparatory Group That World Economy Demands Mutual Concessions | True | By Charles E. Egan Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/reporter-loses-action-hungarians-libel-suit-against-editor.html | REPORTER LOSES ACTION; Hungarian's Libel Suit Against Editor Dismissed | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/business-world-buyers-arrivals-drop.html | BUSINESS WORLD; Buyers' Arrivals Drop | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/sports-today.html | Sports Today | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/world-bank-issue-will-test-market-officials-have-an-open-mind-on.html | WORLD BANK ISSUE WILL TEST MARKET; Officials Have an Open Mind on Terms, Beyen Says, Hinting at 25-Year MaturityEXPECTS HIGH INTEREST to % Above U.S. RateIs Seen--First Security Dueby End of the Year | True | By George A. Mooney Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/columbia-holds-secret-practice-first-such-session-in-two-years.html | COLUMBIA HOLDS SECRET PRACTICE; First Such Session in Two Years Follows Long Aerial Workout for Army Work on Down-Field Blocking | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/knollwood-team-wins-golf-title-mrs-reynolds-mike-turnesa-take.html | KNOLLWOOD TEAM WINS GOLF TITLE; Mrs. Reynolds, Mike Turnesa Take Lady-Pro Event With 74 at Westchester Hills | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bonds-and-shares-on-london-market-advances-recorded-in-various.html | BONDS AND SHARES ON LONDON MARKET; Advances Recorded in Various Sections With a Fair Volume of Business | True | Special to THE NEW YORK TIMES. | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/retailers-offer-1-a-pound-meat-supply-uncertain-wholesale-prices.html | RETAILERS OFFER $1 A POUND MEAT; SUPPLY UNCERTAIN; Wholesale Prices Rise Far Above Former OPA Ceiling Rates for the City POULTRY SHOWS DECLINE Consumer Council Promises to Retaliate With Plan for 'Political Action' Replenishments to Be Available Sample Prices Provided Plan Retaliation at Polls MEAT BACK HERE; $1 A POUND ASKED Line of 20 Along Curb Expects Drop in Two Months | True | By Doris Greenberg | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/net-of-184163000-reported-by-att-years-income-compares-with.html | NET OF $184,163,000 REPORTED BY A.T.&T.; Year's Income Compares With $167,082,568 for 1944-45 --Other Utilities Listed OTHER UTILITY EARNINGS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/korean-assembly-to-meet-in-us-zone-interim-legislature-set-to-open.html | KOREAN ASSEMBLY TO MEET IN U.S. ZONE; Interim Legislature Set to Open Nov. 3 After Military Head Signs Enabling Bill | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/rough-lumber-again-in-stock-in-buffalo.html | ROUGH LUMBER AGAIN IN STOCK IN BUFFALO | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/arthur-mayer-honored-gets-medal-for-merit-for-film-service-during.html | ARTHUR MAYER HONORED; Gets Medal for Merit for Film Service During Recent War | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/us-british-envoys-confer-with-turks-talks-linked-to-reply-to-russia.html | U.S., British Envoys Confer With Turks; Talks Linked to Reply to Russia on Straits | True | By Herbert L. Matthews Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/second-largest-cranberry-crop.html | Second Largest Cranberry Crop | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/seeks-wider-radio-field-press-wireless-wants-to-furnish-deferred.html | SEEKS WIDER RADIO FIELD; Press Wireless Wants to Furnish Deferred Commercial Service | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/us-limits-regrets-to-russian-envoy-says-it-is-sorry-if-customs-men.html | U.S. LIMITS 'REGRETS TO RUSSIAN ENVOY; Says It Is Sorry if Customs Men Were Discourteous-- Finds Protest Exaggerated | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/hotel-workers-win-8day-london-strike.html | HOTEL WORKERS WIN 8-DAY LONDON STRIKE | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/daily-pilgrimage-fatal-man-70-dies-at-wifes-grave-after-four-years.html | DAILY PILGRIMAGE FATAL; Man, 70, Dies at Wife's Grave After Four Years of Visits | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/farm-trade-loans-gain-217000000-borrowings-show-a-rise-of.html | FARM, TRADE LOANS GAIN $217,000,000; Borrowings Show a Rise of $64,000,000--Demand Deposits Are Up | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/municipal-loans-state-of-new-mexico-buffalo-county-wis-meridian.html | MUNICIPAL LOANS; State of New Mexico Buffalo County, Wis. Meridian, Miss. Muskogee, Okla. | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/ending-of-payrise-curbs-urged-by-ownr-advisers-ownr-unit-urges.html | Ending of Pay-Rise Curbs Urged by OWMR Advisers; OWMR UNIT URGES ENDING PAY CURBS | True | By Joseph A. Loftus Special To the York New Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/strike-closes-three-buildings.html | Strike Closes Three Buildings | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/advertising-news-and-notes-defends-retail-advertising-eversharp-ad.html | Advertising News and Notes; Defends Retail Advertising Eversharp Ad Budget $6,500,000 Sees High Ad Budgets Ahead Accounts Personnel Notes | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/parents-reminded-children-need-aid-acquiring-character-entails.html | PARENTS REMINDED CHILDREN NEED AID; Acquiring Character Entails Missteps Just Like Learning to Walk, They Are Told | True | By Cathrine MacKezie | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cotton-irregular-after-early-rise-close-is-23-points-down-to-8-up.html | COTTON IRREGULAR AFTER EARLY RISE; Close is 23 Points Down to 8 Up as Market Meets Hedge Selling and Profit-Taking | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/chaplains-of-navy-plan-screen-shorts.html | CHAPLAINS OF NAVY PLAN SCREEN SHORTS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/manipur-triumphs-over-boat-man-by-two-lengths-at-garden-state-held.html | Manipur Triumphs Over Boat Man By Two Lengths at Garden State; Held Off Early Pace, Favorite Closes With Rush in Mile-and-a-Sixteenth Feature-- War Coin Next in Field of Eight | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/berlin-blackouts-expected-to-go-on-russian-attempt-to-influence.html | BERLIN 'BLACKOUTS' EXPECTED TO GO ON; Russian Attempt to Influence Elections Seen--Soviet Also Seeks Payment for Power | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/380000000-saved-in-meat-subsidies-rfc-chief-says-20000000-payments.html | $380,000,000 SAVED IN MEAT SUBSIDIES; RFC Chief Says $20,000,000 Payments Have Been Made-- $400,000,000 Authorized | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/deadlock-on-again-in-shipping-strike-union-and-operators-disagree.html | DEADLOCK ON AGAIN IN SHIPPING STRIKE; Union and Operators Disagree on Inclusion of Captains in Labor Organization Reply to Schwellenbach Stands on Inclusion | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cashmore-extols-girl-scout-work-says-they-never-fail-on-job.html | CASHMORE EXTOLS GIRL SCOUT WORK; Says 'They Never Fail on Job'--Represents Mayor at Fund Drive Meeting Plan to Aid 9,000 Girls Girls Describe Activities | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/lothrop-lee-philadelphia-investment-banker-once-noted-as-cricket.html | LOTHROP LEE; Philadelphia Investment Banker Once Noted as Cricket Player | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/anesthesias-centenary.html | ANESTHESIA'S CENTENARY | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/the-charles-nordhoff-is-floated.html | The Charles Nordhoff Is Floated | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/san-francisco-bid-for-un-site-rises-advance-unit-here-to-prepare.html | SAN FRANCISCO BID FOR U.N. SITE RISES; Advance Unit Here to Prepare Ground for Full Drive by Mayor and Governor Lapham and Warren Coming Treasure Island Not Offered | True | By George Barrett | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/bai-lihme-dies-retired-chemist-former-head-of-zinc-company-in.html | BAI LIHME DIES; RETIRED CHEMIST; Former Head of Zinc Company in Illinois--Made Hobby of Collecting Classic Art Art Objects Wrecked Official of Many Firms | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miss-jeanne-m-ballard-former-wren-married-to-rt-armbruster.html | Miss Jeanne M. Ballard, Former Wren, Married to R.T. Armbruster, Ex-Officer | True | The New York Times Studio | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/miller-entry-runs-one-two-at-hunts-elkridge-follows-war-battle.html | MILLER ENTRY RUNS ONE, TWO AT HUNTS; Elkridge Follows War Battle Across Line in $20,000 Added Steeplechase CHESAPEAKE HOME THIRD Polynesian, 4 to 5, Wins Turf and Field Handicap--Racing Shifts to Jamaica Today Refugio Last Throughout Davis Rides Winner | True | By Joseph C. Nichols | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/7-nazis-to-serve-terms-in-spandau-small-jail-in-british-sector-of.html | 7 NAZIS TO SERVE TERMS IN SPANDAU; Small Jail in British Sector of Berlin to House Nuremberg Convicts, Later Small-Fry | True | By Kathleen McLaughlin Special To The New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/graham-outpoints-shans-in-10-rounds-east-sider-wins-at-broadway.html | GRAHAM OUTPOINTS SHANS IN 10 ROUNDS; East Sider Wins at Broadway Arena--LaSalva Triumphs Over Odom in Bronx | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/brooklyn-women-raise-39790.html | Brooklyn Women Raise $39,790 | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/condition-of-reserve-member-banks-in-101-cities-october-9.html | Condition of Reserve Member Banks in 101 Cities October 9 | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/wants-war-curbs-eased-on-research-compton-warns-continuation-will.html | WANTS WAR CURBS EASED ON RESEARCH; Compton Warns Continuation Will Hold Back Development of Science, Human Welfare PRESS FREEDOM TAKEN UP Sulzberger Says if News, Ideas, Goods Freely Cross Borders, Armed Forces Never Will Responsible Journalism Stressed WANTS WAR CURBS EASED ON RESEARCH | True | By Thomas F. Conroy Special To The New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/radio-time-to-reece-refused-by-mutual.html | RADIO TIME TO REECE REFUSED BY MUTUAL | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cubans-split-on-sugar-plan.html | Cubans Split on Sugar Plan | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/trencher-group-buys-thayer-street-house.html | Trencher Group Buys Thayer Street House | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/spain-demands-death-for-teacher-in-plot.html | SPAIN DEMANDS DEATH FOR TEACHER IN PLOT | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-british-coinage-avoids-costly-silver.html | NEW BRITISH COINAGE AVOIDS COSTLY SILVER | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/waa-reveals-it-holds-prefabricated-houses.html | WAA Reveals It Holds Prefabricated Houses | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-price-base-set-by-us-steel-unit-geneva-company-in-provo-utah.html | NEW PRICE BASE SET BY U.S. STEEL UNIT; Geneva Company in Provo, Utah, Seeks to Meet Competition of West Coast Concerns RATE OF $53 A TON LISTED $4 Freight Differential to BeBorne Until ICC Acts onRequest for Decrease Acquired Last June | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/reforms-promised-by-new-chancellor.html | REFORMS PROMISED BY NEW CHANCELLOR | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/letters-to-the-times-the-atomic-dilemma-laws-enforceable-on.html | Letters to The Times; The Atomic Dilemma Laws Enforceable on Individuals, Not Nations, Are Urged Hazards of Letter Writing Week Polish Press in Germany Its Suppression by Authorities in American Section Is Charged Praise for Registration Figures History of Palestine Quoted | True | FREDERICK L. SCHUMAN.ROGER DU BEARN.Z. NAGORSKI,PETER WYNNE.R. PIZA MENDES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/atlas-to-buy-into-radio-concern.html | Atlas to Buy Into Radio Concern | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/helen-raymond-engaged-to-wed-betrothal-of-scarsdale-girl-to-john-a.html | HELEN RAYMOND ENGAGED TO WED; Betrothal of Scarsdale Girl to John A. Schwable, Former Officer, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/medical-talks-planned.html | Medical Talks Planned | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/smith-fund-drive-gets-under-way-manhattan-committee-opens-campaign.html | SMITH FUND DRIVE GETS UNDER WAY; Manhattan Committee Opens Campaign for $7,000,000 to Mark 75th Anniversary | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/gop-held-strong-in-southern-tier-confusion-of-meat-and-price.html | GOP HELD STRONG IN SOUTHERN TIER; Confusion of Meat and Price Controls Expected to Have Little Effect on Solid Vote | True | By Warren Moscow Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/news-print-raised-10-by-2-canadian-mills.html | NEWS PRINT RAISED $10 BY 2 CANADIAN MILLS | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/austrian-occupation-hit-french-commander-urges-allies-to-withdraw.html | AUSTRIAN OCCUPATION HIT; French Commander Urges Allies to Withdraw Forces | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/wood-field-and-stream-average-hunter-is-grateful-arrived-just-in.html | WOOD, FIELD AND STREAM; Average Hunter Is Grateful Arrived Just in Time | True | By Raymond R. Camp | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/turkey-retains-thiamine.html | Turkey Retains Thiamine | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/a-wise-decision.html | A WISE DECISION | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/mosher-for-annual-wage-nam-official-says-it-requires-strong-labor.html | MOSHER FOR ANNUAL WAGE; NAM Official Says It Requires Strong Labor Cooperation | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/family-advice-offered-seven-agencies-issue-invitation-for-private.html | FAMILY ADVICE OFFERED; Seven Agencies Issue Invitation for Private Interviews | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/liberals-form-political-group-for-united-national-campaigns.html | Liberals Form Political Group For United, National Campaigns; LIBERALS COMBINE IN NATIONAL EFFORT | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/paperboard-output-up-62-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.2% Rise Reported for Week Compared With Year Ago | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/books-published-today.html | Books Published Today | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/superdrug-stores-seen-suited-to-towns.html | SUPER-DRUG STORES SEEN SUITED TO TOWNS | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/russian-cites-plot-by-3-us-magnates.html | RUSSIAN CITES 'PLOT' BY 3 U.S. 'MAGNATES' | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/wins-pratt-art-scholarship.html | Wins Pratt Art Scholarship | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cpa-acts-to-spur-imports-of-hides-tanners-exempt-from-charging-them.html | CPA ACTS TO SPUR IMPORTS OF HIDES; Tanners Exempt From Charging Them Against Allocations --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/65-of-controls-still-seen-in-opa-meader-regional-chief-denies-early.html | 65% OF CONTROLS STILL SEEN IN OPA; Meader, Regional Chief, Denies Early Collapse of Power After Freeing of Meat HE LISTS 'DANGER SPOTS' Rents, Building Materials, Autos, Farm Machines Among Items Still Under Ceilings Controls on Spending Appeal for Cooperation | True | By Charles Grutzner | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/truman-is-praised-in-refugee-action-william-rosenwald-speaks-at.html | TRUMAN IS PRAISED IN REFUGEE ACTION; William Rosenwald Speaks at Conference of United Jewish Appeal Here | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/strikers-win-vote-in-pittsburgh-test-independents-at-duquesne-get.html | STRIKERS WIN VOTE IN PITTSBURGH TEST; Independents at Duquesne Get Bargaining Right--Bullet Knocks Out Power Plant | True | Special to THE NEW YORK TIMES. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/allies-cut-import-of-food-for-japan-sharp-decrease-ordered-as.html | ALLIES CUT IMPORT OF FOOD FOR JAPAN; Sharp Decrease Ordered as Country Seems Able to Fill Minimum Living Needs | True | By Lindesay Parrott Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/french-red-denies-moscow-cash-aid-south-kortright-delegate-says.html | FRENCH RED DENIES MOSCOW CASH AID; South Kortright Delegate Says Communism in France Is Not Russian Kind Wrote to Mrs. Roosevelt Stresses "Given Situation" | True | By Lucy Greenbaum Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/jackson-urges-more-trials-of-germans-by-each-power-jackson-requests.html | Jackson Urges More Trials Of Germans by Each Power; JACKSON REQUESTS MORE WAR TRIALS | True | By Walter H. Waggoner Special To the York New Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/russians-yield-iran-railroad.html | Russians Yield Iran Railroad | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/alexander-is-stricken-cards-1926-series-hero-suffers-heart-attack.html | ALEXANDER IS STRICKEN; Cards' 1926 Series Hero Suffers Heart Attack After Game | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/to-buy-moore-handley.html | To Buy Moore Handley | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/new-salvador-cabinet-second-regime-in-three-weeks-is-named-by.html | NEW SALVADOR CABINET; Second Regime in Three Weeks Is Named by Castaneda | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/cards-take-series-as-brecheen-beats-red-sox-3d-time-43-plays-that.html | CARDS TAKE SERIES AS BRECHEEN BEATS RED SOX 3D TIME, 4-3; Plays That Helped Decide Final Game of Series as Cardinals Took World Championship | True | By John Drebinger Special To the New York Times. | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/american-woolen-co-declares-5850-dividend-on-7-stock-step-in.html | American Woolen Co. Declares $58.50 Dividend on 7% Stock; Step in Reorganization Clears Up Arrears-- Deposit Period Extended-- Payments Also Are Voted on Common and $4 Issues | True | | C1B 42540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/text-of-justice-jacksons-report-to-president-on-the-nuremberg-trial.html | Text of Justice Jackson's Report to President on the Nuremberg Trial; Statistics on Trial Points to Speed of Trial Method Still Unsettled Prefers Separate Actions Precedent Established Example to World No Bar to Future War | True | | C1B 42540 |
| 1946-10-16 | 1946-10-16 | https://www.nytimes.com/1946/10/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 42540 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/jeep-layoff-to-end-tomorrow.html | Jeep Layoff to End Tomorrow | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/well-be-seeing-a-lot-of-this-young-lady.html | WE'LL BE SEEING A LOT OF THIS YOUNG LADY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/300-fans-greet-red-sox-world-series-losers-cheered-on-return-to.html | 300 FANS GREET RED SOX; World Series Losers Cheered on Return to Boston | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/asks-pupils-plan-own-lunch-menus-dietetics-leader-sees-system-as.html | ASKS PUPILS PLAN OWN LUNCH MENUS; Dietetics Leader Sees System as Means of Forming Good Life-Long Eating Habits | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/named-promotion-head-by-hiram-walker-inc.html | Named Promotion Head By Hiram Walker, Inc. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/commercial-paper-rates-up.html | Commercial Paper Rates Up | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/war-mothers-ask-peace-place.html | War Mothers Ask Peace Place | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gar-wood-sells-debentures.html | Gar Wood Sells Debentures | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/petrillo-demands-wage-rises-of-233-to-533-for-recordings-petrillo.html | Petrillo Demands Wage Rises Of 233 to 533% for Recordings; PETRILLO ASKS RISE IN RECORDING PAY JINGLES ON SPOTS | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/du-pont-profit-increased.html | Du Pont Profit Increased | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/books-published-today.html | Books Published Today | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/sec-issues-figures-for-180-utilities-data-on-electric-and-gas-units.html | SEC ISSUES FIGURES FOR 180 UTILITIES; Data on Electric and Gas Units Show Assets at End of 1945 of $11,890,335,853 | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hoboken-officer-accused-of-attack-patrolman-charges-police-captain.html | HOBOKEN OFFICER ACCUSED OF ATTACK; Patrolman Charges Police Captain Beat Him When He Protested Transfer | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/urges-fdic-repay-us-capital-share-harl-its-chairman-thus-would.html | URGES FDIC REPAY U.S. CAPITAL SHARE; Harl, Its Chairman, Thus Would Remove Federal Subsidy From Banking System PROPOSES MUTUAL FUND State Savings Group Re-elects Catharine--Direct Aid to Units in Distress Asked Would Amend Bank Law Says Guaranty Spurs Inflation URGES FDIC REPAY U.S. CAPITAL SHARE Discusses Free Enterprise | True | By George A. Mooney Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/army-seeks-disabled-veterans.html | Army Seeks Disabled Veterans | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/workers-abandon-columbia-strike-return-to-jobs-today-after-giving.html | WORKERS ABANDON COLUMBIA STRIKE; Return to Jobs Today After Giving Up Attempt to Win a Union Shop ARBITRATION AGREED ON Decision by Employes Based on Fact That University Is Now 98% Organized Last-Minute Intervention Statement by Meyer | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dollar-constantia-on-ballet-program.html | DOLLAR 'CONSTANTIA' ON BALLET PROGRAM | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/park-tilford-gets-new-credit.html | Park & Tilford Gets New Credit | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/guard-to-get-flags-back.html | Guard to Get Flags Back | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gen-cunningham-sees-abdullah.html | Gen. Cunningham Sees Abdullah | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/aaf-plans-force-of-70-air-groups-eisenhower-holds-proposed-strength.html | AAF PLANS FORCE OF 70 AIR GROUPS; Eisenhower Holds Proposed Strength Is Necessary for Safety of the Country | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/yugoslav-attacks-go-on-nuncio-says-six-bishops-tours-blocked-hurley.html | YUGOSLAV ATTACKS GO ON, NUNCIO SAYS; Six Bishops' Tours Blocked, Hurley Charges--Tells of Visit to Stepinatz Embassy Defends Trial Church Accused of Rebellion | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bantock-figure-in-british-music-sir-granville-composer-and.html | BANTOCK, FIGURE IN BRITISH MUSIC; Sir Granville, Composer and Conductor, Dies--Stressed Freedom of Expression | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/topics-of-the-day-in-wall-street-underwriters-adjustments.html | TOPICS OF THE DAY IN WALL STREET; Underwriters' Adjustments | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/truman-sitting-for-portrait.html | Truman Sitting for Portrait | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/size-of-gop-victory-keystone-question-pennsylvania-counts-martin-in.html | SIZE OF GOP VICTORY KEYSTONE QUESTION; Pennsylvania Counts Martin In Over Guffey, Wonders How House Seats Will Be Split Philadelphia Levy a Factor Off-Year Election Trend | True | By Felix Belair, Jr. Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plans-1000000-expansion.html | Plans $1,000,000 Expansion | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/indonesia-urged-to-fight-extremist-issues-appeal-for-renunciation.html | INDONESIA URGED TO FIGHT; Extremist Issues Appeal for Renunciation of Truce | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/albany-ballot-ban-hearing-today.html | Albany Ballot Ban Hearing Today | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/times-sq-traffic-halts-as-spectacular-fire-on-hotel-astor-roof.html | Times Sq. Traffic Halts as Spectacular Fire On Hotel Astor Roof Draws Thousands | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gop-to-win-senate-gallup-indicates-test-polls-show-14-democratic.html | GOP TO WIN SENATE, GALLUP INDICATES; Test Polls Show 14 Democratic Seats Could Change Hands and Nine Might Shift Control | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/opa-fails-to-find-illegal-rate-rises-by-truckers-signed-by-the.html | OPA Fails to Find Illegal Rate Rises By Truckers Signed by the Union; Says Adelizzi Group Has Not Backed Up Its Charges--Latter Promises Data--Local 807 Seeks Dismissed of $10,000,000 Suit | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/notre-dame-head-calls-for-arming-father-cavanaugh-at-aviation.html | NOTRE DAME HEAD CALLS FOR ARMING; Father Cavanaugh, at Aviation Clinic, Urges Bombs for Foes Repudiating Moral Law Aviation's Two Roles | True | By Frederick Graham Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dewey-is-accused-of-dodging-issues-mead-charges-that-governor.html | DEWEY IS ACCUSED OF DODGING ISSUES; Mead Charges That Governor Ignores the Housing Needs of Returning Veterans | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/sentenced-in-uboat-killings.html | Sentenced in U-Boat Killings | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mosquitos-hit-from-air-army-sprays-florida-swamps-with-new-ddt.html | MOSQUITOS HIT FROM AIR; Army Sprays Florida Swamps With New DDT Mixture | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bank-notes.html | BANK NOTES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/la-guardia-assails-surrender-on-meat-as-yielding-to-first.html | La Guardia Assails 'Surrender' on Meat As Yielding to 'First Industrial Strike' | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/us-suspends-czech-credits-over-rescale-of-army-goods-halts-90000000.html | U.S. Suspends Czech Credits Over Rescale of Army Goods; Halts $90,000,000 Aid Program and Bars Transfers to Rumania of Any Materials Bought--Irked at Prague Criticisms U.S. HALTS CREDITS TO CZECHOSLOVAKS | True | By Bertram D. Hulen Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/envoy-recognized-by-nicaragua.html | Envoy Recognized by Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/northrop-aircraft-has-net-loss-of-25261-contrasts-with-747501.html | Northrop Aircraft Has Net Loss of $25,261; Contrasts With $747,501 Earned Last Year | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/record-high-prices-paid-as-animals-flood-markets-3525-a-hundred.html | Record High Prices Paid As Animals Flood Markets; $35.25 a Hundred Pounds Is Given for Choice Steers--Hogs Break as Much as $7--Farmers Rush to Feed Herds SUPPLY OF MEAT GAINS IN CHICAGO "Reasonable Prices" Pledged | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-nazi-heritage.html | THE NAZI HERITAGE | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/j-de-la-fuente-in-debut-violinist-offers-schubert-bach-mozart-works.html | J. DE LA FUENTE IN DEBUT; Violinist Offers Schubert, Bach, Mozart Works at Town Hall | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/retailers-compelled-to-buy-poultry-to-get-meat-supplies-forced.html | Retailers Compelled to Buy Poultry to Get Meat Supplies; FORCED TIE-IN SALES MARK MEAT DEALS | True | By Charles Grutzner | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/recognition-of-korea-by-america-sought.html | RECOGNITION OF KOREA BY AMERICA SOUGHT | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/trainmen-ready-with-big-vote-fund-brotherhood-prepared-to-spend-up.html | TRAINMEN READY WITH BIG VOTE FUND; Brotherhood Prepared to Spend Up to 3 Million, House Group Hears--Bars Joining CIO BIG ELECTION FUND HELD BY TRAINMEN $11,600 Spent in Primaries Busy in Thirteen Districts | True | By C.p. Trussell Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/truce-in-india.html | TRUCE IN INDIA | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mexico-takes-over-uranium.html | Mexico Takes Over Uranium | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/women-aid-museum-fund-drive.html | Women Aid Museum Fund Drive | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/margarine-shortening-put-on-food-decontrol-list-meat-supply-up-in.html | MARGARINE, SHORTENING PUT ON FOOD DECONTROL LIST; MEAT SUPPLY UP IN CHICAGO; MOST FATS FREED Vegetable Type Placed in Competition With Animal Product DAIRY CEILINGS BARRED Board Links Price Hope to Rising Output--OPA Will Not Decontrol 'Pell-Mell' Source Is Governing Factor Expects Lessened Pressure MARGARINE IS PUT ON DECONTROL LIST "Balance" Is the Test To Sift "Sheep From Goats" Consumer Group Protests | True | By Samuel A. Tower Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/italian-press-split-in-nuremberg-views.html | ITALIAN PRESS SPLIT IN NUREMBERG VIEWS | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/portugal-drops-two-professors.html | Portugal Drops Two Professors | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-macneils-are-divorced.html | The MacNeils Are Divorced | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/erchant-marine-seen-as-fading-fast-ady-rise-of-operating-cost.html | ERCHANT MARINE SEEN AS FADING FAST; ady Rise of Operating Cost Called Challenge to the Existence of Fleet | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/building-bought-for-union-offices-joint-board-of-garment-workers.html | BUILDING BOUGHT FOR UNION OFFICES; Joint Board of Garment Workers Acquires Parcel on West 38th St. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/brooklyn-wanderers-to-play.html | Brooklyn Wanderers to Play | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/french-331-shot-wins-cesarewitch-monsieur-lamiral-outraces-ford.html | FRENCH 33-1 SHOT WINS CESAREWITCH; Monsieur L'Amiral Outraces Ford Transport by Almost a Length at Newmarket | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/letters-to-the-times-russias-foreign-policy-its-expansionist.html | Letters to The Times; Russia's Foreign Policy Its Expansionist Character Believed Responsible for Distrust | True | SIDNEY HOOK. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/freidus-acquires-title-to-the-empire-theatre.html | Freidus Acquires Title To the Empire Theatre | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plane-commits-ashes-of-stilwell-to-sea.html | PLANE COMMITS ASHES OF STILWELL TO SEA | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/notes.html | Notes | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/strike-is-widened-to-halt-textiles-roundtheclock-picketing-of.html | STRIKE IS WIDENED TO HALT TEXTILES; Round-the-Clock Picketing of Garment Center by Union Also Is Announced | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/convicted-spy-loses-appeal.html | Convicted Spy Loses Appeal | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/to-manage-ponds-sales-for-lamont-corliss-co.html | To Manage Pond's Sales For Lamont Corliss & Co. | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/4279-bales-sold-at-us-silk-auction-interest-not-as-high-as-in-first.html | 4,279 BALES SOLD AT U.S. SILK AUCTION; Interest Not as High as in First Sale, With Average Bid Made 75c Per Pound Lower | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/spanishargentine-pact-trade-accord-covers-machinery-and-food.html | SPANISH-ARGENTINE PACT.; Trade Accord Covers Machinery and Food Products | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/10cent-fare-in-hudson-tubes-set-by-icc-over-opposition-of-six.html | 10-Cent Fare in Hudson Tubes Set by ICC Over Opposition of Six Jersey Communities | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/arch-rededicated-to-war-newsmen-a-memorial-to-the-newsmen-of-the.html | ARCH REDEDICATED TO WAR NEWSMEN; A MEMORIAL TO THE NEWSMEN OF THE WARS | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/goldstein-assails-meads-candidacy-attorney-general-asserts-the.html | GOLDSTEIN ASSAILS MEAD'S CANDIDACY; Attorney General Asserts the Democratic Aspirant for Governor Is Incapable Quotes Farley Again Answers Mead's Charge | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/heifetz-composer-of-hit-wrote-swing-piece-on-dare.html | Heifetz Composer of Hit; Wrote Swing Piece on Dare | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/denial-by-argentina-official-answers-unrra-charges-on-wheat-prices.html | DENIAL BY ARGENTINA; Official Answers UNRRA Charges on Wheat Prices, Permits | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/talks-on-control-of-pickets.html | Talks on Control of Pickets | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/laski-sees-free-india-liberal-leader-leaving-us-predicts-it-in-2.html | LASKI SEES FREE INDIA; Liberal Leader, Leaving U.S., Predicts It in 2 Years | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/momsen-named-guam-head.html | Momsen Named Guam Head | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gm-hits-postwar-high-27540-cars-produced-in-week-marks-rise-of-2351.html | GM HITS POST-WAR HIGH; 27,540 Cars Produced in Week Marks Rise of 2,351 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dock-towed-to-hawaii-navy-gets-repairer-from-canal-to-pearl-harbor.html | 'DOCK TOWED TO HAWAII; Navy Gets Repairer From Canal to Pearl Harbor in 35 Days | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/daukas-star-tackle-of-dodgers-sidelined-by-two-broken-ribs-bound-to.html | Daukas, Star Tackle of Dodgers, Sidelined by Two Broken Ribs; 'Bound to Miss Him,' Says Coach Stevens as Team Drills for Yankee Game Saturday --Giants Prepare for Card Aerials Plans Shower of Passes Regards McDonald as Find Giants Work on Aerial Defense | True | By Roscoe McGowen | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/egyptian-to-seek-accord-on-sudan-premier-to-discuss-problem-with.html | EGYPTIAN TO SEEK ACCORD ON SUDAN; Premier to Discuss Problem With Bevin in Forthcoming Conference in London Egyptians Claim Sovereignty Threat to Premier Reported | True | By Clifton Daniel Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/law-bans-un-pheasant-hunt.html | Law Bans U.N. Pheasant Hunt | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/barnard-dean-honored-miss-gildersleeve-gets-the-kappa-kappa-gamma.html | BARNARD DEAN HONORED; Miss Gildersleeve Gets the Kappa Kappa Gamma Award | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/deadlock-holds-in-marine-strike-no-resumption-in-meetings-with-deck.html | DEADLOCK HOLDS IN MARINE STRIKE; No Resumption in Meetings With Deck Officers-- The America Now Involved America Statement Denied | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/nassau-registration-total-is-273535gain-of-47062-in-county.html | NASSAU REGISTRATION; Total Is 273,535--Gain of 47,062 in County | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/harrison-leading-in-knoxville-golf-shoots-fourunderpar-68-to-pace.html | HARRISON LEADING IN KNOXVILLE GOLF; Shoots Four-Under-Par 68 to Pace Hines, Laffoon and Keiser by 3 Strokes | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gold-smugglers-fined-2-jewelers-and-pilot-receive-sentences-for-war.html | GOLD SMUGGLERS FINED; 2 Jewelers and Pilot Receive Sentences for War Actions | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/tokyo-press-strike-ends.html | Tokyo Press Strike Ends | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/exports-threaten-alien-credit-here-situation-traced-to-shipments.html | EXPORTS THREATEN ALIEN CREDIT HERE; Situation Traced to Shipments Far Outstripping Imports in Second Half Year BIG DOLLAR, GOLD DRAFTS Put at Nearly 2 Billion Annual Rate--24% Gain in Private Trade Held Good Sign Credit Exhaustion Seen Effect of Private Exports | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/decontrol-move-gathers-headway-purchasing-agents-ask-action-on.html | DECONTROL MOVE GATHERS HEADWAY; Purchasing Agents Ask Action on Materials, Machine Items Not in Short Supply FURNITURE, FUR LINES ACT Paper Industry Also Wants Relief--Candy Men See End of Curbs Within 30 Days 10% Escalator Clause Paper Decontrol Sought | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dates-set-for-christmas-mailing.html | Dates Set for Christmas Mailing | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dewey-record-assailed-lefkowitz-charges-failure-to-do-justice-to.html | DEWEY RECORD ASSAILED; Lefkowitz Charges Failure to Do Justice to Public Education | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/a-korean-is-proud-to-show-his-passport.html | A KOREAN IS PROUD TO SHOW HIS PASSPORT | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/havana-almost-breadless.html | Havana Almost Breadless | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/moscow-announces-executions.html | Moscow Announces Executions | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/events-today.html | Events Today | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/miss-elizabeth-inches-is-fiancee-of-officer.html | MISS ELIZABETH INCHES IS FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/pay-rise-at-lane-bryant-office-workers-win-increase-retroactive-to.html | PAY RISE AT LANE BRYANT; Office Workers Win Increase Retroactive to July 15 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/delinquency-session-delayed.html | Delinquency Session Delayed | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/meat-in-storage-on-oct-1-was-lowest-in-30-years.html | Meat in Storage on Oct. 1 Was Lowest in 30 Years | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/in-the-nation-if-congress-or-the-house-goes-republican-flaws-in-the.html | In The Nation; If Congress, or the House, Goes Republican Flaws in the Logic Democratic Split Wider | True | By Arthur Krock | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/president-attends-concert-in-capital.html | PRESIDENT ATTENDS CONCERT IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/wallace-backs-koreans-wants-country-independent-of-all-great-powers.html | WALLACE BACKS KOREANS; Wants Country Independent of All Great Powers | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/icc-allows-ending-of-23d-street-ferry-service-to-hoboken-to-stop.html | ICC Allows Ending of 23d Street Ferry; Service to Hoboken to Stop After 42 Years | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rubio-defeats-derosa.html | Rubio Defeats DeRosa | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/insurance-agents-chairman.html | Insurance Agents' Chairman | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/smuts-looks-to-big-4-says-paris-conference-was-only-a-talking-shop.html | SMUTS LOOKS TO BIG 4; Says Paris Conference Was Only, a Talking Shop on Peace | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rug-mill-sponsors-scholarships.html | Rug Mill Sponsors Scholarships | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/august-g-mueller-indiana-exofficial.html | AUGUST G. MUELLER, INDIANA EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/680-police-enforce-parking-ban-few-midtown-offenders-found-680.html | 680 Police Enforce Parking Ban; Few Midtown Offenders Found; 680 POLICE ENFORCE PARKING BAN HERE | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/250000-war-sale-of-cosmetics-set-goods-offered-for-purchase-by.html | $250,000 WAR SALE OF COSMETICS SET; Goods Offered for Purchase by Normal Trade Channels-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/army-takes-bodies-of-nazis-from-jail-announcing-suicide-of-goering.html | ARMY TAKES BODIES OF NAZIS FROM JAIL; ANNOUNCING SUICIDE OF GOERING | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/earrings-bring-100000.html | Earrings Bring $100,000 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plans-us-courses-in-maternity-care-childrens-bureau-will-set-up.html | PLANS U.S. COURSES IN MATERNITY CARE; Children's Bureau Will Set Up First Project in Alabama-- To Establish Blood Banks A CHECK ON TUBERCULOSIS Specialists Propose Funds for Hospitals for Treatment of Prematurely Born Infants | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/taft-hits-truman-as-tardy-on-meat-asserts-republicans-urged.html | TAFT HITS TRUMAN AS TARDY ON MEAT; Asserts Republicans Urged Decontrol in April--Alleges Acceptance of PAC Ideas Alleges Reprisal on Farmers | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/potockis-accused-of-treasure-plot.html | POTOCKIS ACCUSED OF TREASURE PLOT | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/postpones-wire-strike-telegraph-union-will-wait-till-after-new.html | POSTPONES WIRE STRIKE; Telegraph Union Will Wait Till After New Conference Monday | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/exraf-slayer-hanged-heath-executed-on-one-count-in-murder-of-women.html | EX-RAF SLAYER HANGED; Heath Executed on One Count in Murder of Women | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/added-to-baumann-board.html | Added to Baumann Board | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/nazi-myth-broken-jackson-declares-justice-says-goerings-suicide.html | NAZI MYTH BROKEN, JACKSON DECLARES; Justice Says Goering's Suicide Cost Him Martyr's Throne, Dispelled Aura of Stoicism Arrogant on the Stand | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rangers-ready-for-start-of-new-season-tonight.html | RANGERS READY FOR START OF NEW SEASON TONIGHT | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/calls-us-interferer-mrs-ga-wyeth-says-republicans-can-spur-business.html | CALLS U.S. 'INTERFERER'; Mrs. G.A. Wyeth Says Republicans Can Spur Business | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/to-take-hospital-bids-engineers-would-speed-work-on-veterans.html | TO TAKE HOSPITAL BIDS; Engineers Would Speed Work on Veterans' Facilities | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/a-picket-line-appears-in-front-of-the-white-house.html | A PICKET LINE APPEARS IN FRONT OF THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/2-film-laboratories-open-others-in-hollywood-are-shut-by.html | 2 FILM LABORATORIES OPEN; Others in Hollywood Are Shut by Technicians' Walkout | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/results-of-paris-negative-to-italy-people-feel-conference-should.html | RESULTS OF PARIS 'NEGATIVE' TO ITALY; People Feel Conference Should Never Have Been Held-- Cite Their Losses | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/has-new-judicial-plan-goldstein-would-have-council-rule-on-mayors.html | HAS NEW JUDICIAL PLAN; Goldstein Would Have Council Rule on Mayor's Appointees | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/economic-justice-held-religions-aim-moral-law-group-cooperation-and.html | ECONOMIC JUSTICE HELD RELIGION'S AIM; Moral Law, Group Cooperation and Subordination of Profit Stressed in Statement SIGNERS OF THREE FAITHS 'Basic Principles' Listed by 122 Representatives of Jews, Catholics and Protestants | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/eagles-buy-wojciechowicz.html | Eagles Buy Wojciechowicz' | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/wideopen-break-in-cotton-prices-first-time-since-july-29-that.html | WIDE-OPEN BREAK IN COTTON PRICES; First Time Since July 29 That Futures Decline for the Permissible Limit | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/two-buildings-on-hotel-astor-property-being-razedonly-one-will-be.html | Two Buildings on Hotel Astor Property Being Razed--Only One Will Be Replaced | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/vassars-president-bars-gi-football.html | VASSAR'S PRESIDENT BARS GI FOOTBALL | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/st-marys-squad-arrives-by-plane-the-gaels-of-st-marys-arrive-for.html | ST. MARY'S SQUAD ARRIVES BY PLANE; THE GAELS OF ST. MARY'S ARRIVE FOR SATURDAY'S GAME WITH FORDHAM | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/distillery-to-redeem-serial-debentures.html | DISTILLERY TO REDEEM SERIAL DEBENTURES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/navy-school-formally-opened.html | Navy School Formally Opened | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rayburn-predicts-victory-in-house-speaker-declares-democrats-will.html | RAYBURN PREDICTS VICTORY IN HOUSE; Speaker Declares Democrats Will Win a Majority of 25 to 50 Members | True | By Anthony Leviero Special To the New York Times. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/selective-price-control.html | SELECTIVE PRICE CONTROL | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bishop-james-d-perry-retires.html | Bishop James D. Perry Retires | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/head-of-world-ywca-here-to-aid-fund-drive.html | Head of World Y.W.C.A. Here to Aid Fund Drive | True | The New York Times Studio | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mohawk-college-opened-by-dewey-pausing-in-campaign-he-joins-in.html | MOHAWK COLLEGE OPENED BY DEWEY; Pausing in Campaign, He Joins in Acclaiming Educational Provision for Veterans Further Facilities Planned Pride in State's Program | True | By Leo Egan Special To The New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/wood-field-and-stream-public-grounds-urged.html | WOOD, FIELD AND STREAM; Public Grounds Urged | True | By Raymond R. Camp Special To The New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/asks-educational-films-floyd-brooker-says-unesco-is-path-to-less.html | ASKS EDUCATIONAL FILMS; Floyd Brooker Says UNESCO Is Path to Less Commercialism | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/motorists-warned-of-wet-leaves.html | Motorists Warned of Wet Leaves | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/brings-65800-diamond-cache.html | Brings $65,800 Diamond Cache | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/riots-and-murder-sweep-india-area-east-bengal-deaths-are-said-to-to.html | RIOTS AND MURDER SWEEP INDIA AREA; East Bengal Deaths Are Said to Top Calcutta's--Nehru Menaced in Peshawar | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/great-plains-first-at-wire.html | Great Plains First at Wire | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/albany-mayor-here-scores-deweys-rule.html | ALBANY MAYOR, HERE, SCORES DEWEY'S RULE | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/reindeer-meat-on-way-to-city.html | Reindeer Meat on Way to City | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/antiquarians-reelect-morison.html | Antiquarians Re-Elect Morison | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/accountancy-expert-joins-clinton-trust-cos-board.html | Accountancy Expert Joins Clinton Trust Co.'s Board | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mrs-roosevelt-honored-good-neighbor-federation-hails-her-as-a-great.html | MRS. ROOSEVELT HONORED; Good Neighbor Federation Hails Her as a 'Great Patriot' | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/sales-in-westchester-larchmont-taxpayer-and-white-plains-factory-in.html | SALES IN WESTCHESTER; Larchmont Taxpayer and White Plains Factory in Deals | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/navy-soccer-victor-60.html | Navy Soccer Victor, 6-0 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/yesterdays-fashion-parades-added-new-styles-to-winter-wardrobes.html | YESTERDAY'S FASHION PARADES ADDED NEW STYLES TO WINTER WARDROBES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/power-production-higher-4495220000-kw-noted-in-week-compared-with.html | POWER PRODUCTION HIGHER; 4,495,220,000 Kw. Noted in Week Compared With 4,478,092,000 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/jurists-rule-8-to-on-attire-for-truman.html | Jurists Rule 8 to On Attire for Truman | True | Special to THE NEW YORK TIMES. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/trusteeship-body-due-to-be-formed-eight-agreements-shaping-for.html | TRUSTEESHIP BODY DUE TO BE FORMED; Eight Agreements Shaping for United Nations Assembly-- Membership Includes U.S. Those Who Would Be Members Explains Differences | True | By C. Brooks Peters Special To The New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/vardaman-to-address-bankers.html | Vardaman to Address Bankers | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/nyu-hazing-tomorrow.html | NYU Hazing Tomorrow | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/research-pushed-by-curtisswright-vaughan-tells-stockholders-of.html | RESEARCH PUSHED BY CURTISS-WRIGHT; Vaughan Tells Stockholders of Guided Missiles and $93,000,000 Backlog OTHER COMPANY MEETINGS American Molasses RESEARCH PUSHED BY CURTISS-WRIGHT Manati Sugar Standard Brands R.H. Stearns Waukesha Motor | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/un-envoys-here-for-the-assembly-delegates-arrive-from-paris-in-army.html | U.N. ENVOYS HERE FOR THE ASSEMBLY; Delegates Arrive From Paris in Army Plane--Special Waiting Room at Field | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/american-woolen-dividend.html | American Woolen Dividend | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/acheson-calls-us-champion-of-weak-we-are-defending-democratic.html | ACHESON CALLS U.S. CHAMPION OF WEAK; We Are Defending Democratic Rights of Small Nations, He Tells Smith Fund Dinner ACHESON CALLS U.S. CHAMPION OF WEAK | True | By Frank S. Adams | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/low-interest-hits-retirement-plans-study-by-the-institute-of-life.html | LOW INTEREST HITS RETIREMENT PLANS; Study by the Institute of Life Insurance Shows Benefits Are Cut or Contributions Raised | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hunter-ceremony-held-flag-raising-marks-opening-of-buildings-in.html | HUNTER CEREMONY HELD; Flag Raising Marks Opening of Buildings in Bronx | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/science-held-peril-to-our-civilization-chief-scouts-get-together.html | SCIENCE HELD PERIL TO OUR CIVILIZATION; CHIEF SCOUTS GET TOGETHER | True | By William M. Blair Special To The New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/peekskill-hunts-vandals-who-steal-fireplug-caps.html | Peekskill Hunts Vandals Who Steal Fire-Plug Caps | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/housing-at-shanks-for-students-lags-only-245-of-1500-projected.html | HOUSING AT SHANKS FOR STUDENTS LAGS; Only 245 of 1,500 Projected Units for Ex-GI's Are Ready and Occupied at Camp Local Veterans Affected | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/council-asks-entry-of-500000-exiles.html | COUNCIL ASKS ENTRY OF 500,000 EXILES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/sports-of-the-times-manager-of-the-champion.html | Sports of the Times; Manager of the Champion | True | By Arthur Daley | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/windsor-auto-strikers-vote-plan.html | Windsor Auto Strikers Vote Plan | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/commuter-fares-go-up-suburban-new-jersey-residents-to-pay-more-nov.html | COMMUTER FARES GO UP; Suburban New Jersey Residents to Pay More Nov. 1 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/women-urge-un-to-set-faster-pace-vice-mayor-of-prague-at-world.html | WOMEN URGE U.N. TO SET FASTER PACE; Vice Mayor of Prague at World Assembly Says 'Little Hitlers, Himmlers' Are Everywhere Voices View Leaders Lag Latin-America Aims Embassy Denies Visa Withheld | True | By Lucy Greenbaum Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/paint-men-urge-lifting-of-curbs-cpa-told-decontrol-would-spur.html | PAINT MEN URGE LIFTING OF CURBS; CPA Told Decontrol Would Spur Output for the Homes of Veterans | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/kent-on-finch-directorate.html | Kent on Finch Directorate | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/miss-betzwasher-take-tennis-title-halt-miss-broughfalkenburg-in.html | MISS BETZ-WASHER TAKE TENNIS TITLE; Halt Miss Brough-Falkenburg in Three-Set Pan American Final at Mexico City | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/costume-suits-mark-altman-collection.html | COSTUME SUITS MARK ALTMAN COLLECTION | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/no-bread-in-new-orleans-closing-of-bakeries-in-strike-cuts-off.html | NO BREAD IN NEW ORLEANS; Closing of Bakeries in Strike Cuts Off City's Supply | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/tennis-row-in-sweden-bergelin-neglected-training-in-us-team-captain.html | TENNIS ROW IN SWEDEN; Bergelin Neglected Training in U.S., Team Captain Says | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plastic-building-sets-help-homeplanners.html | PLASTIC BUILDING SETS HELP HOMEPLANNERS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/midwest-cities-political-question-republicans-work-hardest-there.html | Midwest Cities Political Question; Republicans Work Hardest There; Big Machines Fight GOP Efforts to Spread From Rural Territory--Kelly Busy in Chicago, but PAC Is Listless | True | By James Reston Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/miss-nancy-meyer-prospective-bride-exstudent-at-st-timothys-is.html | MISS NANCY MEYER PROSPECTIVE BRIDE; Ex-Student at St. Timothy's Is Fiancee of E. Calvert Cheston, Former Officer in the Navy | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/army-gives-distinguished-service-medal-to-admirals-nimitz-spruance.html | Army Gives Distinguished Service Medal To Admirals Nimitz, Spruance and Turner | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/scout-tenets-held-key-to-democracy-they-transcend-all-creeds.html | SCOUT TENETS HELD KEY TO DEMOCRACY; They Transcend All Creeds, Speakers Say at Luncheon Honoring Lord Rowallan HELP DEVELOP LEADERS Briton Says Teachings Also Aid Youths in the Study of World Affairs Another Reason for Union Scouts' Deeds in War | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/georgia-mob-decried-federal-council-of-churches-asks-support-of.html | GEORGIA MOB DECRIED; Federal Council of Churches Asks Support of State Clergy | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/car-crash-kills-student-3-seriously-hurt-when-auto-overturns-at.html | CAR CRASH KILLS STUDENT; 3 Seriously Hurt When Auto Overturns at Hawthorne, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/chiang-gives-reds-8point-peace-bid-pledges-truce-if-yenan-joins.html | CHIANG GIVES REDS 8-POINT PEACE BID; Pledges Truce if Yenan Joins Talks on Revised Formula --Chou Studies Text 8-Point Basis for Talks CHIANG GIVES REDS 8-POINT PEACE BID PCC Enters Picture Chou Receives Text Paoting Counter-Offensive On | True | By Henry R. Lieberman Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/william-primrose-in-viola-program-brahms-and-milhaud-sonatas.html | WILLIAM PRIMROSE IN VIOLA PROGRAM; Brahms and Milhaud Sonatas Offered at Carnegie Hall--David Stimer at Piano | True | By Olin Downes | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/b-o-to-heed-court-plan.html | B.& O. to Heed Court Plan | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/antired-coalition-in-france-dimmed-socialists-cool-to-proposal-of.html | ANTI-RED COALITION IN FRANCE DIMMED; Socialists Cool to Proposal of Popular Republicans, Who Fear Armed Conflict Fear Use of Force | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/percy-bates-dead-shipping-leader-ronet-chairman-of-cunard-white.html | PERCY BATES DEAD; SHIPPING LEADER; ronet, Chairman of Cunard White Star, Had Planned to Sail on the Queen Elizabeth Began Career as Reporter | True | Special to THE NEW YORK TIMES.The New York Times, 1937 | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/70-try-for-nyu-quintet.html | 70 Try for N.Y.U. Quintet | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/arbitration-asked-by-city-bus-union-labor-relations-division-urged.html | ARBITRATION ASKED BY CITY BUS UNION; Labor Relations Division Urged to Act on Issues in Threatened Strike | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rodeo-bulls-come-high-as-meat.html | Rodeo Bulls Come High as Meat | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-screen-in-review-blue-skies-with-bing-crosby-and-fred-astaire.html | THE SCREEN IN REVIEW; 'Blue Skies,' With Bing Crosby and Fred Astaire, Displayed in a Highly Entertaining Fashion at the Paramount | True | By Bosley Crowther | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/airline-official-decorated.html | Airline Official Decorated | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/veterans-are-urged-to-assist-in-politics.html | VETERANS ARE URGED TO ASSIST IN POLITICS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/belgium-protests-to-un-on-degrelle.html | BELGIUM PROTESTS TO U.N. ON DEGRELLE | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/ebba-bernadotte-87-succumbs-in-sweden.html | EBBA BERNADOTTE, 87, SUCCUMBS IN SWEDEN | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/favors-free-market-electrical-leader-calls-for-end-of-price.html | FAVORS FREE MARKET; Electrical Leader Calls for End of Price Controls | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bevin-denies-aides-interfere-in-iran-says-teheran-has-accepted.html | BEVIN DENIES AIDES INTERFERE IN IRAN; Says Teheran Has Accepted Assurance That No Briton Spurred Revolt in South | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/ives-sees-menace-in-the-coalition-of-communists-and-democrats.html | Ives Sees Menace in the Coalition Of Communists and Democrats; Senatorial Candidate Holds Alien-Minded Group Is Attempting to Keep Nation in Confusion, With Goal a Revolution Confusion Held Aim Asks Overwhelming Majority | True | By James P. McCaffrey Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rumanians-vote-nov-19-414-deputies-to-be-chosen-some-protest-choice.html | RUMANIANS VOTE NOV. 19; 414 Deputies to Be Chosen-- Some Protest Choice of Date | True | Special to THE NEW YORK TIMES. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/utility-picks-arbiter-in-pittsburgh-strike-three-buildings-use.html | Utility Picks Arbiter in Pittsburgh Strike; Three Buildings Use Locomotives for Heat; LOCOMOTIVE SUBSTITUTES FOR FURNACE IN PITTSBURGH | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/st-louis-at-peak-against-red-sox-cards-hitting-best-stride-in.html | ST. LOUIS AT PEAK AGAINST RED SOX; Cards, Hitting Best Stride in Pennant Play-Off, Carried On to World Title BRECHEEN HERO OF UPSET Offensive and Defensive Gems Contributed by Slaughter at Crucial Moments Real Cause for Elation Play-Off Spur to Cards Williams Cast in Marble | True | By John Drebinger | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/uso-campaign-gets-827719.html | USO Campaign Gets $827,719 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/radar-landing-unit-used-in-war-to-be-installed-at-citys-airport.html | Radar Landing Unit Used in War To Be Installed at City's Airport; System Used Successfully by Army and Navy Permits Planes to Reach Weather-Bound Fields Safely--CAA to Run It To Be Used in Combination Lines to Pay for Device | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/white-plains-tax-set-rate-is-3777-for-each-1000-of-assessed.html | WHITE PLAINS TAX SET; Rate Is $37.77 for Each $1,000 of Assessed Valuation | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gligoric-chess-leader-draws-with-rohacek-at-prague-to-move-ahead-of.html | GLIGORIC CHESS LEADER; Draws With Rohacek at Prague to Move Ahead of Najdorf | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/money.html | MONEY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/nyu-lacking-strength-on-line-promotes-marcolina-confranciso.html | N.Y.U., Lacking Strength on Line, Promotes Marcolina, Confranciso; Third-Stringers Are Named to Tackle and Guard Posts for Game With Rochester Saturday--Team in Lengthy Drill Drill Devoted to Tackling Substitutes Impress Coach | True | By Louis Effrat | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-regents-convoked.html | THE REGENTS CONVOKED | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/this-beef-cost-500-yonkers-man-gets-chester-1100-pound-steer-at.html | THIS BEEF COST $500; Yonkers Man Gets Chester, 1,100 Pound Steer, at Charity Sale | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/apartment-houses-lead-deals-in-bronx.html | APARTMENT HOUSES LEAD DEALS IN BRONX | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/staten-island-stapes-win.html | Staten Island Stapes Win | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mkiernan-sisters-to-become-brides-jean-is-betrothed-to-john-f.html | M'KIERNAN SISTERS TO BECOME BRIDES; Jean Is Betrothed to John F. Dolan--Mary the Fiancee of Capt. James O'Brien, USA | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mexico-to-receive-yugoslav.html | Mexico to Receive Yugoslav | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/british-will-import-help-women-from-displaced-persons-camps-to-work.html | BRITISH WILL IMPORT HELP; Women From Displaced Persons Camps to Work in Sanatoria | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/welfare-center-opens-6story-reconditioned-building-is-at-154-east.html | WELFARE CENTER OPENS.; 6-Story Reconditioned Building Is at 154 East 68th St. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/booksauthors.html | Books--Authors | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bronx-mortgages-filed-yesterday.html | BRONX MORTGAGES FILED YESTERDAY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/educator-2-others-die-as-autos-crash-prof-ev-bearer-of-rutgers.html | EDUCATOR, 2 OTHERS DIE AS AUTOS CRASH; Prof. E.V. Bearer of Rutgers Killed in New Jersey on Way to Address Students | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/columbia-in-air-workout-polishes-attack-and-defense-as-kasprzak.html | COLUMBIA IN AIR WORKOUT; Polishes Attack and Defense as Kasprzak Sets Pace | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/falangists-hail-suicide-spanish-public-indifferent-to-news-from.html | FALANGISTS HAIL SUICIDE; Spanish Public Indifferent to News From Nuremberg | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/books-of-the-times-still-surprisingly-fresh-and-new-millions-felt.html | Books of the Times; Still Surprisingly Fresh and New 'Millions Felt They Knew Him' | True | By Charles Poore | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/laymen-to-study-homes.html | Laymen to Study Homes | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/630for2-shot-outraces-athene-the-riderless-horse-was-right-up-with.html | $6.30-FOR-$2 SHOT OUTRACES ATHENE; THE RIDERLESS HORSE WAS RIGHT UP WITH THE LEADERS | True | By James Roachthe New York Times | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/att-financing-is-backed-by-vote-stockholders-authorize-new-issue-of.html | A.T.&T. FINANCING IS BACKED BY VOTE; Stockholders Authorize New Issue of Debentures Not to Exceed $351,000,000 | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/senator-walsh-robbed-at-rally.html | Senator Walsh Robbed at Rally | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/litvinov-at-soviet-session.html | Litvinov at Soviet Session | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/frank-b-shields-62-headed-barbasol-co.html | FRANK B. SHIELDS, 62, HEADED BARBASOL CO. | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/lysistrata-due-to-arrive-tonight-aristophanes-comedy-put-off-from.html | 'LYSISTRATA' DUE TO ARRIVE TONIGHT; Aristophanes Comedy, Put Off From Saturday, to Make Its Bow at Belasco Theatre Golden to Present Prizes Mathews Ill, Out of Play | True | By Louis Calta | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/trust-company-votes-central-home-recapitalization-plan-is-approved.html | TRUST COMPANY VOTES; Central Home Recapitalization Plan Is Approved | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/style-collection-emphasizes-capes-presentation-by-zoe-de-salle.html | STYLE COLLECTION EMPHASIZES CAPES; Presentation by Zoe de Salle Combines Taste in Fabrics and Refined Handling | True | By Virginia Pope | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/starts-wire-cable-output.html | Starts Wire, Cable Output | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gem-wilson-will-retire-director-of-army-emergency-relief-served-48.html | GEM. WILSON WILL RETIRE; Director of Army Emergency Relief Served 48 Years | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plant-expansion-put-at-3-billions-ladds-cites-total-in-4-months-at.html | PLANT EXPANSION PUT AT 3 BILLIONS; Ladds Cites Total in 4 Months at Joint Parley of Metal and Hardware Lines | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gifts-for-navy-asked.html | Gifts for Navy Asked | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/pleydell-to-head-health-plan-here-will-resign-as-commissioner-of.html | PLEYDELL TO HEAD HEALTH PLAN HERE; Will Resign as Commissioner of Purchase When Insurance Program Needs His Services | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/perantoni-named-captain-princeton-center-to-lead-team-for-balance.html | PERANTONI NAMED CAPTAIN; Princeton Center to Lead Team for Balance of Season | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/iran-and-spain-kept-on-councils-agenda.html | IRAN AND SPAIN KEPT ON COUNCIL'S AGENDA | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/1000-schools-sponsored.html | 1,000 Schools Sponsored | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/major-industries-get-ilo-committees.html | MAJOR INDUSTRIES GET ILO COMMITTEES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/central-bank-and-new-currency-planned-for-dominican-republic.html | Central Bank and New Currency Planned for Dominican Republic; Trujillo Proposes System Like the Federal Reserve and Money Backed Fully by Gold or American Dollars TRUJILLO PROPOSES NEW CENTRAL BANK | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hansen-to-aid-yale-injured-center-will-be-ready-for-action-on.html | HANSEN TO AID YALE; Injured Center Will Be Ready for Action on Saturday | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hunting-prospects-good-state-conservation-department-predicts-a-big.html | HUNTING PROSPECTS GOOD; State Conservation Department Predicts a 'Big Season' | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/margin-clerks-to-meet.html | Margin Clerks to Meet | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/want-inline-price-in-rayon-let-alone-converters-also-demand-that.html | WANT IN-LINE PRICE IN RAYON LET ALONE; Converters Also Demand That Amendment 52 to MPR-121 Be Rescinded at Once | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/va-sets-deadline-in-school-dispute-students-must-return-to-radio-in.html | VA SETS DEADLINE IN SCHOOL DISPUTE; Students Must Return to Radio Institution by Tomorrow or Lose Subsistence Pay | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/newark-talks-postponed.html | Newark Talks Postponed | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/radio-today.html | RADIO TODAY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/war-by-yugoslavia-charged-by-greeks.html | 'WAR' BY YUGOSLAVIA CHARGED BY GREEKS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/2000-fall-chrysanthemums-add-color-to-rockefeller-center-plaza-for.html | 2,000 Fall Chrysanthemums Add Color to Rockefeller Center Plaza for U.N. Week | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/takes-office-as-dentists-chief.html | Takes Office as Dentists' Chief | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hourly-rail-wage-was-1125-in-june-icc-figures-show-increase-of-2192.html | HOURLY RAIL WAGE WAS $1.125 IN JUNE; ICC Figures Show Increase of 21.92% Over Year Earlier --Productivity Lower | True | Special to THE NEW YORK TIMES. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/elliott-roosevelt-quits-late-presidents-son-resigns-from-empire.html | ELLIOTT ROOSEVELT QUITS; Late President's Son Resigns From Empire Airlines | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/murray-st-lofts-in-new-ownership-12story-building-near-city-hall-is.html | MURRAY ST. LOFTS IN NEW OWNERSHIP; 12-Story Building Near City Hall Is Sold--Deals Reported on the East Side | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/class-day-beats-maud-lea-by-nose-returning-590-howard-racer-gets-up.html | CLASS DAY BEATS MAUD LEA BY NOSE; Returning $5.90, Howard Racer Gets Up in Last Stride to Triumph at Camden. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rules-on-marriages-pennsylvania-court-upholds-commonlaw-status.html | RULES ON MARRIAGES; Pennsylvania Court Upholds Common-Law Status | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/miniature-materials-shown.html | Miniature Materials Shown | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/investors-purchase-old-estate-holdings.html | INVESTORS PURCHASE OLD ESTATE HOLDINGS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/ej-doyle-mass-tomorrow.html | E.J. Doyle Mass Tomorrow | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/business-women-are-guests-at-tea.html | BUSINESS WOMEN ARE GUESTS AT TEA | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/doomed-as-husbands-killer.html | Doomed as Husband's Killer | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/windsor-visits-king.html | Windsor Visits King | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bonds-and-shares-on-london-market-bond-rally-is-induced-by-wall-st.html | BONDS AND SHARES ON LONDON MARKET; Bond Rally Is Induced by Wall St. Advance, Dalton Speech and Dividends | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/shipping-official-rebukes-labor-says-unreasonable-demands-will-go.html | SHIPPING OFFICIAL REBUKES LABOR; Says Unreasonable Demands Will Go On Unless U.S. Ends Championing Unions | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/susanne-latson-engaged-to-wed-graduate-of-vassar-will-be-the-bride.html | SUSANNE LATSON ENGAGED TO WED; Graduate of Vassar Will Be the Bride of Thomas S. Blankley 2d, Ex-Officer in AAF | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/film-booking-plan-is-upset-in-chicago.html | FILM BOOKING PLAN IS UPSET IN CHICAGO | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/six-held-in-asthma-fraud-buffalo-men-accused-of-offering-promise-of.html | SIX HELD IN ASTHMA FRAUD; Buffalo Men Accused of Offering Promise of Cure by Mail | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/17-sentenced-in-spain-woman-teacher-gets-20-years-on-charge-of.html | 17 SENTENCED IN SPAIN; Woman Teacher Gets 20 Years on Charge of Rebellion | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/161-passengers-sail-aboard-the-noordam.html | 161 PASSENGERS SAIL ABOARD THE NOORDAM | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/plays-to-aid-cathedral-series-of-productions-to-raise-funds-for.html | PLAYS TO AID CATHEDRAL; Series of Productions to Raise Funds for Armenian Edifice | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/byrnes-returning-big-4-completion-of-pacts-in-doubt-molotov.html | BYRNES RETURNING; BIG 4 COMPLETION OF PACTS IN DOUBT; Molotov Reported Unyielding, but Some Believe He Plans a Trieste-Danube Deal SECRETARY FLYING HOME To Be on Radio Tomorrow-- He Predicts Yugoslavia Will Sign the Italian Treaty | True | By Harold Callender Special To The New York Times. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/mrs-torgerson-with-76-victor-by-stroke-on-piping-rock-links-mrs.html | Mrs. Torgerson, With 76, Victor By Stroke on Piping Rock Links; Mrs. Cushing Runner-Up as Season Ends-- Women's Long Island Association Elects Mrs. Rudel of Cedar Creek President Mrs. Atkinson Scores 83 Mrs. Richmond Elected | True | By Maureen Orcutt Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/afl-holds-the-cio-is-misled-by-reds-report-finds-most-members-are.html | AFL HOLDS THE CIO IS MISLED BY REDS; Report Finds Most Members Are 'Dismayed at Moscow's 'Use' of Organization Infiltration Here Charged Per Capita Tax Increased | True | By Louis Stark Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/state-aid-to-cities-urged-by-driscoll-jersey-republican-candidate.html | STATE AID TO CITIES URGED BY DRISCOLL; Jersey Republican Candidate for Governor Cites Post-War Problems of Municipalities Brunner Speaks on Peace Meyner Urges Firm Policy Howell Speaks at Trenton | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/donat-seeks-fame-as-actormanager.html | DONAT SEEKS FAME AS ACTOR-MANAGER | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/us-ship-hits-mines-off-istria.html | U.S. Ship Hits Mines Off Istria | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/late-detroit-goal-ties-toronto-at-33-abels-shot-with-11-seconds-to.html | LATE DETROIT GOAL TIES TORONTO AT 3-3; Abel's Shot With 11 Seconds to Play Deadlocks National Hockey League Opener | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/big-4-urged-to-act-on-reparations-interallied-agency-presses.html | BIG 4 URGED TO ACT ON REPARATIONS; Inter-Allied Agency Presses Foreign Ministers, Citing Diminishing Returns | True | By David Anderson Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rko-in-film-deal-with-lasky-firm-studio-to-distribute-three-of.html | RKO IN FILM DEAL WITH LASKY FIRM; Studio to Distribute Three of Latter's Productions in Next 18 Months--Kanin on Own | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/finnish-workers-celebrate.html | Finnish Workers Celebrate | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/british-prison-strike-ends.html | British Prison Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/to-aid-drive-on-cancer-industrial-health-service-is-announced-in.html | TO AID DRIVE ON CANCER; Industrial Health Service Is Announced in Brooklyn | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/world-law-rule-urged-by-un-aide-ah-feller-tells-bronx-bar.html | WORLD LAW RULE URGED BY U.N. AIDE; A.H. Feller Tells Bronx Bar Codification Offers Hope of International System Loose Code Indicated "Law Is Cement of Society" | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/top-officers-shift-coleman-made-president-of-burroughs-britt.html | TOP OFFICERS SHIFT; Coleman Made President of Burroughs, Britt Chairman | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/films-for-young.html | Films for Young | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/heads-new-department.html | Heads New Department | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/paris-to-flushing-meadows.html | PARIS TO FLUSHING MEADOWS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/air-safety.html | AIR SAFETY | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/french-delay-siam-talks-resumption-awaits-actual-transfer-of-ceded.html | FRENCH DELAY SIAM TALKS; Resumption Awaits Actual Transfer of Ceded Provinces | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/defense-ties-of-british-empire-are-upheld-against-criticism-made-in.html | Defense Ties of British Empire Are Upheld Against Criticism Made in House of Lords | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/light-plant-for-long-island.html | Light Plant for Long Island | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/presbyterians-get-warning-on-atom.html | PRESBYTERIANS GET WARNING ON ATOM | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-girl-who-was-esmeralda.html | THE GIRL WHO WAS ESMERALDA | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/252398094-outlay-allocated-for-47-by-city-planners-many-schools.html | $252,398,094 OUTLAY ALLOCATED FOR '47 BY CITY PLANNERS; Many Schools Provided For in 1946 Are Omitted From the Tentative Capital Budget RISING COSTS BRING DELAY Only $65,361,640 of New Funds Scheduled--Hearing Set for City Hall Wednesday $515,168,691 Asked $252,398,094 FUNDS ALLOCATED FOR '47 Far Under Gross' Minimum $18,479,949 for Hospitals | True | By Paul Crowell | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/advanced-to-upstate-post-by-ny-telephone-co.html | Advanced to Up-State Post By N.Y. Telephone Co. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/us-british-aides-clash-over-japan-acheson-criticizes-ball-for.html | U.S., BRITISH AIDES CLASH OVER JAPAN; Acheson Criticizes Ball for Backing Russian Attacks on Tokyo Government | True | By Burton Crane Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/many-women-named-dewey-backers-say.html | MANY WOMEN NAMED, DEWEY BACKERS SAY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/news-of-food-plenty-of-hot-water-and-more-attention-than-it-usually.html | News of Food; Plenty of Hot Water and More Attention Than It Usually Gets Urged for Dishwashing Use Very Hot Water Essence of Apples Preserved | True | By Jane Nickerson Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/syracuse-train-to-stay-new-york-central-will-continue-daily-run.html | SYRACUSE TRAIN TO STAY; New York Central Will Continue Daily Run After Protests | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/barbers-due-to-return-expected-back-tomorrow-if-arbitration-plan-is.html | BARBERS DUE TO RETURN; Expected Back Tomorrow if Arbitration Plan Is Accepted | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/elected-a-vice-president-of-bank-of-manhattan-co.html | Elected a Vice President Of Bank of Manhattan Co. | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/troth-is-announced-of-miss-gloria-gaddis.html | TROTH IS ANNOUNCED OF MISS GLORIA GADDIS | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/food-for-possessions-krug-says-he-has-plan-to-get-relief-to-hawaii.html | FOOD FOR POSSESSIONS; Krug Says He Has Plan to Get Relief to Hawaii, Puerto Rico | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/welfare-council-will-seek-500000-representative-of-400-agencies-in.html | WELFARE COUNCIL WILL SEEK $500,000; Representative of 400 Agencies in City Plans Expansionof Activities in 1947 Separate Health Agency Assessment Plan | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/un-1947-outlay-put-at-20000000-but-budget-figure-is-likely-to-be.html | U.N. 1947 OUTLAY PUT AT $20,000,000; But Budget Figure Is Likely to Be Increased Sharply Through New Projects | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/new-drink-for-flatbush-city-water-expected-to-be-on-tap-in-two.html | NEW DRINK FOR FLATBUSH; City Water Expected to Be on Tap in Two Weeks | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/recession-rapid-on-grain-market-wheat-loses-1-to-2-cents-despite.html | RECESSION RAPID ON GRAIN MARKET; Wheat Loses 1 to 2 Cents Despite Brisk Trading at Session's Start | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/army-b29-dreamboat-flies-from-paris-to-massachusetts-field-in-12-12.html | Army B-29 Dreamboat Flies From Paris To Massachusetts Field in 12 1-2 Hours; THE PACUSAN DREAMBOAT ARRIVING IN AMERICA AFTER FLIGHT FROM PARIS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/ccny-loses-tackle-reason-for-granowetters-move-unknown-to-beaver.html | C.C.N.Y. LOSES TACKLE; Reason for Granowetter's Move Unknown to Beaver Coach | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/army-investigates-suicide-of-goering-as-mystery-grows-no-arrests.html | ARMY INVESTIGATES SUICIDE OF GOERING AS MYSTERY GROWS; No Arrests Yet Made or Due --Source of Poison, Effect of Act on Germans Puzzling PRISON WORKERS SUSPECT His Daily Contacts With Many of Native Staff Disclosed-- Populace Chuckles at Trick No Action Against Guard ARMY INVESTIGATES GOERING'S SUICIDE Concealment a Puzzle Weapon in Germans' Hands Attorney's Aid Possible Knowledge of Hour Questioned | True | By Dana Adams Schmidt Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/position-of-roxas-is-declared-firm-president-of-philippines-said-to.html | POSITION OF ROXAS IS DECLARED FIRM; President of Philippines Said to Have Almost Unanimous Support for His Regime | True | By Richard J.h. Johnston Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/bulgars-bar-cessions-president-and-premier-say-that-greeks-will-not.html | BULGARS BAR CESSIONS; President and Premier Say That Greeks Will Not Get Land | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/truman-requests-citizens-prayers-appeal-made-in-endorsement-of.html | TRUMAN REQUESTS CITIZENS' PRAYERS; Appeal Made in Endorsement of 'Laymen's Sunday' in Churches Next Week | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/lie-formally-to-accept-un-assembly-building.html | Lie Formally to Accept U.N. Assembly Building | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/the-play-footnote-to-the-stage.html | THE PLAY; Footnote to the Stage | True | By Brooks Atkinson | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/christian-democrats-win-in-british-zone.html | CHRISTIAN DEMOCRATS WIN IN BRITISH ZONE | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rail-brotherhood-rejects-joining-cio.html | RAIL BROTHERHOOD REJECTS JOINING CIO | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gonzales-leaves-cards-coachs-cuban-league-job-leads-chandler-to.html | GONZALES LEAVES CARDS; Coach's Cuban League Job Leads Chandler to Force Choice | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/ship-groups-urge-rates-study-by-icc.html | SHIP GROUPS URGE RATES STUDY BY ICC | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hearts-adorn-nylons-new-fashion-accoutrement-is-seen-in-an.html | HEARTS ADORN NYLONS; New Fashion Accoutrement Is Seen in an Exhibition | True | | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/truman-implored-to-name-site-aide-eleven-groups-ask-him-to-set-up.html | TRUMAN IMPLORED TO NAME SITE AIDE; Eleven Groups Ask Him to Set Up Commissioner on U.N. to Bar 'National Disgrace' | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hirohito-sees-marthur-visits-general-for-two-hours-purpose-not.html | HIROHITO SEES M'ARTHUR; Visits General for Two Hours-- Purpose Not Disclosed | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/redskins-leaders-in-defensive-play-hold-rivals-to-606-yards-by.html | REDSKINS LEADERS IN DEFENSIVE PLAY; Hold Rivals to 606 Yards by Rushing in 3 Games-- Rockets' Hoernschemeyer in Front Philadelphia Has Edge Rockets' Ace on Top | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/imply-action-soon-on-wage-controls-stabilization-chiefs-after-talk.html | IMPLY ACTION SOON ON WAGE CONTROLS; Stabilization Chiefs, After Talk With Steelman, Predict a Decision This Week | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/registers-110000-shares-portis-style-industries-offers-10000-to-its.html | REGISTERS 110,000 SHARES; Portis Style Industries Offers 10,000 to its Employes | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/2310466-is-net-of-johnsmanville-earnings-for-third-quarter-are.html | $2,310,466 IS NET OF JOHNS-MANVILLE; Earnings for Third Quarter Are Equal to $2.55 a Share-- Gain Over Last Year | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/cadets-pin-hopes-on-regulars-again-13-who-bore-brunt-of-burden.html | CADETS PIN HOPES ON REGULARS AGAIN; 13 Who Bore Brunt of Burden Against Michigan Ready to Repeat in Columbia Fray TUCKER'S ARM IMPROVES Quarterback Will Be Ready-- Blanchard Again May Skip Punting Assignment Resentment Is Apparent Tucker Avoids Scrimmage Davis Responds to Test | True | By Joseph M. Sheehan Special To the New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/russia-increases-peacetime-budget-demonstration-in-front-of.html | RUSSIA INCREASES PEACETIME BUDGET; DEMONSTRATION IN FRONT OF AMERICAN EMBASSY | True | By Drew Middleton Special To the New York Times.the New York Times (PARIS BUREAU) | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/polio-victim-arrested-cripple-seized-in-his-small-cart-after-false.html | POLIO VICTIM ARRESTED; Cripple Seized in His Small Cart After False Fire Alarm | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/rumania-will-try-86-for-plotting-revolt.html | RUMANIA WILL TRY 86 FOR PLOTTING, REVOLT | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/elizabeth-starts-maiden-crossing-liner-is-on-way-to-new-york-on.html | ELIZABETH STARTS 'MAIDEN' CROSSING; Liner Is on Way to New York on First Commercial Trip-- Molotov a Passenger | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/sleepless-night-wins-over-british-judge-to-oomph.html | Sleepless Night Wins Over British Judge to 'Oomph' | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/7243250-in-stock-on-market-today.html | $7,243,250 IN STOCK ON MARKET TODAY | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/2-register-stock-with-commission-randall-graphite-products-and.html | 2 REGISTER STOCK WITH COMMISSION; Randall Graphite Products and Springfield Water File With the SEC | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/us-said-to-offer-world-trade-code-other-delegations-to-london.html | U.S. SAID TO OFFER WORLD TRADE CODE; Other Delegations to London Parley Declared to Favor Proposed Treaty Form Hope to Ease Trade Curbs Favor High Employment | True | By Charles E. Egan Special To the New York Times. | C1B 42913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/britain-to-redeem-billion-in-bonds-3-issue-to-be-replaced-by-one-at.html | BRITAIN TO REDEEM BILLION IN BONDS; 3% Issue to Be Replaced by One at 2.5%--Dalton Hopes for Balanced Budget in 1947 "Reparations" to Germany | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/hooliganism-mars-soviet-sports-referee-is-threatened-with-death.html | 'Hooliganism' Mars Soviet Sports; Referee Is Threatened With Death; Team Warns Official of Fate if Rivals Win-- Visiting Players Stoned--Distillery Town Club Shows Up 'Under the Weather' | True | Special to THE NEW YORK TIMES. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/burkhardt-heads-ski-group.html | Burkhardt Heads Ski Group | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/eisenhower-tours-morgan-line-and-explains-mission-to-troops-says.html | Eisenhower Tours Morgan Line And Explains Mission to Troops; Says Army Is on Duty in Troubled Areas of World to Further United Nations' Effort to Set Up Democracies | True | By Camille M. Cianfarra Special To The New York Times. | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/buys-jersey-theatre-albert-h-graham-acquires-the-rialto-in-hoboken.html | BUYS JERSEY THEATRE; Albert H. Graham Acquires the Rialto in Hoboken | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/thayers-headquarters-will-be-tenting-tonight.html | Thayer's Headquarters Will Be Tenting Tonight | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/stocks-rise-early-but-fail-to-hold-market-reverts-to-a-normal.html | STOCKS RISE EARLY BUT FAIL TO HOLD; Market Reverts to a Normal Pattern, as Profit-Taking Wipes Out Advance SOME SWINGS ARE WIDE Of 1,027 Issues Traded, 473 End Up, 361 Down, but the Index Declines 1.04 Opening Gains Fractional Steels, Motors, Chemicals, Soft STOCKS RISE EARLY BUT FAIL TO HOLD | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/wherry-questions-trumans-veracity-says-profiteering-amendment-was.html | WHERRY QUESTIONS TRUMAN'S VERACITY; Says 'Profiteering Amendment' Was Drafted by Democrats With President's Blessing | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/veterans-shun-parade-bronx-housing-protest-march-draws-200-of-10000.html | VETERANS SHUN PARADE; Bronx Housing Protest March Draws 200 of 10,000 Expected | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/gasoline-stocks-increase-in-week-rise-of-1176000-barrels-in-us.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 1,176,000 Barrels in U.S. Reported--Light and Heavy Fuel Also Up | True | | C1B 42913 |
| 1946-10-17 | 1946-10-17 | https://www.nytimes.com/1946/10/17/archives/philip-benson-64-brooklyn-banker-president-of-the-dime-savings.html | PHILIP BENSON, 64, BROOKLYN BANKER; President of the Dime Savings Since 1932 Dies--Ex-Head of National Association | True | | C1B 42913 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/trading-to-resume-in-coffee-futures-exchange-here-acts-after-opa.html | TRADING TO RESUME IN COFFEE FUTURES; Exchange Here Acts After OPA Lifts Price Controls--First Deals to Start Monday | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/housedress-lines-seek-decontrol-hold-price-and-output-curbs-must-be.html | HOUSE-DRESS LINES SEEK DECONTROL; Hold Price and Output Curbs Must Be Lifted to Balance Supply and Demand | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/tightens-syrup-control-agriculture-department-acts-to-get-100000-to.html | TIGHTENS SYRUP CONTROL; Agriculture Department Acts to Get 100,000 Tons More Sugar | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/seeks-to-cut-demurrage-miley-reveals-talks-with-rail-lines-due-to.html | SEEKS TO CUT DEMURRAGE; Miley Reveals Talks With Rail Lines Due to Truck, Ship Strikes | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/poles-arrest-two-of-peasant-chiefs-mikolajczyks-press-leaders-held.html | POLES ARREST TWO OF PEASANT CHIEFS; Mikolajczyk's Press Leaders Held on Unreveiled Charge --Opposition Paper Raided | True | By Sydney Gruson Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sports-today.html | Sports Today | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/builders-acquire-park-ave-corner-percy-and-harold-uris-buy-large.html | BUILDERS ACQUIRE PARK AVE. CORNER; Percy and Harold Uris Buy Large Site at 59th St. for a New Structure | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/pj-hannegan-loses-appeals-court-bars-primary-recount-in-18th.html | P.J. HANNEGAN LOSES; Appeals Court Bars Primary Recount in 18th District | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/news-of-food-housewives-again-must-go-to-market-with-full-purses.html | News of Food; Housewives Again Must Go to Market With Full Purses for Purchasing Staples | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/columbia-employes-back-twu-members-agree-to-states-offer-of.html | COLUMBIA EMPLOYES BACK; TWU Members Agree to State's Offer of Arbitration | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/mead-says-dewey-weakens-aid-plan-senator-at-rochester-offers-a.html | MEAD SAYS DEWEY WEAKENS AID PLAN; Senator, at Rochester, Offers a Program to Lift Support for Needy and Aged | True | By Clayton Knowles Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/speed-test-off-again-rain-forces-jenkins-to-delay-run-10-days-to-2.html | SPEED TEST OFF AGAIN; Rain Forces Jenkins to Delay Run 10 Days to 2 Weeks | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/cotton-slumps-10-a-bale-charge-of-bear-raid-denied-cotton-slumps-10.html | Cotton Slumps $10 a Bale; Charge of Bear Raid Denied; Cotton Slumps $10, Raid Denied | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/3-billion-sales-due-by-vending-machine-cummings-forecasts-volume-in.html | 3 BILLION SALES DUE BY VENDING MACHINE; Cummings Forecasts Volume in Ten Years and Expansion Into Frozen Food Field AUTOMATIC SUPER-STORES Sees Completely Equipped Units and Service Stations Operated Same Way | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/light-work-at-princeton-placekicking-defense-against-rutgers-t.html | LIGHT WORK AT PRINCETON; Place-Kicking, Defense Against Rutgers T Attack Stressed | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/austrians-defeat-reds-on-general-strike-labor-to-make-13-demands-on.html | Austrians Defeat Reds on General Strike; Labor to Make 13 Demands on Regime | True | By Albion Ross Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/a-correction-94066234.html | A Correction | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/giants-strive-for-stronger-attack-in-game-with-cardinals-sunday.html | Giants Strive for Stronger Attack in Game With Cardinals Sunday; PLANNING AN AERIAL BARRAGE OVER THE DODGERS TOMORROW NIGHT | True | By William D. Richardson | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/war-ballot-rules-eased-it-is-made-available-to-veterans-discharged.html | WAR BALLOT RULES EASED; It Is Made Available to Veterans Discharged After Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/flaxseed-prices-soar-cash-article-brings-550-a-bushel-near-the.html | FLAXSEED PRICES SOAR; Cash Article Brings $5.50 a Bushel, Near the Record | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/miss-jean-i-paradis-wellesley-alumna-wed-in-brooklyn-to-donald.html | Miss Jean I. Paradis, Wellesley Alumna, Wed in Brooklyn to Donald Stuart Duncan | True | Bachrach | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/harris-p-gould-75-authority-on-fruit.html | HARRIS P. GOULD, 75, AUTHORITY ON FRUIT | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/over-onefifth-of-realty-in-jersey-found-taxfree.html | Over One-Fifth of Realty In Jersey Found Tax-Free | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/croft-gets-two-holesinone.html | Croft Gets Two Holes-in-One | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/liggett-myers-issue-75000000-of-twentyyear-debentures-at-2-58-sold.html | LIGGETT & MYERS ISSUE; $75,000,000 of Twenty-Year Debentures at 2 5/8% Sold | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ballet-russe-seen-in-dance-by-lichine.html | BALLET RUSSE SEEN IN DANCE BY LICHINE | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/costantino-to-box-dell-lightweights-meet-tonight-in-tenrounder-at.html | COSTANTINO TO BOX DELL; Lightweights Meet Tonight in Ten-Rounder at St. Nick's | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/death-in-future-seen-by-atom-or-boredom.html | DEATH IN FUTURE SEEN BY ATOM OR BOREDOM | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/has-new-portable-phonograph.html | Has New Portable Phonograph | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/break-in-futures-prices-169-to-200-points-lost-on-the-exchange-here.html | BREAK IN FUTURES PRICES; 169 to 200 Points Lost on the Exchange Here in Day | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/industry-members-of-wsb-to-demand-end-of-controls-on-wage-decreases.html | Industry Members of WSB to Demand End of Controls on Wage Decreases | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/died-of-asphyxiation-girl-who-fell-dead-on-way-to-be-wed-had.html | DIED OF ASPHYXIATION; Girl Who Fell Dead on Way to Be Wed Had Bronchial Asthma | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/soviet-paper-in-sofia-edition-in-bulgarian-stresses-aid-to.html | SOVIET PAPER IN SOFIA; Edition, in Bulgarian, Stresses Aid to Anti-Hitlerite Country | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/carolina-lazzari-contralto-is-dead-opera-and-concert-singer-for.html | CAROLINA LAZZARI, CONTRALTO, IS DEAD; Opera and Concert Singer for Many Years--Had Appeared With Galli-Curci in Chicago | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/physician-found-guilty-union-city-man-faces-50year-term-on-10.html | PHYSICIAN FOUND GUILTY; Union City Man Faces 50-Year Term on 10 Narcotics Counts | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/world-women-ask-raised-standards-assembly-demands-a-greater.html | WORLD WOMEN ASK RAISED STANDARDS; Assembly Demands a Greater Distribution of Wealth and Lowering of Tariffs | True | By Lucy Greenbaum Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/belgian-un-mission-weakened-by-politics.html | BELGIAN U.N. MISSION WEAKENED BY POLITICS | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/evans-to-start-for-penn-star-back-will-return-to-action-against.html | EVANS TO START FOR PENN; Star Back Will Return to Action Against Virginia Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/oil-portrait-of-truman-is-reported-mutilated.html | Oil Portrait of Truman Is Reported Mutilated | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ives-asks-aid-now-for-victory-in-48-senatorial-candidate-asserts.html | IVES ASKS AID NOW FOR VICTORY IN '48; Senatorial Candidate Asserts Majorities in Congress Will Pave Way for Republicans | True | By James P. McCaffrey Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/engineering-work-rises-108205000-for-week-is-gain-of-32-over.html | ENGINEERING WORK RISES; $108,205,000 for Week Is Gain of 32% Over Previous Week | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/joe-louis-backs-dewey-announces-support-in-article-for-republican.html | JOE LOUIS BACKS DEWEY; Announces Support in Article for Republican Magazine | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/peck-named-lambs-shepherd.html | Peck Named Lambs' Shepherd | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/body-of-us-flier-brought-to-sikang.html | BODY OF U.S. FLIER BROUGHT TO SIKANG | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/rain-halts-dartmouth-indians-work-only-an-hour-for-contest-against.html | RAIN HALTS DARTMOUTH; Indians Work Only an Hour for Contest Against Brown | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dr-andrew-l-winton-chemist-food-plant-histologist-dies-in-wilton.html | DR. ANDREW L. WINTON; Chemist, Food Plant Histologist, Dies in Wilton, Conn., at 82 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/troth-announced-of-dora-lybrand-north-carolina-girl-to-become-the.html | TROTH ANNOUNCED OF DORA LYBRAND; North Carolina Girl to Become the Bride of George Bayne Eason Jr., AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/guatemalans-on-strike-atlantic-division-of-united-fruit-co-hit-by.html | GUATEMALANS ON STRIKE; Atlantic Division of United Fruit Co. Hit by General Walkout | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/britain-prepares-to-offset-a-depression-blueprints-industrial-and.html | Britain Prepares to Offset a Depression; Blueprints Industrial and Other Projects | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/will-reclassify-stock.html | Will Reclassify Stock | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/poultry-declines-wholesale-egg-prices-also-off-as-many-balk-at.html | POULTRY DECLINES; Wholesale Egg Prices Also Off as Many Balk at Costs MEAT SUPPLY STILL LOW Much of Beef of Poor Grade but It Sells Readily, Though Some Refuse to Pay New Rates | True | By Charles Grutzner | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/reisz-is-released-by-rams.html | Reisz Is Released by Rams | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/the-key-to-the-city-building.html | THE KEY TO THE CITY BUILDING | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/unstable-homes-found-normal-for-fully-half-of-todays-children.html | Unstable Homes Found 'Normal' For Fully Half of Today's Children | True | By Catherine MacKenzie | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/tom-brown-ousted-by-armando-vega-mexican-gains-semifinals-of-pan.html | TOM BROWN OUSTED BY ARMANDO VEGA; Mexican Gains Semi-Finals of Pan American Tennis With Parker and Falkenburg | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/rev-john-callahan-spiritual-director-of-la-salette-seminary.html | REV. JOHN CALLAHAN; Spiritual Director of La Salette Seminary, Hartford, Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/opera-singer-breaks-arm-on-stage-but-carries-on.html | Opera Singer Breaks Arm On Stage but Carries On | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wagner-urges-us-to-help-stepinatz-asks-state-department-fight.html | WAGNER URGES U.S. TO HELP STEPINATZ; Asks State Department Fight 'Unjust' Imprisonment of Yugoslav Archbishop | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/plans-more-drama-activities.html | Plans More Drama Activities | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/longrange-plan-for-shipping-urged-such-a-program-necessary-if-fleet.html | LONG-RANGE PLAN FOR SHIPPING URGED; Such a Program Necessary if Fleet Is to Stay Strong, Conference Is Told | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/duopianists-give-original-program-vera-appleton-and-michael-field.html | DUO-PIANISTS GIVE ORIGINAL PROGRAM; Vera Appleton and Michael Field Arouse Enthusiasm at Town Hall Recital | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/siamese-are-eager-for-good-world-opinion-border-attitude-reflects.html | Siamese Are Eager for Good World Opinion; Border Attitude Reflects U.N. Ambition | True | By George E. Jones Special To the New York Times. | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/road-orders-bulk-containers.html | Road Orders Bulk Containers | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/convicted-in-hong-kong-crimes.html | Convicted in Hong Kong Crimes | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/admiral-waesche-dead-at-age-of-60-head-of-coast-guard-during-recent.html | ADMIRAL WAESCHE DEAD AT AGE OF 60; Head of Coast Guard During Recent War Was Named by Truman to Defense Board BUILT UP POWERFUL ARM Under His Direction the Service Played a Big Role in Victory --Force Grew to 170,000 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ukrainian-delegate-arrives.html | Ukrainian Delegate Arrives | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ann-s-wood-fiancee-of-william-a-owens.html | ANN S. WOOD FIANCEE OF WILLIAM A. OWENS | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/byrnes-back-home-sees-gain-on-peace-hopeful-of-pacts-president.html | BYRNES BACK HOME, SEES GAIN ON PEACE, HOPEFUL OF PACTS; PRESIDENT RECEIVES REPORT FROM SECRETARY OF STATE | True | By Bertram D. Hulen Special To The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/elliott-roosevelt-backs-mead-lehman.html | ELLIOTT ROOSEVELT BACKS MEAD, LEHMAN | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/kennedy-to-santa-barbara-paper.html | Kennedy to Santa Barbara Paper | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/deputy-criticizes-5-soviet-bureaus-charges-misuse-of-machinery.html | DEPUTY CRITICIZES 5 SOVIET BUREAUS; Charges Misuse of Machinery, Lagging Output and Fraud in Some of Ministries | True | By Drew Middleton Special To The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/horse-show-lists-good-will-trophy.html | HORSE SHOW LISTS GOOD WILL TROPHY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/two-veteran-campaigners-talk-things-over-in-england.html | TWO VETERAN CAMPAIGNERS TALK THINGS OVER IN ENGLAND | True | The New York Times (London Bureau) | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/the-screen-no-leave-no-love-with-van-johnson-keenan-wynn-and-pat.html | THE SCREEN; 'No Leave, No Love,' With Van Johnson, Keenan Wynn and Pat Kirkwood, Opens at Capitol | True | By Bosley Crowther | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/tribesmens-plea-for-annexation-by-south-africa-to-be-presented.html | Tribesmen's Plea for Annexation By South Africa to Be Presented | True | By A.m. Rosenthal | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dividend-news-cessna-aircraft.html | DIVIDEND NEWS; Cessna Aircraft | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bank-clearings-decline-24city-total-for-holiday-week-set-at.html | BANK CLEARINGS DECLINE; 24-City Total for Holiday Week Set at $11,468,166,000 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ccny-squad-cut-to-19-will-open-20game-basketball-slate-against.html | C.C.N.Y. SQUAD CUT TO 19; Will Open 20-Game Basketball Slate Against Upsala | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/british-circulation-up-609000-increase-in-week-puts-total-at.html | BRITISH CIRCULATION UP; 609,000 Increase in Week Puts Total at 1,362,475,000 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/world-bank-heads-contradict-beyen-officials-say-it-is-unlikely.html | WORLD BANK HEADS CONTRADICT BEYEN; Officials Say It Is Unlikely 'Trial' Securities Will Be Issued Before 1947 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/uschina-radiotelegraph.html | U.S.-China Radio-Telegraph | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/west-with-elizabeth-five.html | West With Elizabeth Five | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/in-the-nation-fierce-light-which-beats-upon-a-throne.html | In The Nation; "Fierce Light Which Beats Upon a Throne" | True | By Arthur Krock | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/new-yorks-capital-budget.html | NEW YORK'S CAPITAL BUDGET | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/miami-club-drops-paul-waner.html | Miami Club Drops Paul Waner | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/report-made-to-employes.html | Report Made to Employes | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/thousands-of-hotel-rooms-vacant-as-strike-persists-in-washington.html | Thousands of Hotel Rooms Vacant As Strike Persists in Washington; Few Transients Now Remain in 18 Houses Able to Handle 6,000 to 7,000--Joint Conciliation Talk Is Due Today | True | By Joseph A. Loftus Special To The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/acting-president-of-chile-resigns.html | ACTING PRESIDENT OF CHILE RESIGNS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/attorney-made-a-director-of-the-lawyers-title-corp.html | Attorney Made a Director Of the Lawyers Title Corp. | True | Bachrach | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/costa-stops-boisvert-in-7th.html | Costa Stops Boisvert in 7th | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/pay-rise-committee-is-named-by-mayor.html | PAY RISE COMMITTEE IS NAMED BY MAYOR | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/soviet-curt-on-hangings-press-uses-only-brief-story-warning-to.html | SOVIET CURT ON HANGINGS; Press Uses Only Brief Story-- Warning to Aggressors Seen | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/aged-to-be-moved-into-apartments-hebrew-home-expands-plan-to.html | AGED TO BE MOVED INTO APARTMENTS; Hebrew Home Expands Plan to Provide More Private Quarters for Inmates | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/officials-inspect-housing-projects-inspecting-the-citys-new-housing.html | OFFICIALS INSPECT HOUSING PROJECTS; INSPECTING THE CITY'S NEW HOUSING SITES YESTERDAY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/incitelle-annexes-swedesboro-purse-filly-defeats-pep-well-310-by.html | INCITELLE ANNEXES SWEDESBORO PURSE; Filly Defeats Pep Well, 3-10, by Length and a Quarter at Garden State | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/27-games-for-manhattan-basketball-schedule-includes-five-contests.html | 27 GAMES FOR MANHATTAN; Basketball Schedule Includes Five Contests at Garden | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/blockfront-sold-on-west-207th-st-osinoffs-dispose-of-two-apartment.html | BLOCKFRONT SOLD ON WEST 207TH ST.; Osinoffs Dispose of Two Apartment Houses--Deals onthe West Side | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/navy-set-for-tarheels-light-practice-held-for-game-in-baltimore.html | NAVY SET FOR TARHEELS; Light Practice Held for Game in Baltimore Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/home-town-seems-hopeful-on-mead-defeatist-talk-absent-among-buffalo.html | HOME TOWN SEEMS HOPEFUL ON MEAD; Defeatist Talk Absent Among Buffalo Democrats, Who Cite His Voting Record | True | By Warren Moscow Special to The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/joins-investment-company-board.html | Joins Investment Company Board | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/policemen-urge-inquiry-edge-asked-to-check-on-beating-of-patrolman.html | POLICEMEN URGE INQUIRY; Edge Asked to Check on Beating of Patrolman in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/carnegie-mansion-is-offered-to-un-palatial-house-on-5th-avenue-at.html | CARNEGIE MANSION IS OFFERED TO U.N.; Palatial House on 5th Avenue at 91st Would Be Club and Office Building | True | By Walter S. Sullivan | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/houston-planning-dyer-celebration-biggest-testimonial-dinner-to-be.html | HOUSTON PLANNING DYER CELEBRATION; Biggest Testimonial Dinner to Be Set for Cards' Pilot, Ex-Manager of Buffs | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/studebaker-to-ask-additional-capital.html | STUDEBAKER TO ASK ADDITIONAL CAPITAL | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/2000000-fund-to-be-sought.html | $2,000,000 Fund to Be Sought | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/china-reds-reject-8point-peace-plan-their-counter-proposal-asks.html | CHINA REDS REJECT 8-POINT PEACE PLAN; Their Counter Proposal Asks Status of Jan. 10 for China and June 7 for Manchuria | True | By Henry R. Lieberman Special To The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/banks-report-drop-in-invested-funds-reserve-members-in-new-york.html | BANKS REPORT DROP IN INVESTED FUNDS; Reserve Members in New York Show $60,000,000 Dip in Their Earning Assets | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/coach-bachman-upheld-michigan-state-officials-frown-on-campus.html | COACH BACHMAN UPHELD; Michigan State Officials Frown on Campus Paper's Campaign | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wilde-to-accept-role-of-carlton-agrees-to-foxs-assignment-in.html | WILDE TO ACCEPT ROLE OF CARLTON; Agrees to Fox's Assignment in 'Forever Amber'-- Declines to Talk on Salary Increase | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/power-plant-ship-sold-new-hampshire-utility-high-bidder-for-uss.html | POWER PLANT SHIP SOLD; New Hampshire Utility High Bidder for U.S.S. Resistance | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/menuhin-at-best-in-brahms-work-scores-with-violin-concerto-on.html | MENUHIN AT BEST IN BRAHMS WORK; Scores With Violin Concerto on Philharmonic Program-- Diamond Piece Played | True | By Olin Downes | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/blood-donor-plan-under-new-study-a-highlight-of-the-annual-red.html | BLOOD DONOR PLAN UNDER NEW STUDY; A HIGHLIGHT OF THE ANNUAL RED CROSS MEETING HERE | True | The New York Times | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/11-nazis-cremated-ashes-dispersed-allies-reveal-secret-action-to.html | 11 NAZIS CREMATED, ASHES 'DISPERSED'; Allies Reveal Secret Action to Forestall the Enshrining of War Criminals' Bodies GOERING INQUIRY GOES ON No Arrests Made--His Lawyer Under Surveillance--Earlier Suicide Move Reported | True | By Dana Adams Schmidt Special to The New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/new-french-weekly-here-terre-de-france-appears-today-as-edition-of.html | NEW FRENCH WEEKLY HERE; Terre de France Appears Today as Edition of Paris' Juin | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dr-hiram-b-hawley-syracuse-physician-had-gone-on-two-scientific.html | DR. HIRAM B. HAWLEY; Syracuse Physician Had Gone on Two Scientific Expeditions | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/hornbeam-first-by-two-lengths-in-sunny-acres-purse-at-laurel-115.html | Hornbeam First by Two Lengths In Sunny Acres Purse at Laurel; 11-5 Chance Outraces Favored Challamore in Six-Furlong Sprint Run in 1:12-- Quarter Moon Finishes Third | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dewey-champions-college-bias-ban-he-asks-racecreed-equality-in.html | DEWEY CHAMPIONS COLLEGE BIAS BAN; He Asks Race-Creed Equality in Higher Education--Regents Hear Teacher Pay Warning | True | By Leo Egan Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/money.html | MONEY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/molotov-lets-ship-go-off-her-course-posing-at-queen-elizabeths.html | MOLOTOV LETS SHIP GO OFF HER COURSE; Posing at Queen Elizabeth's Wheel, He Inadvertently Drops It--Officers Step In | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/americans-storm-beach-in-war-game-near-tokyo.html | Americans Storm Beach In War Game Near Tokyo | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/samuel-n-pierson-stamford-realty-man-a-leader-in-amateur-golf.html | SAMUEL N. PIERSON; Stamford Realty Man a Leader in Amateur Golf Circles | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/mexican-cattle-not-rushed-to-us-quotas-lack-of-cars-other-factors.html | MEXICAN CATTLE NOT RUSHED TO U.S.; Quotas, Lack of Cars, Other Factors Militate Against a Stampede as Ban Ends | True | By Gladwin Hill Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ibn-saud-criticizes-truman-on-zionism-says-call-to-open-palestine.html | IBN SAUD CRITICIZES TRUMAN ON ZIONISM; Says Call to Open Palestine Contradicts August Stand-- Terms Jews 'Aggressors' | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/trieste-reds-seek-to-unite-workers-urge-all-labor-to-join-new-group.html | TRIESTE REDS SEEK TO UNITE WORKERS; Urge All Labor to Join New Group Aimed at Forcing City to Be Yugoslav | True | By Camille M. Cianfarra Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/alumni-group-to-aid-dewey.html | Alumni Group to Aid Dewey | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/neale-hits-clipping-rule-eagle-coach-says-it-increases-instead-of.html | NEALE HITS CLIPPING RULE; Eagle Coach Says It Increases Instead of Averting Injuries | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCCEDINGS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bendix-sued-for-bonus-union-asks-3500000-for-nonproduction-workers.html | BENDIX SUED FOR BONUS; Union Asks $3,500,000 for NonProduction Workers | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/more-plants-halt-in-textile-strike-blouse-underwear-industries.html | MORE PLANTS HALT IN TEXTILE STRIKE; Blouse, Underwear Industries Forced to Close--Dress Output Cut in Half | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/communists-open-french-campaign-take-up-popular-republicans.html | COMMUNISTS OPEN FRENCH CAMPAIGN; Take Up Popular Republicans' Challenge by Demanding United Leftist Front | True | By Harold Callender Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/brazil-lifts-tire-export-ban.html | Brazil Lifts Tire Export Ban | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/store-sales-show-15-rise-in-nation-increase-for-week-compares-with.html | STORE SALES SHOW 15% RISE IN NATION; Increase for Week Compares With Marking Year Ago--9% Decline Reported Here | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sobel-retains-golf-post.html | Sobel Retains Golf Post | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bank-veterans-feted.html | Bank Veterans Feted | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/midtown-parkers-face-fines-today-174-summoned-wednesday-to-plead.html | MIDTOWN PARKERS FACE FINES TODAY; 174 Summoned Wednesday to Plead Guilty and Pay $15 Each or Fight Charge COURT TESTS UNLIKELY 176 Are Cited on Second Day of Enforcement of Ban to Clear Streets | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/september-drop-noted-for-autos-cpa-reports-moderate-decline-in.html | SEPTEMBER DROP NOTED FOR AUTOS; CPA Reports Moderate Decline in Production for Month-- --Other Agency Action | True | Special to THE NEW YORK TIMES | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/miss-keller-departs-will-study-conditions-among-the-blind-in-europe.html | MISS KELLER DEPARTS; Will Study Conditions Among the Blind in Europe | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/american-credit-policy.html | AMERICAN CREDIT POLICY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/100000-windsor-gems-stolen-duchess-recovers-part-of-loot.html | $100,000 Windsor Gems Stolen; Duchess Recovers Part of Loot; INVESTIGATING THE WINDSOR JEWEL THEFT YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/rules-on-inmates-fire-court-of-appeals-says-state-need-not-pay.html | RULES ON INMATE'S FIRE; Court of Appeals Says State Need Not Pay Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/death-asked-for-daluege.html | Death Asked for Daluege | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/assert-negro-vote-will-swing-to-gop-pennsylvania-leaders-declare.html | ASSERT NEGRO VOTE WILL SWING TO GOP; Pennsylvania Leaders Declare Race Will Protest 'Bilboism' in All Northern States | True | By Felix Belair Jr. Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/de-chambrun-in-french-academy.html | De Chambrun in French Academy | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/markets-swamped-hog-shipments-total-135000-head-while-86800-cattle.html | MARKETS SWAMPED; Hog Shipments Total 135,000 Head, While 86,800 Cattle Arrive PRICES ARE OFF $1 TO $10 Rail Car Shortage for Delivery East Also Depresses Markets --Lard Goes to 50c Pound | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dramatic-effects-achieved-in-hats-double-in-brims.html | DRAMATIC EFFECTS ACHIEVED IN HATS; DOUBLE IN BRIMS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/joseph-todesco-engineer-76-builder-of-streets-in-boston-area-dies.html | JOSEPH TODESCO; Engineer, 76, Builder of Streets in Boston Area Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/publishers-urged-to-conserve-paper-lunatic-competition-opposed-by.html | PUBLISHERS URGED TO CONSERVE PAPER; 'Lunatic Competition' Opposed by Chandler in Talk to Audit Bureau in Chicago | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ccny-loses-two-backs-glassman-and-markowitz-leave-football-squad.html | C.C.N.Y. LOSES TWO BACKS; Glassman and Markowitz Leave Football Squad | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ferry-station-to-close-lackawanna-to-shift-service-from-twentythird.html | FERRY STATION TO CLOSE; Lackawanna to Shift Service From Twenty-third Street | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/last-request-fulfilled-at-bar.html | Last Request Fulfilled at Bar | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/show-ski-film-nov-20-21.html | Show Ski Film Nov. 20, 21 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sec-gets-reports-on-new-securities-3-companies-file-statements-on-3.html | SEC GETS REPORTS ON NEW SECURITIES; 3 Companies File Statements on $380,477,300 Debentures and 3,620,759 Shares | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/movie-hearing-tuesday.html | Movie Hearing Tuesday | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/james-t-emerts-have-son.html | James T. Emerts Have Son | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/federated-stores-sets-2-new-marks-sales-and-profits-in-year-to-aug.html | FEDERATED STORES SETS 2 NEW MARKS; Sales and Profits in Year to Aug. 3 Highest in History for the Chain Concern 56.8% OF INCOME TO TAXES Reports of Operations Given by Other Companies, With Comparative Figures | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/lime-cola-shares-offered.html | Lime Cola Shares Offered | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sales-here-show-9-decline.html | Sales Here Show 9% Decline | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/czechoslovaks-deny-accusing-us-on-loan.html | CZECHOSLOVAKS DENY ACCUSING U.S. ON LOAN | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/those-bisected-hot-dogs-introduced-at-a-dime.html | Those Bisected 'Hot Dogs' Introduced at a Dime | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/mysterious-cash-is-found-in-court-whether-sum-above-110-was-left-in.html | MYSTERIOUS CASH IS FOUND IN COURT; Whether Sum Above $110 Was Left in Attempt to 'Fix' Case Is Not Determined | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/opa-hunts-chiselers-on-building-items.html | OPA HUNTS CHISELERS ON BUILDING ITEMS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/city-strives-to-end-bus-strike-threat.html | CITY STRIVES TO END BUS STRIKE THREAT | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/offer-being-considered-skidmore-puts-off-bid-for-game-by-nyu.html | OFFER BEING CONSIDERED; Skidmore Puts Off Bid for Game by N.Y.U. Veteran Group | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/federal-lobbying-declared-unjust-officer-of-physicians-group-says.html | FEDERAL 'LOBBYING' DECLARED UNJUST; Officer of Physicians' Group Says Agencies' Immunity From New Law Is Sinister | True | By C.p. Trussell Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/rangers-shut-out-by-alert-canadiens-in-rough-hockey-opener-at.html | Rangers Shut Out by Alert Canadiens in Rough Hockey Opener at Montreal; NEW YORK TEAM PREPARES FOR FIRST PROFESSIONAL SEASON | True | The New York Times | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/insurance-record-set-business-paid-for-in-september-largest-for.html | INSURANCE RECORD SET; Business Paid For in September Largest for Penn Mutual | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/4-shoe-stores-picketed-strike-called-against-coward-and-lane-bryant.html | 4 SHOE STORES PICKETED; Strike Called Against Coward and Lane Bryant Units | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/record-rubber-rise-seen-collyer-sets-1947-consumption-at-950000.html | RECORD RUBBER RISE SEEN; Collyer Sets 1947 Consumption at 950,000 Tons, Same as in '46 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/deer-crashes-window-and-dies.html | Deer Crashes Window and Dies | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/opa-lifts-coffee-controls-denies-plan-to-free-rentals-anderson-ends.html | OPA Lifts Coffee Controls; Denies Plan to Free Rentals; Anderson Ends All Restrictions on Feed Grains and Decontrol Is Sought by the Flour and Radio Set Industries | True | By Samuel A. Tower Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/barnard-dean-urges-new-building-now.html | BARNARD DEAN URGES NEW BUILDING NOW | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-aide-doubts-spain-makes-atom-weapons.html | U.S. AIDE DOUBTS SPAIN MAKES ATOM WEAPONS | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/son-to-mrs-sherman-k-ellis-jr.html | Son to Mrs. Sherman K. Ellis Jr. | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/leonora-f-curtin-becomes-a-bride-holy-trinity-lutheran-church-is.html | LEONORA F. CURTIN BECOMES A BRIDE; Holy Trinity Lutheran Church Is Scene of Her Marriage to Yrjo Alfred Paloheimo | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/presidents-mother-honored.html | President's Mother Honored | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/jacobs-saddles-3-straight-winners-at-jamaica-our-tommy-beats.html | Jacobs Saddles 3 Straight Winners at Jamaica; OUR TOMMY BEATS QUANDRY IN DASH 6-1 Shot Takes Mowlee Purse by Almost a Length, With Odds-On Choice Second Jacobs Also Sends Love Story and Pheecia Out to Triumph Before 21,299 at Jamaica | True | By James Roach | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wood-field-and-stream-41pound-striper-taken.html | WOOD, FIELD AND STREAM; 41-Pound Striper Taken | True | By Raymond R. Camp | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/phyfe-table-brings-1300.html | Phyfe Table Brings $1,300 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/egyptian-premier-greeted-in-london-he-and-his-foreign-minister-will.html | EGYPTIAN PREMIER GREETED IN LONDON; He and His Foreign Minister Will Open Talks With Bevin Today on Treaty Deadlock | True | By Clifton Daniel Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/close-hard-struggle-expected-when-army-meets-columbia-eleven.html | Close, Hard Struggle Expected When Army Meets Columbia Eleven Tomorrow; A COLUMBIA KICKER GETS READY TO FACE THE ARMY | True | By Allison Danzig | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/daughter-to-proctor-winters.html | Daughter to Proctor Winters | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/flood-curb-quota-is-raised-35000000.html | FLOOD CURB QUOTA IS RAISED $35,000,000 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/opens-new-paper-factory.html | Opens New Paper Factory | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/negroes-removed-from-mob-in-south-officers-start-to-nashville-with.html | NEGROES REMOVED FROM MOB IN SOUTH; Officers Start to Nashville With 2 From Town Near Columbia After 50 Gather at Jail | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/city-to-transfer-hall-to-un-today-key-to-structure-in-flushing-park.html | CITY TO TRANSFER HALL TO U.N. TODAY; Key to Structure in Flushing Park to Be Presented to Lie in Ceremony | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sec-authorizes-utility-merger-metropolitan-edison-to-absorb-easton.html | SEC AUTHORIZES UTILITY MERGER; Metropolitan Edison to Absorb Easton, Pa., Company-- Other Applications | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/polish-student-arrives.html | Polish Student Arrives | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/catholics-thanked-for-aid-in-germany-relief-sent-from-us-to-three.html | CATHOLICS THANKED FOR AID IN GERMANY; Relief Sent From U.S. to Three Occupied Zones Hailed in Message From Clergy | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-plans-to-move-with-vigor-in-un-united-nations-military.html | U.S. PLANS TO MOVE WITH VIGOR IN U.N.; United Nations: Military Representatives Go Hunting, Our Delegates Meet, and a Possible City Site | True | By Thomas J. Hamilton | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/senators-have-a-bitter-day.html | Senators Have a Bitter Day | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/all-race-personnel-to-be-fingerprinted.html | ALL RACE PERSONNEL TO BE FINGERPRINTED | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/mrs-ruth-mvickar-wed-becomes-bride-of-charles-r-de-sales-in-christ.html | MRS. RUTH M'VICKAR WED; Becomes Bride of Charles R. de Sales in Christ Church | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/commodore-reinicke-elected.html | Commodore Reinicke Elected | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/a-correction.html | A Correction | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/manufacturer-buys-factory-in-queens.html | MANUFACTURER BUYS FACTORY IN QUEENS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/hospital-fund-total-rises.html | Hospital Fund Total Rises | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/finance-group-to-meet.html | Finance Group to Meet | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/miss-woodward-loses.html | Miss Woodward Loses | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/army-honors-chrysler-head.html | Army Honors Chrysler Head | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/proclaims-oct-27-navy-day.html | Proclaims Oct. 27 Navy Day | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/eleanor-d-fisher-sets-wedding-day-she-will-be-bride-of-bronson.html | ELEANOR D. FISHER SETS WEDDING DAY; She Will Be Bride of Bronson Trevor on Nov. 8 in Church Here--Uncles to Officiate | True | Lincoln | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/things-for-children-to-do-tidings-to-see-and-do.html | Things for Children to Do; TIDINGS TO SEE AND DO | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/donofrio-of-nyu-tried-at-fullback-violets-leave-for-rochester.html | DONOFRIO OF N.Y.U. TRIED AT FULLBACK; Violets Leave for Rochester Today--Brooklyn College Team Drops Aronoff | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/radio-today.html | RADIO TODAY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/fund-drive-aides-named-gen-donovan-and-mrs-gimbel-head.html | FUND DRIVE AIDES NAMED; Gen. Donovan and Mrs. Gimbel Head Rehabilitation Group | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/further-price-aid-in-softwoods-seen-industry-circles-say-opa-has-in.html | FURTHER PRICE AID IN SOFTWOODS SEEN; Industry Circles Say OPA Has Indicated Willingness to Work Out Compromise Increase | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ekco-sells-preferred-14000-unissued-shares-go-to-a-group-of.html | EKCO SELLS PREFERRED; 14,000 Unissued Shares Go to a Group of Institutions | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/hitlerism-is-laid-to-dewey-backers-mcelroy-denying-communism-is.html | HITLERISM IS LAID TO DEWEY BACKERS; McElroy, Denying Communism Is Issue, Says Republicans Use 'Vicious Nazi Arguments' | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/lend-lease-aid-put-at-49096125000-amount-in-us-contribution-up-to.html | LEND LEASE AID PUT AT $49,096,125,000; Amount in U.S. Contribution Up to V-J Day--44,810 Planes Were Supplied to Allies | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dr-robertson-to-leave-goucher.html | Dr. Robertson to Leave Goucher | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/events-today.html | Events Today | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/britain-may-export-more-cottons-here.html | BRITAIN MAY EXPORT MORE COTTONS HERE | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/justifies-leasing-of-flats-to-russians.html | JUSTIFIES LEASING OF FLATS TO RUSSIANS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/kennas-cash-is-counted-three-of-six-boxes-of-chicago-politician.html | KENNA'S CASH IS COUNTED; Three of Six Boxes of Chicago Politician Yield $600,313 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/walter-p-groszmann-electrical-engineer-served-the-ny-telephone-co.html | WALTER P. GROSZMANN; Electrical Engineer Served the N.Y. Telephone Co. 38 Years | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/frederick-g-hall-boston-painter-and-etcher-68-had-won-several.html | FREDERICK G. HALL; Boston Painter and Etcher, 68, Had Won Several Prizes | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/business-world-german-trade-trips-approved.html | BUSINESS WORLD; German Trade Trips Approved | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/jersey-standard-oil-companies-will-pay-costofliving-bonuses.html | Jersey Standard Oil Companies Will Pay Cost-of-Living Bonuses; Payments Voluntary and Do Not Change Wage Basis--Parent and Affiliate to Give Week's Salary--Others May Follow | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/topics-of-the-day-in-wall-street-commodity-markets.html | TOPICS OF THE DAY IN WALL STREET; Commodity Markets | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/booksauthors.html | Books--Authors | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/simonov-tilts-lance-at-critics-in-soviet.html | SIMONOV TILTS LANCE AT CRITICS IN SOVIET | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/cotton-use-drops-during-september-consumption-of-lint-in-month-put.html | COTTON USE DROPS DURING SEPTEMBER; Consumption of Lint in Month Put at 818,449 Bales--Linters at 74,556 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/apps-leafs-center-injured.html | Apps, Leafs' Center, Injured | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/thruway-contract-let-777975-bid-accepted-to-put-route-south-into.html | THRUWAY CONTRACT LET; $777,975 Bid Accepted to Put Route South Into Ulster | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sweeney-new-tiger-coach.html | Sweeney New Tiger Coach | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/afl-set-to-fight-state-injunctions-green-closes-chicago-meeting-by.html | AFL SET TO FIGHT STATE INJUNCTIONS; Green Closes Chicago Meeting by Saying Federation Is United to Face 'Common Enemy' | True | By Louis Stark Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/lansing-star-end-quits-at-fordham-cocaptain-withdraws-from-school4.html | LANSING, STAR END, QUITS AT FORDHAM; Co-Captain Withdraws From School--4 Freshman Backs to Start Against Gaels | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/yonkers-suites-sold-corner-apartment-property-also-has-five-stores.html | YONKERS SUITES SOLD; Corner Apartment Property Also Has Five Stores | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/directs-domestic-sales-for-air-associates-inc.html | Directs Domestic Sales For Air Associates, Inc. | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/harry-g-heyson-retired-banker-realty-man-82-led-rookaway.html | HARRY G. HEYSON; Retired Banker, Realty Man, 82, Led Rookaway Development | True | Special to THE NEW YORK TIMES. | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/help-for-children-going-to-finland-30000-pounds-of-food-sent-by.html | HELP FOR CHILDREN GOING TO FINLAND; 30,000 Pounds of Food Sent by Federation and Clothing Will Follow Soon | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/two-chess-games-taken-by-najdorf.html | TWO CHESS GAMES TAKEN BY NAJDORF | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/gland-grafting-feat-performed-in-britain.html | GLAND GRAFTING FEAT PERFORMED IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-conciliator-is-ordered-here-in-truck-impasse-lucien-f-rye-to.html | U.S. CONCILIATOR IS ORDERED HERE IN TRUCK IMPASSE; Lucien F. Rye to Intervene in 47-Day-Old Strike-- Eighty Operators Standing Firm LOSSES PUT AT A BILLION Combination of Stoppages Is Throttling City's Economy-- 5,000 Freight Cars Stalled | True | By A. H. Raskin | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/deposits-decrease-in-nations-banks-4-drop-reported-from-dec-31-to.html | DEPOSITS DECREASE IN NATION'S BANKS; 4% Drop Reported From Dec. 31 to June 29-- Holdings of U.S. Securities Also Decline | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dreamboat-crew-of-ten-decorated-the-recordbreaking-pacusan.html | DREAMBOAT CREW OF TEN DECORATED; THE RECORD-BREAKING PACUSAN DREAMBOAT ARRIVES IN THE CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/liquidation-grips-markets-in-grain-wheat-closes-at-limit-decline.html | LIQUIDATION GRIPS MARKETS IN GRAIN; Wheat Closes at Limit Decline, With Corn, Oats and Barley Taking Losses on Day | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wholesale-prices-up-07-last-week-rise-to-126-of-1926-level-due.html | WHOLESALE PRICES UP 0.7% LAST WEEK; Rise to 126% of 1926 Level Due Mainly to Continued Agricultural Advances | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/garagiola-loses-series-mitt.html | Garagiola Loses Series Mitt | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/pro-footballs-amazing-success-shown-in-reports-of-two-leagues.html | Pro Football's Amazing Success Shown in Reports of Two Leagues; National Loop's Crowds Average 31,647 for 16 Games So Far This Season, With 28,211 for 23 Conference Tests | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/st-marys-fills-air-with-passes-in-practice-for-fordham-contest.html | St. Mary's Fills Air With Passes In Practice for Fordham Contest; Gaels' Aerial Tactics Seen as Real Threat in Battle at the Polo Grounds Tomorrow --Wedemeyer Heads Corps of Tossers | True | By Joseph M. Sheehan Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/army-honors-two-scientists.html | Army Honors Two Scientists | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-women-called-to-pray-for-the-un.html | U.S. WOMEN CALLED TO PRAY FOR THE U.N. | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/second-gop-blast-aimed-at-truman-brown-of-ohio-labels-address.html | SECOND GOP BLAST AIMED AT TRUMAN; Brown of Ohio Labels Address 'Unfair' in Radio Rebuttal, Predicts Nov. 5 Victory | True | By William S. White Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/szell-as-cdnductor-opens-in-cleveland.html | SZELL, AS CDNDUCTOR, OPENS IN CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/united-biscuit-profits-3004388-net-is-reported-for-first-nine.html | UNITED BISCUIT PROFITS; $3,004,388 Net Is Reported for First Nine Months of '46 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/apple-time.html | APPLE TIME | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/france-plans-gain-in-her-population-must-add-350000-a-year-to.html | FRANCE PLANS GAIN IN HER POPULATION; Must Add 350,000 a Year to Offset Losses in Wars, Says Cabinet Minister Here | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/carleton-macy-85-veteran-of-stage-character-actor-who-played-more.html | CARLETON MACY, 85, VETERAN OF STAGE; Character Actor Who Played More Than 500 Roles Dies --Also in Vaudeville | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/yugoslavs-free-5-britons.html | Yugoslavs Free 5 Britons | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/nations-fire-losses-are-up-30-since-war.html | NATION'S FIRE LOSSES ARE UP 30% SINCE WAR | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/michigan-fullback-out-with-a-fractured-jaw.html | Michigan Fullback Out With a Fractured Jaw | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/building-industry-called-wasteful-rehabilitation-program-urged-by.html | BUILDING INDUSTRY CALLED WASTEFUL; Rehabilitation Program Urged by Beardsley Ruml at Atlantic City Meeting | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/letters-to-the-times-red-cross-blood-proposal-plan-to-furnish-blood.html | Letters to The Times; Red Cross Blood Proposal Plan to Furnish Blood to Voluntary Hospitals Is Criticized | True | JAMES E. BRYAN, | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/13-on-plane-killed-in-laramie-storm-killed-in-wyoming-passenger.html | 13 ON PLANE KILLED IN LARAMIE STORM; KILLED IN WYOMING PASSENGER PLANE CRASH | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bank-of-manhattan-co-elects-a-new-director.html | Bank of Manhattan Co. Elects a New Director | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/astoria-plant-is-sold-operator-reported-buyer-of-the-oakes-company.html | ASTORIA PLANT IS SOLD; Operator Reported Buyer of the Oakes Company Factory | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/uso-aides-attend-tea-mrs-rs-pirie-is-host-to-womens-division-group.html | USO AIDES ATTEND TEA; Mrs. R.S. Pirie Is Host to Women's Division Group | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/army-to-drop-45-draftees-and-misfits-cut-size-25-shrunken-budget.html | Army to Drop '45 Draftees And Misfits, Cut Size 25%; Shrunken Budget and Rush of Volunteers Are Given as Reasons--Culling to Put Strength at 1,310,000 by Jan. 1 | True | By Sidney Shalett Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/strikes-against-the-city.html | STRIKES AGAINST THE CITY | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/closed-shop-plea-stalls-ship-peace-demand-for-unionized-captains.html | CLOSED SHOP PLEA STALLS SHIP PEACE; Demand for Unionized Captains Pressed as Shipping Men See Menace to Fleet | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/state-sends-25261684-aid.html | State Sends $25,261,684 Aid | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/budenz-names-the-secret-head-of-communists-in-united-states-secret.html | Budenz Names the 'Secret Head' Of Communists in United States; 'SECRET RED CHIEF NAMED BY BUDENZ | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/plan-to-change-mark-perturbs-germans.html | PLAN TO CHANGE MARK PERTURBS GERMANS | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/swiss-seek-ruling-on-un-may-send-aides-here-to-clarify-use-of.html | SWISS SEEK RULING ON U.N.; May Send Aides Here to Clarify Use of League Buildings | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/musicians-win-rise-of-37-for-records.html | MUSICIANS WIN RISE OF 37 % FOR RECORDS | True | Special to THE NEW YORK TIMES | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/murray-appointed-caraway-counsel.html | MURRAY APPOINTED CARAWAY COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/peak-oil-burner-output-yorkshipley-head-bases-view-on.html | PEAK OIL BURNER OUTPUT; York-Shipley Head Bases View on High-Efficiency Standards | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/chinese-finds-veto-wise-at-this-stage-hsia-holds-nations-too-far.html | CHINESE FINDS VETO WISE AT THIS STAGE; Hsia Holds Nations Too Far From World Government for Abolition Now | True | By Nancy MacLennan | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/reports-doubling-of-food-poisoning-hearth-with-a-modern-flare.html | REPORTS DOUBLING OF FOOD POISONING; HEARTH WITH A MODERN FLARE | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/jewels-as-keynote-of-costumes-shown.html | JEWELS AS KEYNOTE OF COSTUMES SHOWN | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/navy-will-widen-use-of-radar-air-landing.html | NAVY WILL WIDEN USE OF RADAR AIR LANDING | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/church-marks-175th-year.html | Church Marks 175th Year | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/wide-nazi-ouster-doubted-in-mexico-government-silent-after-bevin.html | WIDE NAZI OUSTER DOUBTED IN MEXICO; Government Silent After Bevin Says Only 76 Were Deported --Earlier Claims Recalled | True | By Milton Bracker Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/american-travel-held-foreign-boon-brewster-tells-tariff-league-that.html | AMERICAN TRAVEL HELD FOREIGN BOON; Brewster Tells Tariff League That, Plus Duty Free Imports, Will Balance Alien Budgets SEES NO INDUSTRY THREAT Rose Fears if Cotton Imports Are Lowered U.S. Markets Here and Abroad May Suffer | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/cocoa-exchange-seat-price-up.html | Cocoa Exchange Seat Price Up | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/alp-to-picket-republicans.html | ALP to Picket Republicans | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/texas-cattle-thin-require-fattening-ranchers-hold-to-view-it-will.html | TEXAS CATTLE THIN, REQUIRE FATTENING; Ranchers Hold to View It Will Take 30 to 90 Days to Get Full Supply Into East | True | By James E. Powers Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/carloadings-down-08-in-last-week-899443-total-shown-in-period-ended.html | CARLOADINGS DOWN 0.8% IN LAST WEEK; 899,443 Total Shown in Period Ended Oct. 12--Decrease for All Commodities | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/attention-to-un-urged-on-colleges-by-truman.html | Attention to U.N. Urged On Colleges by Truman | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/impasse-in-china.html | IMPASSE IN CHINA? | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/named-general-manager-of-freeport-sulphur-co.html | Named General Manager Of Freeport Sulphur Co. | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/rare-old-books-to-yale-louis-rabinowitz-gives-196-volumes-printed.html | RARE OLD BOOKS TO YALE; Louis Rabinowitz Gives 196 Volumes Printed Before 1501 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/maryland-cow-has-triplets.html | Maryland Cow Has Triplets | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/2-army-transports-here-they-bring-1704-troops-162-war-brides-and.html | 2 ARMY TRANSPORTS HERE; They Bring 1,704 Troops, 162 War Brides and Children | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/fake-voters-face-arrest-at-polls-warrants-being-signed-for-all-who.html | FAKE VOTERS FACE ARREST AT POLLS; Warrants Being Signed for All Who Registered Illegally-- Lists Checked by Police | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/beatrice-naiman-fiancee-toronto-resident-to-be-wed-to-rev-abraham-i.html | BEATRICE NAIMAN FIANCEE; Toronto Resident to Be Wed to Rev. Abraham I. Zigelman | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/nonfarm-jobs-go-above-40-million-high-in-september-only-1-below-the.html | NON-FARM JOBS GO ABOVE 40 MILLION; High in September Only 1 % Below the 1943 War Peak-- About 2 Million Idle | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bond-offerings-by-municipalities-san-antonio-issue-of-5700000.html | BOND OFFERINGS BY MUNICIPALITIES; San Antonio Issue of $5,700,000, $1,600,000 in Lakewood,Ohio, School Securities | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/fao-head-defends-aims-of-un-body-he-replies-to-charges-it-would.html | FAO HEAD DEFENDS AIMS OF U.N. BODY; He Replies to Charges It Would Abolish Trade and Hamper Commodity Exchanges | True | By Walter H. Waggoner Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/clinic-urges-us-widen-air-power-aviation-group-wants-department-of.html | CLINIC URGES U.S. WIDEN AIR POWER; Aviation Group Wants Department of Scientific Personnel in Extension of Draft Act | True | By Frederick Graham Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-trade-code-hit-at-london-parley-critics-challenge-stability.html | U.S. TRADE CODE HIT AT LONDON PARLEY; Critics Challenge Stability Program but Demonstrate Will to Reach Accord | True | By Michael L. Hoffman Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/royalty-to-be-guests-king-queen-to-attend-wedding-of-patricia.html | ROYALTY TO BE GUESTS; King, Queen to Attend Wedding of Patricia Mountbatten, Oct. 26 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bennett-field-goes-to-city-at-once-navy-agrees-to-open-brooklyn.html | BENNETT FIELD GOES TO CITY AT ONCE; Navy Agrees to Open Brooklyn Airport to Commercial Use --Final Talks Today LONG NEGOTIATIONS END 5 Hangars and Administration Building Included--Military to Keep Some Facilities | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/platinum-cut-13-per-ounce.html | Platinum Cut $13 Per Ounce | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/colgate-has-1403-a-record.html | Colgate Has 1,403, a Record | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/books-of-the-times-story-of-a-way-of-life.html | Books of the Times; Story of a Way of Life | True | By Orville Prescott | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/arthur-p-russell-rail-exofficial-75-vice-president-of-new-haven.html | ARTHUR P. RUSSELL, RAIL EX-OFFICIAL, 75; Vice President of New Haven Road Until 1944 Is Dead-- Entered Field at 16 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/state-guard-orders.html | State Guard Orders | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/advertising-news-and-notes-new-eversharp-campaign.html | Advertising News and Notes; New Eversharp Campaign | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/kilroe-liberal-candidate.html | Kilroe Liberal Candidate | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/keisers-142-leads-by-a-stroke-in-invitation-golf-at-knoxville-akron.html | Keiser's 142 Leads by a Stroke In Invitation Golf at Knoxville; Akron Pro Cards 71 on Second Round, While Heafner Gains Second Place With a 69 --Metz and Ransom Are Next at 144 | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/thomas-pettitt-86-once-tennis-star-winner-of-world-court-title-in.html | THOMAS PETTITT, 86, ONCE TENNIS STAR; Winner of World Court Title in '85 Dies in Newport-- Outraged British by Form, Hitting | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/appointed-sales-manager-of-ew-bliss-company.html | Appointed Sales Manager Of E.W. Bliss Company | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/iranian-cabinets-resignation-reported-pact-with-rebels-omits.html | Iranian Cabinet's Resignation Reported; Pact With Rebels Omits Leftists' Ouster | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/kean-succeeds-zara-at-liu.html | Kean Succeeds Zara at L.I.U. | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/opa-ends-a-glittering-ceiling.html | OPA Ends a Glittering Ceiling | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sells-house-after-25-years.html | Sells House After 25 Years | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dickman-scranton-coach.html | Dickman Scranton Coach | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/underpaid-doctors-in-city-hospitals.html | Underpaid Doctors in City Hospitals | True | NETTIE WINKLER. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/for-tax-on-cooperatives-hardware-association-votes-resolution-for.html | FOR TAX ON COOPERATIVES; Hardware Association Votes Resolution for Purpose | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/franc-circulation-rises-more.html | Franc Circulation Rises More | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/researchers-honor-whitney.html | Researchers Honor Whitney | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/golf-honors-won-by-mike-turnesa-he-and-gaillard-register-64-in.html | GOLF HONORS WON BY MIKE TURNESA; He and Gaillard Register 64 in Pro-Amateur Best-Ball Event at Knollwood | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/de-stefano-with-st-johns.html | De Stefano With St. John's | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/lessees-get-options-may-acquire-factories-in-bronx-and-brooklyn.html | LESSEES GET OPTIONS; May Acquire Factories in Bronx and Brooklyn | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/yale-team-leaves-for-cornell-game-scovil-injured-quarterback-likely.html | YALE TEAM LEAVES FOR CORNELL GAME; Scovil, Injured Quarterback, Likely to Be Replaced by DeNezzo and Furst | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/westinghouse-honored-company-head-gets-a-degree-for-aid-to-uruguay.html | WESTINGHOUSE HONORED; Company Head Gets a Degree for Aid to Uruguay | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sees-latin-america-good-market-for-us.html | SEES LATIN AMERICA GOOD MARKET FOR U.S. | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/neighbors-mistake-flag-as-mourning-for-nazis.html | Neighbors Mistake Flag As Mourning for Nazis | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bahamas-sponge-beds-reopened.html | Bahamas Sponge Beds Reopened | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/belgrade-publishes-tito-talk.html | Belgrade Publishes Tito Talk | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/easier-travel-is-urged-international-group-asks-prewar-facilities.html | EASIER TRAVEL IS URGED; International Group Asks PreWar Facilities Be Restored | True | Special to THE NEW YORK TIMES. | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/woman-mayor-here-canadian-executive-welcomed-by-corcoran-at-city.html | WOMAN MAYOR HERE; Canadian Executive Welcomed by Corcoran at City Hall | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/armenian-play-to-be-given.html | Armenian Play to Be Given | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/heads-franklin-square-bank.html | Heads Franklin Square Bank | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/bonds-and-shares-on-london-market-daltons-plan-to-redeem-bonds-is.html | BONDS AND SHARES ON LONDON MARKET; Dalton's Plan to Redeem Bonds Is Spur to Prime Industrials and Gilt-Edge Issues | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/american-action-inc-opens-fight-on-communists-in-congress-race.html | American Action, Inc., Opens Fight On Communists in Congress Race; Door-Bell Ringing Campaign to Beat All Such Candidates Is Already On in 10 States --Group Withholds Details on Strategy | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/funds-willed-10-nations-pennsylvania-woman-also-leaves-1000-to.html | FUNDS WILLED 10 NATIONS; Pennsylvania Woman Also Leaves $1,000 to Democrats | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/canned-bread-for-army-about-5000000-cans-being-issued-to-test.html | CANNED BREAD FOR ARMY; About 5,000,000 Cans Being Issued to Test Product | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/city-aid-is-given-to-50000-veterans-report-by-mrs-rosenberg-lists.html | CITY AID IS GIVEN TO 50,000 VETERANS; Report by Mrs. Rosenberg Lists Educational Help Supplied by Service Centers | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/commodities-drag-stock-prices-down-remainder-of-the-gains-made-on.html | COMMODITIES DRAG STOCK PRICES DOWN; Remainder of the Gains Made on Monday Is Erased in Moderate Turnover SELLING PRESSURE ABSENT Price Index Goes Down 2.11 in Day, With Industrials Declining 3.32 Points | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/coffee-price-up-in-brazil-rises-on-rio-exchange-soon-after-us-lifts.html | COFFEE PRICE UP IN BRAZIL; Rises on Rio Exchange Soon After U.S. Lifts Controls | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/hupp-gets-control-of-amgears-chicago.html | HUPP GETS CONTROL OF AMGEARS, CHICAGO | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/italys-art-losses-in-war-shown-here.html | ITALY'S ART LOSSES IN WAR SHOWN HERE | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/low-acquires-warehouse-near-third-ave-carbarns.html | Low Acquires Warehouse Near Third Ave. Carbarns | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/resale-made-on-second-avenue.html | Resale Made on Second Avenue | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/receives-legion-of-merit.html | Receives Legion of Merit | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/signal-corps-ocs-is-closed.html | Signal Corps OCS Is Closed | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/nyu-names-castello-boys.html | N.Y.U. Names Castello Boys | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/talk-on-music-for-children.html | Talk on Music for Children | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/reserve-bank-credit-rises-104000000-money-in-circulation-is-off.html | Reserve Bank Credit Rises $104,000,000; Money in Circulation Is Off $11,000,000 | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/president-of-poland-pays-visit-to-yugoslavia-today.html | President of Poland Pays Visit to Yugoslavia Today | True | Special to THE NEW YORK TIMES. | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/named-as-scout-executive.html | Named as Scout Executive | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/mayor-to-leave-today-he-will-take-a-vacation-on-brothers-ranch-in.html | MAYOR TO LEAVE TODAY; He Will Take a Vacation on Brother's Ranch in West | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/pie-in-the-sky-comes-on-wing.html | 'Pie in the Sky' Comes on Wing | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/choices-selected-by-citizens-union-greenberg-falk-mitchell-are.html | CHOICES SELECTED BY CITIZENS UNION; Greenberg, Falk, Mitchell Are Recommended in State Senate Race | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/heads-insurance-agents.html | Heads Insurance Agents | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/3-veterans-blame-company-in-crash-ask-1100000-for-injuries-say.html | 3 VETERANS BLAME COMPANY IN CRASH; Ask $1,100,000 for Injuries-- Say Consolidated Crew Failed to Check Gasoline | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/st-clares-hospital-asks-bids.html | St. Clare's Hospital Asks Bids | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/valentine-plans-to-combat-crime-through-national-prevention-week-he.html | Valentine Plans to Combat Crime Through National Prevention Week; He Says His Recent Proposal Has Nation-Wide Support --Would Have Clergy Start Program, Then Use Schools | True | The New York Times Studio, 1946 | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dowling-to-offer-max-wylies-play-will-produce-and-stage-the.html | DOWLING TO OFFER MAX WYLIE'S PLAY; Will Produce and Stage 'The Greatest of These' Soon-- May Take Role Himself | True | By Sam Zolotow | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/argentina-recalls-immigration-critic.html | ARGENTINA RECALLS IMMIGRATION CRITIC | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/yearbook-group-meets-sixth-annual-short-course-to-open-today-at.html | YEARBOOK GROUP MEETS; Sixth Annual Short Course to Open Today at Columbia | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/barber-umpire-accepted-generoso-pope-is-agreed-to-by-employers-as.html | BARBER UMPIRE ACCEPTED; Generoso Pope Is Agreed To by Employers as Strike Arbitrator | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/veterans-can-quit-at-struck-school-va-grants-permission-for-300-to.html | VETERANS CAN QUIT AT STRUCK SCHOOL; VA Grants Permission for 300 to Terminate Studies at Technical Institute Here | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/operator-purchases-apartment-in-bronx.html | OPERATOR PURCHASES APARTMENT IN BRONX | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/compromise-held-feasible-in-java-confidence-now-growing-that-dutch.html | COMPROMISE HELD FEASIBLE IN JAVA; Confidence Now Growing That Dutch and Indonesians Can Reconcile Viewpoints | True | By Robert Trumbull Special To the New York Times. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/dr-carl-r-mcrosky-chemistry-chairman-at-syracuse-university-noted.html | DR. CARL R. M'CROSKY; Chemistry Chairman at Syracuse University Noted for Research | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/sports-of-the-times-guardians-of-law-and-order.html | Sports of the Times; Guardians of Law and Order | True | By Arthur Daley | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/jewish-home-seeks-100000.html | Jewish Home Seeks $100,000 | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/red-sox-receive-bonus-each-player-gets-undisclosed-percentage-of.html | RED SOX RECEIVE BONUS; Each Player Gets Undisclosed Percentage of Salary | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/drottningholm-to-sail-liner-leaves-for-sweden-with-400-passengers.html | DROTTNINGHOLM TO SAIL; Liner Leaves for Sweden With 400 Passengers Today | True | | C1B 43411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/americans-open-a-miniature-golf-course-in-berlin.html | AMERICANS OPEN A MINIATURE GOLF COURSE IN BERLIN | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/playreviewing-contest-set.html | Play-Reviewing Contest Set | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/this-adds-up-to-a-lot-of-squash.html | THIS ADDS UP TO A LOT OF SQUASH | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/aide-quits-hague-to-back-driscoll-james-f-gannon-jr-resigns-15000.html | AIDE QUITS HAGUE TO BACK DRISCOLL; James F. Gannon Jr. Resigns $15,000 Appraiser Post in Break With Mayor | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/us-hails-czechoslovakia-truman-greets-benes-on-28th-birthday-of.html | U.S. HAILS CZECHOSLOVAKIA; Truman Greets Benes on 28th Birthday of Republic | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/un-aides-hunt-pheasant-army-plane-takes-group-of-25-on-jaunt-to.html | U.N. AIDES HUNT PHEASANT; Army Plane Takes Group of 25 on Jaunt to North Dakota | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/new-group-to-aid-workschool-plan-leaders-of-business-industry-and.html | NEW GROUP TO AID WORK-SCHOOL PLAN; Leaders of Business, Industry and Labor Named to Advisory Unit by Education Board PROGRAM EXPANSION DUE More Classes to Be Formed in Project Under Which Students Serve Apprenticeships | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/molotov-gets-front-seat-in-un-on-alphabet-plan.html | Molotov Gets Front Seat In U.N. on Alphabet Plan | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/ubicos-estate-fined.html | Ubico's Estate Fined | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/odwyer-backs-drive-to-abolish-bilboism.html | O'DWYER BACKS DRIVE TO ABOLISH 'BILBOISM' | True | | C1B 43411 |
| 1946-10-18 | 1946-10-18 | https://www.nytimes.com/1946/10/18/archives/presidential-research-board-is-established-to-coordinate-federal.html | Presidential Research Board Is Established To Coordinate Federal Activities in Science | True | Special to THE NEW YORK TIMES. | C1B 43411 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/war-navy-secretaries-going-to-rival-games.html | War, Navy Secretaries Going to Rival Games | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/patients-seen-as-bored-only-10-per-cent-of-suffering-due-to-pain.html | PATIENTS SEEN AS BORED; Only 10 Per Cent of Suffering Due to Pain, League Is Told | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/unity-of-hemisphere-is-urged-by-welles.html | UNITY OF HEMISPHERE IS URGED BY WELLES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bonds-and-shares-on-london-market-government-stocks-and-the-home.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks and the Home Rail Issues Advance --Diamond Securities Dip | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/200point-limit-set-produce-exchange-issues-new-rule-on-cottonseed.html | 200-POINT LIMIT SET; Produce Exchange Issues New Rule on Cottonseed | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/negro-youth-group-urged-to-crusade-speaker-calls-on-hearers-to.html | NEGRO YOUTH GROUP URGED TO CRUSADE; Speaker Calls on Hearers to Organize in South 'Against Banditry and Exploitation' | True | By George Streator Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-screen-deception-warner-film-with-bette-davis-and-claude-rains.html | THE SCREEN; 'Deception,' Warner Film With Bette Davis and Claude Rains, at Hollywood --'Dark Mirror,' New Mystery, at the Criterion | True | By Bosley Crowther | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/parodi-arrives-by-plane.html | Parodi Arrives by Plane | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/byrnes-bids-russia-aid-us-to-uphold-world-charter-with-force-if.html | BYRNES BIDS RUSSIA AID U.S. TO UPHOLD WORLD CHARTER 'WITH FORCE IF NECESSARY'; VETO USE DECRIED Secretary Scouts Talk of War and Stresses Amity for Soviet DENIES IMPERIALIST AIMS Reason Instead of Passion Needed, He Says in Report on Paris Conference | True | By Bertram D. Hulen Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/herring-sold-by-dodgers-relief-hurler-goes-to-pirates-for.html | HERRING SOLD BY DODGERS; Relief Hurler Goes to Pirates for Unannounced Sum | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/tuckahoe-triumphs-276-conquers-st-johns-as-tyson-scores-twice-on.html | TUCKAHOE TRIUMPHS, 27-6; Conquers St. John's as Tyson Scores Twice on Long Runs | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/30-at-british-cabinet-set-numerical-mark.html | 30 AT BRITISH CABINET SET NUMERICAL MARK | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/seizures-in-poland-protested-by-us-lack-of-opportunity-to-claim.html | SEIZURES IN POLAND PROTESTED BY U.S.; Lack of Opportunity to Claim Payment in Nationalizations Cited--British Also Object | True | By Sydney Gruson Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/queens-awards-go-to-4-legislative-council-presents-scrolls-for.html | QUEENS AWARDS GO TO 4; Legislative Council Presents Scrolls for Public Service | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cleveland-a-democrat-bridgehead-but-rest-of-ohio-seems-gop-camp.html | Cleveland a Democrat Bridgehead But Rest of Ohio Seems GOP Camp; Question in State as a Whole Is Whether Taft or Bricker Republicans Will Win--Democrats Hold in Industrial Zones | True | By James Reston Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ship-men-assail-cab-on-permits-airline-grants-to-any-foreign-lines.html | SHIP MEN ASSAIL C.A.B. ON PERMITS; Airline Grants to Any Foreign Lines Called Injustice to U.S. Companies | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/light-strike-chiefs-to-fly-to-capital.html | LIGHT STRIKE CHIEFS TO FLY TO CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/late-time-scores-in-prospect-purse-201-shot-beats-buzzaround-by.html | LATE TIME SCORES IN PROSPECT PURSE; 20-1 Shot Beats Buzzaround by Head at Laurel, Where Six Choices in Row Fail | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/otoole-wins-in-recount-court-decision-gives-him-margin-of-87-votes.html | O'TOOLE WINS IN RECOUNT; Court Decision Gives Him Margin of 87 Votes Over Hurley | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/giant-management-looks-over-new-training-site.html | GIANT MANAGEMENT LOOKS OVER NEW TRAINING SITE | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/big-day-for-schoolboy.html | Big Day for Schoolboy | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/temple-defeats-west-virginia-eleven-for-first-triumph-alabamas.html | Temple Defeats West Virginia Eleven for First Triumph; ALABAMA'S VETERAN BACKFIELD TO MEET TENNESSEE TODAY | True | By Louis Effrat Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rent-gouger-gets-10-days-he-and-accomplice-fined-100-apiece-for.html | RENT GOUGER GETS 10 DAYS; He and Accomplice Fined $100 Apiece for Mulcting Veteran | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mmahon-bids-truman-choose-atomic-board.html | M'MAHON BIDS TRUMAN CHOOSE ATOMIC BOARD | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/news-of-food-a-tip-on-efficient-use-of-the-refrigerator-also-some.html | News of Food; A Tip on Efficient Use of the Refrigerator; Also Some Information on New Waxed Paper | True | By Jane Nickerson | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/unrra-pipe-order-to-russia-canceled.html | UNRRA PIPE ORDER TO RUSSIA CANCELED | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/free-newsprint-urged-floridas-congressional-delegation-joins-appeal.html | FREE NEWSPRINT URGED; Florida's Congressional Delegation Joins Appeal to OPA | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/austria-alarmed-as-food-dwindles-prospective-shortage-in-spring-may.html | AUSTRIA ALARMED AS FOOD DWINDLES; Prospective Shortage in Spring May Cause Cabinet Change, Vienna Observers Assert | True | By Albion Ross Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/383-sail-from-here-on-drottningholm.html | 383 SAIL FROM HERE ON DROTTNINGHOLM | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/superior-steel-to-vote.html | Superior Steel to Vote | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/admiral-waesche-rites-monday.html | Admiral Waesche Rites Monday | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/albania-loses-out-on-new-plea-to-un-lie-reminds-premier-that-the.html | ALBANIA LOSES OUT ON NEW PLEA TO U.N.; Lie Reminds Premier That the Assembly Acts on Members Only on Word of Council | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/un-to-broadcast-its-own-programs-service-in-five-languages-will.html | U.N. TO BROADCAST ITS OWN PROGRAMS; Service in Five Languages Will Begin Wednesday-- U.S. to Furnish Transmitters | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rfc-sells-plant-in-bergen-county-cork-manufacturers-acquire-factory.html | RFC SELLS PLANT IN BERGEN COUNTY; Cork Manufacturers Acquire Factory and, 13 Acres-- Other Jersey Sales | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/war-ration-plan-set-for-soda-ash-cpa-cites-accord-reached-with.html | WAR RATION PLAN SET FOR SODA ASH; CPA Cites Accord Reached With Advisory Committee-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mr-byrnes-reports.html | MR. BYRNES REPORTS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/director-of-railroad-carl-sherman-named-to-post-on-chicago-alton.html | DIRECTOR OF RAILROAD; Carl Sherman Named to Post on Chicago & Alton Line | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/treasury-to-slash-debt-of-a-year-ago-total-after-nov-1-redemption.html | TREASURY TO SLASH DEBT OF A YEAR AGO; Total After Nov. 1 Redemption Will Mark First Reduction in a 12-Month Level Since '30 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/st-lawrence-wins-72-guardino-runs-opening-kickoff-93-yards-to-beat.html | ST. LAWRENCE WINS, 7-2; Guardino Runs Opening KickOff 93 Yards to Beat Ithaca | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/church-unit-maps-peace-with-russia-federal-council-sees-danger-in.html | CHURCH UNIT MAPS PEACE WITH RUSSIA; Federal Council Sees Danger in 'Tension,' Bids U.S. Lead in Promoting Tolerance | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/argentine-delays-unrra-chinese-aid-minister-holds-up-shipment-of.html | ARGENTINE DELAYS UNRRA CHINESE AID; Minister Holds Up Shipment of Rice Bought in July-- Disputes Data on Wheat | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/chester-h-norton-inventor-of-gadgets-for-bars-kitchens-is-dead-at.html | CHESTER H. NORTON; Inventor of Gadgets for Bars, Kitchens Is Dead at Katonah | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/railroads-praised-for-aid-in-victory-vice-admiral-denfeld-confers.html | RAILROADS PRAISED FOR AID IN VICTORY; Vice Admiral Denfeld Confers Awards, Urges Alertness in Guarding the Peace | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/nha-model-law-aids-cities-on-building.html | NHA MODEL 'LAW' AIDS CITIES ON BUILDING | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/soil-erosion-called-road-to-destruction.html | SOIL EROSION CALLED ROAD TO DESTRUCTION | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/wants-business-freed-minnesota-representative-decries-interference.html | WANTS BUSINESS 'FREED'; Minnesota Representative Decries 'Interference' by U.S. | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/with-gar-wood-industries.html | With Gar Wood Industries | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/stepinatz-plea-received-byrnes-gets-message-from-council-of.html | STEPINATZ PLEA RECEIVED; Byrnes Gets Message From Council of Catholic Women | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/antique-furniture-on-display-monday-offerings-imported-by-altman.html | ANTIQUE FURNITURE ON DISPLAY MONDAY; Offerings Imported by Altman Include Pieces From Many Periods--Prices Higher | True | By Walter Rendell Storey | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/refunding-proposed-by-crucible-steel.html | REFUNDING PROPOSED BY CRUCIBLE STEEL | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/advertising-news-and-notes-postwar-demand-studied.html | Advertising News and Notes; Post-War Demand Studied | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rent-ceiling-end-urged-board-chairman-of-nam-says-action-would-push.html | RENT CEILING END URGED; Board Chairman of NAM Says Action Would Push Building | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/city-takes-possession-of-bennett-airport.html | CITY TAKES POSSESSION OF BENNETT AIRPORT | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/solovieff-offers-music-by-shebalin-violinist-features-concerto-in-g.html | SOLOVIEFF OFFERS MUSIC BY SHEBALIN; Violinist Features Concerto in G by Russian Composer at Carnegie Hall Recital | True | By Howard Taubman | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/modernization-plea-to-british-industry.html | MODERNIZATION PLEA TO BRITISH INDUSTRY | True | Special Correspondence to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/christian-endeavor-moving.html | Christian Endeavor Moving | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/to-seek-more-elections-union-to-ask-slrb-to-conduct-votes-at.html | TO SEEK MORE ELECTIONS; Union to Ask SLRB to Conduct Votes at Brokerage Houses | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/licensed-as-check-casher.html | Licensed as Check Casher | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mrs-wk-kerr-drowned-death-in-hartford-sanitarium-garden-pool.html | MRS. W.K. KERR DROWNED; Death in Hartford Sanitarium Garden Pool Investigated | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-end-is-ashes.html | THE END IS ASHES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/coffee-up-80c-a-bag-in-rio.html | Coffee Up 80c a Bag in Rio | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/no-progress-made-in-wu-negotiations.html | 'NO PROGRESS' MADE IN WU NEGOTIATIONS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/books-of-the-times-life-in-hills-grim-but-eventful.html | Books of the Times; Life in Hills Grim but Eventful | True | By Charles Poore | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/scientists-urged-to-lead-in-amity-dr-conklin-of-princeton-tells.html | SCIENTISTS URGED TO LEAD IN AMITY; Dr. Conklin of Princeton Tells Philosophers That Learning Is Truly International | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/jc-pitney-to-wed-madeline-l-stevens.html | J.C. PITNEY TO WED MADELINE L STEVENS | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-warned-on-inventory-rise-commerce-department-cites.html | BUSINESS WARNED ON INVENTORY RISE; Commerce Department Cites Potential Danger, Possibility of Serious Adjustments | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-womens-forum-event-marks-end-of-observance-of-national.html | BUSINESS WOMEN'S FORUM; Event Marks End of Observance of National Week | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cotton-drops-10-third-day-in-row-values-depressed-as-much-as-29-a.html | COTTON DROPS $10 THIRD DAY IN ROW; Values Depressed as Much as $29 a Bale in That Period-- Sellers Ignore Inquiry | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-world-trade-here-off-510.html | BUSINESS WORLD; Trade Here Off 5-10% | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/plans-pamlico-sound-oil-test.html | Plans Pamlico Sound Oil Test | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/standard-brands-plans-new-stock-proposes-exchange-of-350-preferred.html | STANDARD BRANDS PLANS NEW STOCK; Proposes Exchange of $3.50 Preferred Issue for $4.50 Class Outstanding PRICE WILL BE ANNOUNCED Registration Statement Filed With SEC-- Underwriting to Be Arranged | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/yale-squad-is-favored-elis-picked-to-defeat-cornell-eleven-in-game.html | YALE SQUAD IS FAVORED; Elis Picked to Defeat Cornell Eleven in Game at Ithaca | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/packers-here-call-2100-back-to-jobs-action-is-seen-as-portent-of.html | PACKERS HERE CALL 2,100 BACK TO JOBS; Action Is Seen as Portent of Steadier Meat Market in the Next Few Weeks BUYERS SHY AT PRICES Housewives Balk at $1 a Pound for Inferior Grades--Butter Rises After 8c Slump | True | By Doris Greenberg | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/radio-today.html | RADIO TODAY | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/80000-glass-workers-get-rise.html | 80,000 Glass Workers Get Rise | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cut-in-rates-denied-new-york-central-fails-to-get-approval-of.html | CUT IN RATES DENIED; New York Central Fails to Get Approval of Temporary Slash | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/city-pay-rise-backed.html | City Pay Rise Backed | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/parker-gains-final-of-tennis-in-mexico.html | PARKER GAINS FINAL OF TENNIS IN MEXICO | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ask-spain-to-save-isabel-toledano-world-women-of-54-nations-express.html | ASK SPAIN TO SAVE ISABEL TOLEDANO; World Women of 54 Nations Express Indignation-- Demand Death Sentence Be Revoked | True | By Lucy Greenbaum Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/son-to-mrs-robert-w-chambers.html | Son to Mrs. Robert W. Chambers | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/article-1-no-title-wallander-announces-move-starting-monday-to.html | Article 1 -- No Title; Wallander Announces Move, Starting Monday, to Speed Crosstown Traffic JUSTICE FINED AS PARKER Marchisio Among Defendants Who Pay $1,850 to City for Auto Violations | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/1437568-is-profit-of-reliable-stores-corporation-and-subsidiaries.html | $1,437,568, IS PROFIT OF RELIABLE STORES; Corporation and Subsidiaries Announce Net for the Nine Months Ended Sept. 30 | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/text-of-secretary-byrnes-report-on-paris-conference-mr-molotov.html | Text of Secretary Byrnes' Report on Paris Conference; MR. MOLOTOV SAILS FOR GENERAL ASSEMBLY MEETING HERE | True | The New York Times (London Bureau) | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/troth-is-announced-of-brenda-lobdell.html | TROTH IS ANNOUNCED OF BRENDA LOBDELL | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/aids-to-industries-urged-by-driscoll-jersey-republican-candidate.html | AIDS TO INDUSTRIES URGED BY DRISCOLL; Jersey Republican Candidate for Governorship Warns Against Unsound Policy | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/william-wherrys-3d-have-child.html | William Wherrys 3d Have Child | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/hannigan-loser-of-democratic-nomination-to-aid-republican-in-fight.html | Hannigan, Loser of Democratic Nomination, To Aid Republican in Fight on Marcantonio | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/un-hunters-bag-limit-of-pheasant-in-dakota.html | U.N. Hunters Bag Limit Of Pheasant in Dakota | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mr-odwyer-on-the-ranch.html | MR. O'DWYER ON THE RANCH | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/army-honors-vh-fraenckel.html | Army Honors V.H. Fraenckel | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/refugees-tell-of-terror-in-bengal-as-hindumoslem-rioting-goes-on.html | Refugees Tell of Terror in Bengal As Hindu-Moslem Rioting Goes On; REFUGEES TESTIFY TO BENGAL TERROR | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/12-greek-groups-ask-un-to-oust-british.html | 12 GREEK GROUPS ASK U.N. TO OUST BRITISH | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/britain-to-press-for-polish-vote-mayhew-tells-commons-that-election.html | BRITAIN TO PRESS FOR POLISH VOTE; Mayhew Tells Commons That Election Decreed at Yalta Is of Concern to World | True | By Herbert L. Matthews Special To The New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/50-pay-8-billions-excess-profits-tax-or-twice-levy-on-all-other.html | 50 Pay 8 Billions Excess Profits Tax Or Twice Levy on All Other Corporations | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/us-policy-in-japan-said-to-be-unchanged.html | U.S. POLICY IN JAPAN SAID TO BE UNCHANGED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cain-and-connelly-in-a-wrangle-over-authors-authority-meeting.html | Cain and Connelly in a Wrangle Over Author's Authority Meeting Former, Here From California to Discuss His Proposal, Is Irked When Rice's Illness Puts Off Session Set for Tomorrow | True | By Morris Kaplan | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/manhattannyu-run-today.html | Manhattan-N.Y.U. Run Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dinosaurs-mural-unveiled-at-yale-the-age-of-the-great-reptiles.html | DINOSAURS MURAL UNVEILED AT YALE; 'The Age of the Great Reptiles': Mural Unveiled at Yale University Yesterday | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/four-season-bows-by-ballet-theatre-3-tudor-works-and-fokines.html | FOUR SEASON BOWS BY BALLET THEATRE; 3 Tudor Works and Fokine's 'Sylphides' Are Presented --Cast Performs Well | True | By John Martin | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/j-ward-healey-leominster-mass-banker-and-lawyer-was-special-justice.html | J. WARD HEALEY; Leominster, Mass., Banker and Lawyer Was Special Justice | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/egypts-strategic-status-surveyed-in-talks-between-bevin-and-sidky.html | Egypt's Strategic Status Surveyed in Talks Between Bevin and Sidky Pasha at London | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/to-honor-harry-london-art-squad-to-sponsor-concert-in-memory-of.html | TO HONOR HARRY LONDON; Art Squad to Sponsor Concert in Memory of Late Artist | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/fordham-granted-a-slim-chance-in-battle-with-st-marys-today-st.html | Fordham Granted a Slim Chance In Battle With St. Mary's Today; ST. MARY'S LINE-UP THAT WILL FACE FORDHAM AT POLO GROUNDS THIS AFTERNOON | True | By Joseph M. Sheehan | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/us-note-to-tito-charging-slave-labor.html | U.S. Note to Tito Charging Slave Labor | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/money.html | MONEY | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/heimann-warns-world-eyes-us-tells-credit-men-commercial-struggle.html | HEIMANN WARNS WORLD EYES U.S.; Tells Credit Men Commercial Struggle Here to Influence Way Globe Will Live | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/federal-council-of-churches-plan-for-peace-with-russia-unavoidable.html | Federal Council of Churches Plan for Peace With Russia; Unavoidable Tensions and the Method of Tolerance | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cityinspired-tweeds-with-accents.html | CITY-INSPIRED TWEEDS WITH ACCENTS | True | The New York Times Studio | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-bolero-line.html | THE BOLERO LINE | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/jo-agnes-keeneland-victor.html | Jo Agnes Keeneland Victor | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/plans-289mile-oil-pipeline.html | Plans 289-Mile Oil Pipeline | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/priest-pleads-for-gi-sentenced-to-death.html | PRIEST PLEADS FOR GI SENTENCED TO DEATH | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-queen-elizabeth-runs-into-heavy-seas.html | THE QUEEN ELIZABETH RUNS INTO HEAVY SEAS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/stock-gift-case-won-by-company-donors-of-10000-shares-to-lukens.html | STOCK GIFT CASE WON BY COMPANY; Donors of 10,000 Shares to Lukens Steel Waited 30 Years to Attempt Recovery | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/russians-protest-order-to-artists-say-us-demand-they-register-as.html | RUSSIANS PROTEST ORDER TO ARTISTS; Say U.S. Demand They Register as Foreign Agents Impaired Good Relations With Slavs | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/czech-appeasement-seen-cabinet-reshuffle-is-rumored-to-restore-us.html | CZECH APPEASEMENT SEEN; Cabinet Reshuffle Is Rumored to Restore U.S. Faith | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/princeton-fete-today-university-to-mark-charter-day-23-get-degrees.html | PRINCETON FETE TODAY; University to Mark Charter Day -- 23 Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/putting-the-new-submarine-jeep-through-its-paces.html | PUTTING THE NEW 'SUBMARINE JEEP' THROUGH ITS PACES | True | The New York Times (U.S. Navy) | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miss-smallwood-heard-soprano-and-henry-michel-bassbaritone-join-in.html | MISS SMALLWOOD HEARD; Soprano and Henry Michel, BassBaritone, Join in Program | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bronx-suites-conveyed-80family-property-on-college-ave-also-has.html | BRONX SUITES CONVEYED; 80-Family Property on College Ave. Also Has Nine Stores | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lemuel-c-hall-72-publisher-45-years.html | LEMUEL C. HALL, 72, PUBLISHER 45 YEARS | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/green-gets-cotton-belt-post.html | Green Gets Cotton Belt Post | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/market-averages.html | MARKET AVERAGES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/fbi-agents-studying-slaughters-defeat.html | FBI AGENTS STUDYING SLAUGHTER'S DEFEAT | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/palestine-swept-by-new-outbreaks-landmine-blasts-and-sniping-mark.html | PALESTINE SWEPT BY NEW OUTBREAKS; Land-Mine Blasts and Sniping Mark End of 10-Day Lull in Terrorist Campaign | True | By Gene Currivan Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/joseph-h-finn-chicago-advertising-executive-formerly-a-newspaper.html | JOSEPH H. FINN; Chicago Advertising Executive Formerly a Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ski-conference-opens-today.html | Ski Conference Opens Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/foreign-policy-vital-in-voting-lucas-says.html | FOREIGN POLICY VITAL IN VOTING, LUCAS SAYS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/uaw-will-demand-chrysler-pay-rise-reuther-says-object-of-union-is.html | UAW WILL DEMAND CHRYSLER PAY RISE; Reuther Says Object of Union Is to Get Increase Without Starting New Price Cycle | True | By Walter W. Ruch Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/boy-spends-or-loses-7040-mother-saved.html | BOY SPENDS OR LOSES $7,040 MOTHER SAVED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miss-orcutt-wins-at-white-beeches-cards-77-in-oneday-tourney-on.html | MISS ORCUTT WINS AT WHITE BEECHES; Cards 77 in One-Day Tourney on Home Links--Mrs. Becker Is Second With an 83 | True | From a Staff Correspondent | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/new-soviet-budget-voted.html | New Soviet Budget Voted | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/buffalo-game-postponed.html | Buffalo Game Postponed | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/meyer-stays-with-blues-kansas-city-manager-rejects-other-baseball.html | MEYER STAYS WITH BLUES; Kansas City Manager Rejects Other Baseball Offers | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/princeton-eleven-is-set-will-oppose-rutgers-in-game-at-palmer.html | PRINCETON ELEVEN IS SET; Will Oppose Rutgers in Game at Palmer Stadium Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/teachers-start-payrise-drive.html | Teachers Start Pay-Rise Drive | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/while-the-ships-wait.html | WHILE THE SHIPS WAIT | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bank-notes.html | BANK NOTES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/pepper-sees-depression-inflationary-policies-of-gop-bring-it.html | PEPPER SEES 'DEPRESSION'; Inflationary Policies of GOP Bring It, Senator Says | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rockets-vanquish-seahawks-28-to-7.html | ROCKETS VANQUISH SEAHAWKS, 28 TO 7 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/letters-to-the-times-background-of-verdict-opposition-of-archbishop.html | Letters to The Times; Background of Verdict Opposition of Archbishop Stepinatz to Regime of Terror Is Recounted | True | ILIJA JUKITCH, | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rent-schedule-under-review.html | Rent Schedule Under Review | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/new-post-for-dr-rogers-state-health-official-will-be-dean-of.html | NEW POST FOR DR. ROGERS; State Health Official Will Be Dean of California School | True | Special to THE NEW YORK TIMES. | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dewey-indisposed-polishes-speeches-but-he-receives-young-gop-group.html | DEWEY INDISPOSED, POLISHES SPEECHES; But He Receives Young GOP Group, Who Hear Bedenkapp Predict Victory | True | By Leo Egan Special To The New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/merger-plan-approved-sec-acts-on-proposal-made-by-southern-natural.html | MERGER PLAN APPROVED; SEC Acts on Proposal Made by Southern Natural Gas | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/riverdale-downs-barnard-by-190-ripperger-gets-2-touchdowns-st-pauls.html | RIVERDALE DOWNS BARNARD BY 19-0; Ripperger Gets 2 Touchdowns —St. Paul's Triumphs Over Horace Mann, 21-13 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/un-week-to-open-with-church-rites-100000-ministers-to-stress.html | U.N. WEEK TO OPEN WITH CHURCH RITES; 100,000 Ministers to Stress Tomorrow the Importance of the General Assembly | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ruth-j-wilson-bride-she-is-wed-in-upper-montclair-to-william-r.html | RUTH J. WILSON BRIDE; She Is Wed in Upper Montclair to William R. Withers | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/capital-hotel-talk-fails-employer-group-and-strikers-differ-on.html | CAPITAL HOTEL TALK FAILS; Employer Group and Strikers Differ on Arbitration Issues | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/melodrama-of-37-in-revival-tonight-naughtynaught-00-by-van-antwerp.html | MELODRAMA OF '37 IN REVIVAL TONIGHT; 'Naughty-Naught ('00),' by Van Antwerp, to Open at Old Knickerbocker Music Hall | True | By Louis Calta | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/trading-is-erratic-in-grain-market-corn-and-oat-prices-advance-but.html | TRADING IS ERRATIC IN GRAIN MARKET; Corn and Oat Prices Advance but Wheat and Barley Reverse Trend | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/china-compromise-is-seen-in-parleys-shanghai-talks-expected-to-move.html | CHINA COMPROMISE IS SEEN IN PARLEYS; Shanghai Talks Expected to Move to Nanking if CeaseFire Is Agreed UponCRITICAL ISSUES UP TODAYYenan Discloses Plans for ItsOwn National Assembly andCreation of Red State | True | By Tillman Durdin Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/eisler-denies-role-of-kremlin-agent-man-named-by-budenz-as-the.html | EISLER DENIES ROLE OF KREMLIN AGENT; Man Named by Budenz as the Translator of Soviet Policy Calls Charge Ridiculous SAYS HE IS NOT 'BERGER' The Daily Worker Denounces 'Hitlerite Fable,' Upholds 'Anti-Fascist Writer' | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/vacuum-cleaner-sales-off.html | Vacuum Cleaner Sales Off | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/goodyear-plants-halted-speedup-and-short-work-week-spur-ohio-and.html | GOODYEAR PLANTS HALTED; Speed-Up and Short Work Week Spur Ohio and Kansas Walkouts | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mrs-marta-de-witt-wed-becomes-bride-of-henry-bright-sanson-in.html | MRS. MARTA DE WITT WED; Becomes Bride of Henry Bright Sanson in Millburn Church | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cupboard-units-help-meet-storage-needs.html | CUPBOARD UNITS HELP MEET STORAGE NEEDS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/sports-today.html | Sports Today | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bid-to-de-gaulle-is-denied-by-mrp-popular-republican-spokesman-says.html | BID TO DE GAULLE IS DENIED BY MRP; Popular Republican Spokesman Says, However, Group Would Back Him for President | True | By Lansing Warren Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bushwicks-beaten-87-bow-to-monterrey-in-opener-of-4nation-series-at.html | BUSHWICKS BEATEN, 8-7; Bow to Monterrey in Opener of 4-Nation Series at Caracas | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/topics-of-the-day-in-wall-street-new-capital-market.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/levy-on-liquor-urged-jersey-wctu-would-have-it-pay-for.html | LEVY ON LIQUOR URGED; Jersey W.C.T.U. Would Have It Pay for Rehabilitating Alcoholics | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/some-chicago-cattle-get-reprieve-for-more-feed.html | Some Chicago Cattle Get Reprieve for More Feed | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/belgrade-greets-bierut-polish-president-and-party-met-by-tito-on.html | BELGRADE GREETS BIERUT; Polish President and Party Met by Tito on Arrival | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/a-crosstown-expressway.html | A CROSSTOWN EXPRESSWAY | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/27749967-in-25-sects-to-receive-peace-plan.html | 27,749,967 in 25 Sects To Receive Peace Plan | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/james-stewart-elects-directors.html | James Stewart Elects Directors | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/retailers-demand-cpa-terminate-its-style-limitation-order-l85-hold.html | Retailers Demand CPA Terminate Its Style Limitation Order L-85; Hold Expiration in March Would Come in Middle of Spring Season for Which Buying Already Has Started | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lehman-bars-communist-aid-and-criticizes-all-extremes-lehman.html | Lehman Bars Communist Aid And Criticizes All Extremes; LEHMAN REJECTS COMMUNIST HELP | True | By William R. Conklin Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/opa-brings-nylon-suit-asks-390583-treble-damages-of-chain-in.html | OPA BRINGS NYLON SUIT; Asks $390,583 Treble Damages of Chain in Ceiling Action | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/two-navy-fliers-killed-new-yorker-victim-in-florida-army-pilot-dies.html | TWO NAVY FLIERS KILLED; New Yorker Victim in Florida-- Army Pilot Dies in Crash | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/eisenhower-returning-leaves-germany-for-a-direct-flight-to.html | EISENHOWER RETURNING; Leaves Germany for a Direct Flight to Washington | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/trippe-honored-in-portugal.html | Trippe Honored in Portugal | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/joseph-w-tolbert-of-south-carolina-head-of-republican-party-in.html | JOSEPH W. TOLBERT OF SOUTH CAROLINA; Head of Republican Party in State 40 Years Dias--Once Served as U.S. Marshal | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/french-archaeologist-honored.html | French Archaeologist Honored | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/90000-missing-in-mails-alabama-bank-fails-to-receive-money-sent.html | $90,000 MISSING IN MAILS; Alabama Bank Fails to Receive Money Sent From Birmingham | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bo-places-big-rail-order.html | B.&O. Places Big Rail Order | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/spain-agrees-to-pact-on-german-property.html | SPAIN AGREES TO PACT ON GERMAN PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lets-finish-the-job.html | "Let's Finish the Job" | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/california-registration-a-record.html | California Registration a Record | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/soviet-dooms-two-for-textile-fraud-cooperatives-exofficials-get.html | SOVIET DOOMS TWO FOR TEXTILE FRAUD; Cooperatives' Ex-Officials Get Death--Eight Draw 10 Years in Theft and Sale of Goods | True | By Drew Middleton Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/divorces-g-bogart-blakeley.html | Divorces G. Bogart Blakeley | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/pickets-withdraw-as-gis-quit-school.html | PICKETS WITHDRAW AS GI'S QUIT SCHOOL | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/sister-me-mdonnell-superintendent-of-st-marys-hospital-in-passaic.html | SISTER M.E. M'DONNELL; Superintendent of St. Mary's Hospital in Passaic Dies | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/daughter-to-irving-kingsfords-jr.html | Daughter to Irving Kingsfords Jr. | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/assembly-assigns-seats-for-public-250-to-be-reserved-daily-after.html | ASSEMBLY ASSIGNS SEATS FOR PUBLIC; 250 to Be Reserved Daily After Opening Session--Demand Swamps Pass Office | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/submersible-carrier-for-atombomb-planes-viewed-as-possible.html | Submersible Carrier for Atom-Bomb Planes Viewed as Possible Development by Navy | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/remington-bronze-brings-1350.html | Remington Bronze Brings $1,350 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/millionth-man-enlists-baltimore-corporal-a-combat-veteran-hailed-by.html | MILLIONTH MAN ENLISTS; Baltimore Corporal, a Combat Veteran, Hailed by Generals | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miss-perkins-hails-meads-social-work.html | MISS PERKINS HAILS MEAD'S SOCIAL WORK | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bars-a-closed-shop-allischalmers-tells-11500-employes-of-contract.html | BARS A CLOSED SHOP; Allis-Chalmers Tells 11,500 Employes of Contract Terms | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/teheran-governor-out-premier-removes-tudeh-official-after-clash-in.html | TEHERAN GOVERNOR OUT; Premier Removes Tudeh Official After Clash in Cabinet | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bernice-reaser-recital-plays-schumann-rachmaninoff-compositions-at.html | BERNICE REASER RECITAL; Plays Schumann, Rachmaninoff Compositions at Town Hall | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/army-is-13-choice-over-columbia-in-meeting-of-unbeaten-elevens.html | Army Is 1-3 Choice Over Columbia in Meeting of Unbeaten Elevens Today; WEST POINT GAME HEADS FINE CARD Army Field Long Sold Out for Columbia Fray--St. Mary's Favored Over Fordham MICHIGAN SET TO REBOUND Hopes to Stop Northwestern Streak--Tennessee Ready for Alabama Contest | True | By Allison Danzig | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-president-charting-the-course-of-the-pacusan-dreamboat.html | THE PRESIDENT CHARTING THE COURSE OF THE PACUSAN DREAMBOAT YESTERDAY | True | The New York Times (Washington Bureau) | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miss-vera-richard-engaged-to-marry-ethel-walker-school-alumna-will.html | MISS VERA RICHARD ENGAGED TO MARRY; Ethel Walker School Alumna Will Be Bride of Valentine Wood, AAf Ex-Officer | True | David Berns | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/emanuel-jackson-former-stockbroker-was-head-of-sea-gate-association.html | EMANUEL JACKSON; Former Stockbroker Was Head of Sea Gate Association | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/prices-of-cotton-continue-decline.html | PRICES OF COTTON CONTINUE DECLINE | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/delegates-provided-with-transportation.html | DELEGATES PROVIDED WITH TRANSPORTATION | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/anne-jeffreys-to-sing.html | Anne Jeffreys to Sing | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/yearbooks-praised-500-attend-twoday-course-in-production-at.html | YEARBOOKS PRAISED; 500 Attend Two-Day Course in Production at Columbia | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/sanctions-sought-to-curb-idleness-britain-asks-a-change-in-the.html | SANCTIONS SOUGHT TO CURB IDLENESS; Britain Asks a Change in the World Trade Body's Charter to Permit Economic Retaliation | True | By Michael L. Hoffman Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/nina-gage-exhead-of-nurses-school-former-dean-of-yaleinchina-is.html | NINA GAGE, EX-HEAD OF NURSES SCHOOL; Former Dean of Yale-in-China Is Dead--Author of Book on Communicable Diseases | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/turkish-reply-termed-rejection-of-soviet-proposal-for-straits.html | Turkish Reply Termed Rejection Of Soviet Proposal for Straits; TURKEY REJECTS RUSSIAN DEMAND | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/chief-held-in-lynching-louisiana-officer-is-one-of-six-indicted-in.html | CHIEF HELD IN LYNCHING; Louisiana Officer Is One of Six Indicted in Negro's Death | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/electrical-code-hailed-added-safety-predicted-from-new-rules.html | ELECTRICAL CODE HAILED; Added Safety Predicted From New Rules Effective Nov. 1. | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/afl-aids-southern-drive-council-votes-more-support-for-organizing.html | AFL AIDS SOUTHERN DRIVE; Council Votes More Support for Organizing Effort | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/strikers-tighten-textile-embargo-railroad-and-airline-refuse-to.html | STRIKERS TIGHTEN TEXTILE EMBARGO; Railroad and Airline Refuse to Transfer Shipments, Union Leaders Assert | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/world-teamwork-urged-dean-gauss-at-princeton-warns-on-joint.html | WORLD TEAM-WORK URGED; Dean Gauss at Princeton Warns on 'Joint Civilization' | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/orders-20-diesel-electrics.html | Orders 20 Diesel Electrics | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/abroad-american-occupation-policy-slowly-takes-shape.html | Abroad; American Occupation Policy Slowly Takes Shape | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/pittsburgh-buyers-balk-refuse-to-buy-meat-at-price-double-the-opa.html | PITTSBURGH BUYERS BALK; Refuse to Buy Meat at Price Double the OPA Ceilings | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/hirohito-cuts-household-staff.html | Hirohito Cuts Household Staff | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/police-ask-for-planes-urge-budget-rise-to-enlarge-department-flying.html | POLICE ASK FOR PLANES; Urge Budget Rise to Enlarge Department Flying Unit | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/fordham-harriers-win-turn-back-seton-hail-1540-in-van-cortlandt.html | FORDHAM HARRIERS WIN; Turn Back Seton Hail, 15-40, in Van Cortlandt Park Meet | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lord-burghley-is-divorced.html | Lord Burghley Is Divorced | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/negroes-freed-in-tennessee.html | Negroes Freed in Tennessee | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/steel-frozen-here-by-truck-strike-over-20000-tons-of-cold-and-hot.html | STEEL FROZEN HERE BY TRUCK STRIKE; Over 20,000 Tons of Cold and Hot Rolled Products for Small Plants Are Involved | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/queens-school-site-bought-in-flushing.html | QUEENS SCHOOL SITE BOUGHT IN FLUSHING | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/fire-destroys-seminary.html | Fire Destroys Seminary | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/city-college-books-mold-on-shelves-deplorable-conditions-are-cited.html | CITY COLLEGE BOOKS MOLD ON SHELVES; 'Deplorable Conditions' Are Cited by Librarian--60,000 Volumes Lie Unused | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/town-house-sold-on-the-east-side-buyer-to-occupy-dwelling-on-81st.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Dwelling on 81st Street--Other Deals in Manhattan | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/refugees-to-get-limited-passport.html | REFUGEES TO GET LIMITED PASSPORT | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/vassar-receives-5000-bequest.html | Vassar Receives $5,000 Bequest | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/us-tries-to-speed-yokohama-trials-listening-to-emperors-words-with.html | U.S. TRIES TO SPEED YOKOHAMA TRIALS; LISTENING TO EMPEROR'S WORDS WITH BOWED HEADS IN TOKYO | True | By Lindesay Parrott Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/alleged-paymaster-of-nazi-spies-held-here-after-5year-hunt-lau.html | Alleged Paymaster of Nazi Spies Held Here After 5-Year Hunt; Lau, Associate of the Notorious Ludwig Espionage Ring, Is Trapped by FBI After He Enters U.S. From Canada | True | The New York Times (FBI) | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/antilynching-pledges-asked.html | Anti-Lynching Pledges Asked | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/maryland-on-top-by-60-checks-vpi-threat-on-1yard-line-in-closing.html | MARYLAND ON TOP BY 6-0; Checks V.P.I. Threat on 1-Yard Line in Closing Minutes | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cunard-picks-fa-bates-he-succeeds-elder-brother-as-chairman-of-ship.html | CUNARD PICKS F.A. BATES; He Succeeds Elder Brother as Chairman of Ship Line | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/barbers-to-end-strike-return-to-jobs-monday-pending-arbitrators.html | BARBERS TO END STRIKE; Return to Jobs Monday Pending Arbitrator's Decision | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/loss-of-a-leg-no-bar-to-his-becoming-marine.html | Loss of a Leg No Bar To His Becoming Marine | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/women-storm-market-offering-soap-and-flakes.html | Women Storm Market Offering Soap and Flakes | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/centennial-display-at-college.html | Centennial Display at College | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mrs-boneparth-explains.html | Mrs. Boneparth Explains | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/state-guard-orders.html | State Guard Orders | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/col-richards-jarden-president-of-wax-manufacturing-concern-in.html | COL. RICHARDS JARDEN; President of Wax Manufacturing Concern in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lumber-production-up-805-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 80.5% Rise Reported for Week Compared With Year Ago | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mead-assails-care-of-mental-wards-asserts-deweys-neglect-has-been.html | MEAD ASSAILS CARE OF 'MENTAL WARDS'; Asserts Dewey's 'Neglect' Has Been Hidden 'Behind Smoke Screen of Self-Praise' | True | By Clayton Knowles Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rayon-mills-push-decontrol-fight-weavers-take-position-that-no.html | RAYON MILLS PUSH DECONTROL FIGHT; Weavers Take Position That No Serious Fabric Shortages Have Been Proved | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/sees-some-papers-denied-newsprint-anpa-cites-prospect-at-end-of.html | SEES SOME PAPERS DENIED NEWSPRINT; ANPA Cites Prospect at End of Year--Urges Mill Action to Avert Any Shutdowns | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ida-krehm-pianist-presents-program-works-by-haydn-scriabin-and.html | IDA KREHM, PIANIST, PRESENTS PROGRAM; Works by Haydn, Scriabin and Vivaldi-Bach Heard—Some Novelties Offered | True | By Noel Straus | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/crest-of-inflation-seen-drawing-near-alan-h-temple-of-national-city.html | CREST OF INFLATION SEEN DRAWING NEAR; Alan H. Temple of National City Bank Scouts Talk of 'Disastrous Deflation' | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/carlson-asks-end-to-hostile-policy-marine-officer-tells-meeting-on.html | CARLSON ASKS END TO HOSTILE POLICY; Marine Officer Tells Meeting on Far East We Can Live in Peace With Russia | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/anne-williams-engaged-virginia-girl-will-be-married-to-burnett.html | ANNE WILLIAMS ENGAGED; Virginia Girl Will Be Married to Burnett Britton of Yale | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/yankees-with-sinkwich-parker-ready-for-dodgers-at-stadium-pro.html | Yankees, With Sinkwich, Parker Ready for Dodgers at Stadium; Pro Conference Football Rivals Meet Here Tonight for First Time--Crowd of 35,000 Expected to Witness the Encounter | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/hudson-registration-rises.html | Hudson Registration Rises | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/7-state-board-posts-filled-by-regents.html | 7 STATE BOARD POSTS FILLED BY REGENTS | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/assault-favored-over-13-rivals-in-rich-roamer-handicap-at-jamaica.html | Assault Favored Over 13 Rivals in Rich Roamer Handicap at Jamaica Today; KING RANCH'S COLT WILL RACE MAHOUT Bridal Flower Also Looms as Keen Opponent for Assault in $25,000 Stake Today BUZFUZ 4-LENGTH VICTOR Favorite Defeats Scholarship in Deliberator Handicap-- Tidy Bid Finishes Third | True | By James Roach | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/short-interest-rises-on-stock-exchange.html | SHORT INTEREST RISES ON STOCK EXCHANGE | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/antius-posters-banned-by-polish-government.html | Anti-U.S. Posters Banned By Polish Government | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/chile-gets-10350000-exportimport-bank-credit-to-aid-purchases-in-us.html | CHILE GETS $10,350,000; Export-Import Bank Credit to Aid Purchases in U.S. | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/treason-case-jury-to-hear-3-germans-will-testify-in-capital-as-us.html | TREASON CASE JURY TO HEAR 3 GERMANS; Will Testify in Capital as U.S. Moves to Reindict Chandler, Best for Nazi Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/miss-harlow-betrothed-former-student-in-italy-will-be-bride-of-jl.html | MISS HARLOW BETROTHED; Former Student in Italy Will Be Bride of J.L. Goodwin Nov. 5 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/jack-mallister-former-manager-of-cleveland-indians-once-a-scout.html | JACK M'ALLISTER; Former Manager of Cleveland Indians Once a Scout | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/34-on-ccny-squad-two-backs-join-team-for-game-with-f-and-m-at.html | 34 ON C.C.N.Y. SQUAD; Two Backs Join Team for Game With F. and M. at Lancaster | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/high-school-boys-to-repair-autos-cooperative-education-unit-at.html | HIGH SCHOOL BOYS TO REPAIR AUTOS; Cooperative Education Unit, at First Meeting, Approves Work-Study Project MARITIME PLAN WEIGHED Program for 1,200 Students Is Proposed--Clauson Hails Aid of New Commission | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/general-aniline-and-film-corp-wants-assurances-for-the-future-its.html | General Aniline and Film Corp. Wants Assurances for the Future; Its President Reports Continued Control by Government May Hamper Chemical Industry of the Continent | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/britain-quietly-rejects-pleas-to-boost-palestine-quota-now-no.html | Britain Quietly Rejects Pleas To Boost Palestine Quota Now; No Change in Policy Is Indicated Following Talks With Weizmann--Dissident Arabs Pressed to Join London Parley | True | By Clifton Daniel Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/jacques-l-gottlieb-orchestra-conductor-had-aided-uso-jewish-welfare.html | JACQUES L. GOTTLIEB; Orchestra Conductor Had Aided USO, Jewish Welfare Board | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/citizens-union-lists-favored-candidates.html | CITIZENS UNION LISTS FAVORED CANDIDATES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/navy-hopes-to-upset-north-carolina-team.html | NAVY HOPES TO UPSET NORTH CAROLINA TEAM | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dewey-plurality-in-manhattan-seen-curran-bases-prediction-on.html | DEWEY PLURALITY IN MANHATTAN SEEN; Curran Bases Prediction on Reports of Local Candidates and District Leaders | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/spanish-woman-jailed-scientist-gets-two-years-for-antigovernment.html | SPANISH WOMAN JAILED; Scientist Gets Two Years for Anti-Government Actions | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/war-border-curbs-end-canadians-may-now-visit-in-us-freely-clark.html | WAR BORDER CURBS END; Canadians May Now Visit in U.S. Freely, Clark Says | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/weeks-bond-offerings-drop-to-35663000.html | Week's Bond Offerings Drop to $35,663,000 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dorothy-gerard-is-wed-in-jersey-has-3-attendants-at-marriage-in.html | DOROTHY GERARD IS WED IN JERSEY; Has 3 Attendants at Marriage in Short Hills Church to David Charles Killary | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/florence-forgan-becomes-fiancee-graduate-of-sarah-lawrence-engaged.html | FLORENCE FORGAN BECOMES FIANCEE; Graduate of Sarah Lawrence Engaged to Henry Wheeler, Marine Corps Veteran | True | Dorothy Wilding | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mine-aircooler-gains-a-patent-substitute-atmosphere-is-devised-for.html | MINE AIR-COOLER GAINS A PATENT; 'Substitute Atmosphere' Is Devised for Workers at 10,000-Foot Depth HELIUM IS AGENT USED Inventor Proposes to Inject the Gas Into Workings at High Levels Also | True | By Winifred Mallon Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/baseball-crowds-rose-63-per-cent-american-league-attracted-9666421.html | BASEBALL CROWDS ROSE 63 PER CENT; American League Attracted 9,666,421 This Season and the National 8,946,283 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/divorced-month-before-jubilee.html | Divorced Month Before Jubilee | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/appointed-by-ibm-corp-as-executive-assistant.html | Appointed by IBM Corp. As Executive Assistant | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dr-charles-boissevain-colorado-tuberculosis-official-known-for.html | DR. CHARLES BOISSEVAIN; Colorado Tuberculosis Official, Known for Research, Dies at 53 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/20000-prize-for-novel-won-by-edinburgh-writer.html | $20,000 Prize for Novel Won by Edinburgh Writer | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ives-urges-a-law-for-larger-army-he-also-calls-at-oneonta-for.html | IVES URGES A LAW FOR LARGER ARMY; He Also Calls at Oneonta for Separate Air Force and Nonpartisan Veteran Program | True | By James P. McCaffrey Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/booksauthors.html | Books--Authors | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/deals-on-staten-island-two-veterans-acquire-2family-dwelling-in-new.html | DEALS ON STATEN ISLAND; Two Veterans Acquire 2-Family Dwelling in New Brighton | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/delegation-urges-us-aid-in-site-hunt-washingtons-handsoff-policy.html | DELEGATION URGES U.S. AID IN SITE HUNT; Washington's Hands-Off Policy Makes Choice Difficult, U.N. Group Members Agree AUSTIN OFF FOR CAPITAL Chief Representative to Confer With Truman and Byrnes on Assembly Meeting | True | By Thomas J. Hamilton | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/paris-joins-hunt-for-windsor-gems-duke-files-20000-insurance-claim.html | PARIS JOINS HUNT FOR WINDSOR GEMS; Duke Files 20,000 Insurance Claim in Theft Loss--U.S. Airports Are Alerted | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/petroleum-in-soap-chemist-reports-sulfur-treated-oil-is-used-in.html | PETROLEUM IN SOAP; Chemist Reports Sulfur Treated Oil Is Used in Substitute | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/gorget-triumphs-at-garden-state-favorite-beats-milkstone-by-two.html | GORGET TRIUMPHS AT GARDEN STATE; Favorite Beats Milkstone by Two Lengths in 6-Furlong Feature--Pays $7.60 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cadets-and-lions-on-edge-for-game-all-army-stars-in-top-shape.html | CADETS AND LIONS ON EDGE FOR GAME; All Army Stars in Top Shape Except Tucker--Columbia Risks Unbeaten Record | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/800000-veterans-attend-colleges-450-institutions-report-peak.html | 800,000 VETERANS ATTEND COLLEGES; 450 Institutions Report Peak Over-All Enrollment of 2,000,000 FACILITIES ARE JAMMED Dr. R. Waiters, University of Cincinnati Head, Lists Some Gains to 580 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/oregon-republicans-hold-lead-trumans-policies-under-fire-only-one.html | Oregon Republicans Hold Lead; Truman's Policies Under Fire; Only One Democrat Running for Congress Is Held to Have Chance of Election--'Townsend Pension Bill on Ballot | True | By Lawrence E. Davies Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/elected-as-president-of-us-propeller-club.html | Elected as President Of U.S. Propeller Club | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/fund-drive-is-set-to-aid-lituanians-priest-opening-conference-here.html | FUND DRIVE IS SET TO AID LITUANIANS; Priest Opening Conference Here Says DP's Back From Reich Are 'Slaves' of Russians | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/leg-broken-in-soap-scramble.html | Leg Broken in Soap Scramble | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/3200-for-cocoa-exchange-seat.html | $3,200 for Cocoa Exchange Seat | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/byrd-warns-government-to-reduce-jobs-says-failure-may-force.html | Byrd Warns Government to Reduce Jobs; Says Failure May Force Congress Action | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/frederick-anderson-an-industrialist-35.html | FREDERICK ANDERSON, AN INDUSTRIALIST, 35 | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/highway-groundbreaking-set.html | Highway Ground-Breaking Set | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mayor-to-reward-penitent-tammany-he-pledges-patronage-after-voicing.html | MAYOR TO REWARD PENITENT TAMMANY; He Pledges Patronage After Voicing His Pleasure Over Housecleaning Job | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By Arthur Daley | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/trustees-for-kellett-aircraft.html | Trustees for Kellett Aircraft | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/harry-henry-confused-trumans-cold-in-limbo.html | 'Harry,' 'Henry' Confused -- Truman's Cold in Limbo | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/afl-leader-returns-to-us.html | AFL Leader Returns to U.S. | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/black-spaniel-is-named-dream-boy-of-chalburn-choice-in-big-six.html | BLACK SPANIEL IS NAMED; Dream Boy of Chalburn Choice in Big Six Novice Stake | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/new-york-offers-un-350acre-site-at-flushing-as-a-permanent-home.html | NEW YORK OFFERS U.N. 350-ACRE SITE AT FLUSHING AS A PERMANENT HOME; CONVEYS CITY BUILDING TO ASSEMBLY; GIFT OF 27 MILLION Impellitteri at Ceremony Makes a Formal Bid for World Capital LIE ACCEPTS BIG GILT KEY Hopes Oranization Will Stay Here 'for Some Years'-- Plan Calls for 4 Main Buildings Main Buildings Sketched Assembly Has Final Say THE KEY TO THE UNITED NATIONS GENERAL ASSEMBLY ACCEPTING THE NEW U.N. GENERAL ASSEMBLY MEETING PLACE FROM THE CITY | True | By Frank S. Adams | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/decontrol-board-halves-its-staff-porter-cancels-weekly-radio-talk.html | Decontrol Board Halves Its Staff; Porter Cancels Weekly Radio Talk; OPA Raises Prices of Jams, Jellies, Fruit Preserves, Men's Handkerchiefs--Frees Harness and Allied Products | True | By Samuel A. Tower Special To The New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/us-and-france-sign-doubletax-accord.html | U.S. AND FRANCE SIGN DOUBLE-TAX ACCORD | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/berlins-first-election-tomorrow-expected-to-go-against-russians-but.html | Berlin's First Election Tomorrow Expected to Go Against Russians; But Predicted Anti-Socialist Unity Result Is Discounted as Trend to Democracy --2,000,000 Germans to Vote | True | By Delbert Clark Special To The New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/wars-on-inflation-by-small-lines-aid.html | WARS ON INFLATION BY SMALL LINES' AID | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/charity-quarters-open-spellman-blesses-new-building-for-st-paul.html | CHARITY QUARTERS OPEN; Spellman Blesses New Building for St. Paul Guild | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/slain-after-boast-of-perfect-murder-bricklayer-had-told-wife-he.html | SLAIN AFTER BOAST OF PERFECT MURDER; Bricklayer Had Told Wife He Could Kill Her and Escape Detection--She Is Held | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/religious-books-of-recent-issue-toward-a-united-church-by-william-a.html | RELIGIOUS BOOKS OF RECENT ISSUE; 'Toward a United Church,' by William Adams Brown Is Among Works Listed | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/so-africa-gives-british-985000-for-heroism.html | So. Africa Gives British 985,000 for Heroism | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/musial-seeks-big-salary-slaughter-also-wants-rise-say-st-louis.html | MUSIAL SEEKS BIG SALARY; Slaughter Also Wants Rise, Say St. Louis Newspaper | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/richard-j-monnett-aide-in-tax-bureau.html | RICHARD J. MONNETT, AIDE IN TAX BUREAU | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/kenna-left-928000-us-and-state-taxes-estimated-at-more-than-third.html | KENNA LEFT $928,000; U.S. and State Taxes Estimated at More Than Third of Estate | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/stocks-depressed-in-light-selling-early-losses-are-recovered-or.html | STOCKS DEPRESSED IN LIGHT SELLING; Early Losses Are Recovered or Cut--Turnover Smallest in Two Weeks GROUPS ARE IRREGULAR Weakness in the Commodity Markets a Factor--Bonds Slow | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/war-maps-used-as-wrappers.html | War Maps Used as Wrappers | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lovejoy-yale-cub-captain.html | Lovejoy Yale Cub Captain | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/normal-food-supply-in-a-year-predicted.html | NORMAL FOOD SUPPLY IN A YEAR PREDICTED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/influx-to-soviet-armenia-from-balkans-near-east.html | Influx to Soviet Armenia From Balkans, Near East | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/an-invitation-from-the-heart.html | AN INVITATION FROM THE HEART | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/butter-trading-set.html | Butter Trading Set | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/cattle-prices-off-hogs-up-as-livestock-receipts-ease-cattle.html | Cattle Prices Off, Hogs Up As Livestock Receipts Ease; CATTLE SHIPMENTS EASE, PRICES FALL | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/detroit-stops-tulsa-titans-triumph-2014-in-final-period-drive.html | DETROIT STOPS TULSA; Titans Triumph, 20-14, in Final Period Drive Before 20,200 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/us-charges-enslavement-of-americans-by-yugoslavia-citizens-held-in.html | U.S. Charges Enslavement Of Americans by Yugoslavia; Citizens Held in Forced Labor Camps in Conditions Worse Than War, Note Says-- 2 to 10 Reported Dead--Action Asked | True | Special to THE NEW YORK TIMES | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/warren-scores-wallace-presumptuous-says-governor-of-plan-to-speak.html | WARREN SCORES WALLACE; 'Presumptuous,' Says Governor of Plan to Speak in California | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/jj-oconnell-dies-police-veteran-62-retired-chief-inspector-was-with.html | J.J. O'CONNELL DIES; POLICE VETERAN, 62; Retired Chief Inspector Was With Force for 40 Years-- Once Headed Academy | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/max-kraus-honorary-president-a-founder-of-schiff-center-in-bronx.html | MAX KRAUS; Honorary President, a Founder of Schiff Center in Bronx | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/voices-frances-thanks-pregent-says-aid-given-by-us-has-helped.html | VOICES FRANCE'S THANKS; Pregent Says Aid Given by Us Has 'Helped Tremendously' | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/churches-to-hold-laymens-sunday-many-protestant-pastors-will-be.html | CHURCHES TO HOLD LAYMEN'S SUNDAY; Many Protestant Pastors Will Be Replaced in Pulpits by Lay Preachers Tomorrow | True | By Rachel K. McDowell | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/army-to-give-up-22000000.html | Army to Give Up $22,000,000 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/alp-backs-sulzberger-urges-members-to-vote-for-the-democratic.html | ALP BACKS SULZBERGER; Urges Members to Vote for the Democratic Choice for House | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/gets-10000000-credit-sylvania-electric-products-inc-announces-a.html | GETS $10,000,000 CREDIT; Sylvania Electric Products, Inc., Announces a Five-Year Deal | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rumanian-payment-cut-soviet-will-not-take-cereals-because-of.html | RUMANIAN PAYMENT CUT; Soviet Will Not Take Cereals Because of Drought | True | Special to THE NEW YORK TIMES | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/accord-on-trieste-in-june-reported-separatists-say-soviet-agreed-to.html | ACCORD ON TRIESTE IN JUNE REPORTED; Separatists Say Soviet Agreed to Larger Free Territory Than Parley Approved | True | By Camille M. Cianfarra Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/city-sets-up-modelscale-world-capital-for-un-mayors-group-details.html | City Sets Up Model-Scale World Capital for U.N.; Mayor's Group Details Plans at Flushing Meadow; Proposed Plans to Make New York the Permanent Home of the United Nations | True | By Meyer Berger | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/workers-to-get-pay-rise.html | Workers to Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/strife-on-british-ship-8-firemen-under-arrest-as-she-makes-port-3.html | STRIFE ON BRITISH SHIP; 8 Firemen Under Arrest as She Makes Port 3 Weeks Overdue | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/made-general-manager-of-flying-tiger-line.html | Made General Manager Of Flying Tiger Line | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/film-heads-deny-tieup-studios-say-that-laboratories-operate-despite.html | FILM HEADS DENY TIE-UP; Studios Say That Laboratories Operate Despite Strike | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rev-francis-c-steinmetz-exrector-of-st-marys-church-in-philadelphia.html | REV. FRANCIS C. STEINMETZ; Ex-Rector of St. Mary's Church in Philadelphia Dies at 80 | True | Special to THE NEW YORK TIMES | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/elected-as-mead-director.html | Elected as Mead Director | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ced-shapes-action-to-bar-depression-business-and-industry-join.html | CED SHAPES ACTION TO BAR DEPRESSION; Business and Industry Join Economists in Studies for Labor-Management Peace | True | By Russell Porter Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dutch-to-give-indies-data-delegation-will-also-report-to-un-on.html | DUTCH TO GIVE INDIES' DATA; Delegation Will Also Report to U.N. on Surinam, Curacao | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lumbard-heads-genung-workers.html | Lumbard Heads Genung Workers | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/wood-field-and-stream-threat-to-forest-preserve.html | WOOD, FIELD AND STREAM; Threat to Forest Preserve | True | By Raymond R. Camp | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/psychologist-acquires-house.html | Psychologist Acquires House | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dietitians-honor-mrs-huddleson-editor-of-dietetic-journal-gets.html | DIETITIANS HONOR MRS. HUDDLESON; Editor of Dietetic Journal Gets Copher Award--War Diet in England Hailed | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/2713136-register-in-city-1467019-of-the-total-are-men-elections.html | 2,713,136 REGISTER IN CITY; 1,467,019 of the Total Are Men, Elections Board Shows | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ftc-charges-combine-to-fix-brick-prices.html | FTC CHARGES COMBINE TO FIX BRICK PRICES | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/nassau-builders-get-3040000-in-loans.html | NASSAU BUILDERS GET $3,040,000 IN LOANS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/women-to-join-firm-2-will-be-admitted-as-limited-partners-in.html | WOMEN TO JOIN FIRM; 2 Will Be Admitted as Limited Partners in Herzfeld & Stern | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/mrs-ruth-c-farrington-wed.html | Mrs. Ruth C. Farrington Wed | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/new-credits-for-chile-exportimport-bank-loans-to-republic-rise-to.html | NEW CREDITS FOR CHILE; Export-Import Bank Loans to Republic Rise to 80 Million | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/venezuelan-pledges-to-respect-election.html | VENEZUELAN PLEDGES TO RESPECT ELECTION | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/albany-to-hear-demands-today-thousands-from-new-york-city-to.html | ALBANY TO HEAR DEMANDS TODAY; Thousands From New York City to Demonstrate for Pay Rises, Housing, Milk Control | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/josephine-wilding-student-at-columbia-betrothed-to-john-l-freeman-l.html | Josephine Wilding, Student at Columbia, Betrothed to John L. Freeman, Lawyer | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/end-of-lipservice-on-imports-urged-experts-warn-world-trade-panel.html | END OF LIP-SERVICE ON IMPORTS URGED; Experts Warn World Trade Panel Time Is Now to Implement Program for ActionASK LOWERING OF TARIFFSHold Foreign Loans ShouldNot Be Made to Finance Borrower's Domestic Deficit | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/2-big-food-chains-restock-shelves-as-drivers-return-ap-and-gristede.html | 2 BIG FOOD CHAINS RESTOCK SHELVES AS DRIVERS RETURN; A.&P. and Gristede Receive Supplies Here as Haulers Sign Bohack Contracts NO FURTHER BREAK SEEN Adelizzi Says Other Concerns Won't Yield--Conciliator Explores Peace Chances | True | By Lawrence Resner | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/chinese-reds-stripped-kalgan-many-months-of-repairs-needed-fixtures.html | Chinese Reds Stripped Kalgan; Many Months of Repairs Needed; Fixtures and Furnishings Taken From Homes That Had Been Occupied by Japanese--40,000 Fled With Communists | True | By Benjamin Welles Special To the New York Times. | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/seeks-to-speed-school-buildings.html | Seeks to Speed School Buildings | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/czechs-to-pay-foreign-claims.html | Czechs to Pay Foreign Claims | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/najdorf-and-stoltz-play-draw-at-chess.html | NAJDORF AND STOLTZ PLAY DRAW AT CHESS | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/home-dedication-set-today.html | Home Dedication Set Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/hellinger-to-do-novel-by-rosaire-east-of-midnight-planned-as-john.html | HELLINGER TO DO NOVEL BY ROSAIRE; 'East of Midnight' Planned as John Garfield Vehicle to Be Made in 1947 | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/goering-note-said-to-explain-suicide-guarding-nuremberg-suicide.html | GOERING NOTE SAID TO EXPLAIN SUICIDE; GUARDING NUREMBERG SUICIDE CELL | True | By Dana Adams Schmidt Special To the New York Times. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/state-to-aid-yonkers-120000-subsidy-due-for-1947-to-expand-health.html | STATE TO AID YONKERS; $120,000 Subsidy Due for 1947 to Expand Health Staff | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/3-mediators-named-by-odwyer-to-avert-threatened-bus-strike.html | 3 Mediators Named by O'Dwyer To Avert Threatened Bus Strike | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/keiser-keeps-lead-in-knoxville-golf-registers-218-for-54-holes.html | KEISER KEEPS LEAD IN KNOXVILLE GOLF; Registers 218 for 54 Holes-- Harbert and Metz Tie for Second Place at 220 | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/talks-resumed-in-marine-strike-officers-union-and-operators.html | TALKS RESUMED IN MARINE STRIKE; Officers' Union and Operators Meet--Engineers Start Negotiations Today | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/lion-escapes-rushes-jail-hit-by-broom-he-crashes-city-hall-ends-up.html | Lion Escapes, Rushes Jail; Hit by Broom, He Crashes City Hall; Ends Up in Dog Box | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/costantino-beats-dell-in-10-rounds-wins-main-bout-at-st-nicks.html | COSTANTINO BEATS DELL IN 10 ROUNDS; Wins Main Bout at St. Nicks --Herold Taken to Hospital After Being Stopped in 1st | True | By Joseph C. Nichols | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/un-events-for-today.html | U.N. EVENTS FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/dr-nathaniel-stanton-surgeon-physician-at-plainfield-nj-for-21.html | DR. NATHANIEL STANTON; Surgeon, Physician at Plainfield N.J., for 21 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/big-relief-agency-is-being-dissolved-national-clothing-collection.html | BIG RELIEF AGENCY IS BEING DISSOLVED; National Clothing Collection Aided the War Destitute in Europe, Asia in 2 Drives HEADED BY HENRY KAISER Organization Sponsored by UNRRA Has $200,000 Left --Asks Creditors' Claims | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/rockland-gets-shanks-taxes.html | Rockland Gets Shanks Taxes | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/estimate-for-un-capital.html | Estimate for U.N. Capital | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/ibn-saud-complaint-held-britishinspired.html | IBN SAUD COMPLAINT HELD BRITISH-INSPIRED | True | Special to THE NEW YORK TIMES. | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/events-today.html | Events Today | True | | C1B 43457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/wallace-insists-we-need-more-neighborly-policy.html | Wallace Insists We Need More Neighborly Policy | True | | C1B 43457 |
| 1946-10-19 | 1946-10-19 | https://www.nytimes.com/1946/10/19/archives/offers-300000-realty-auction-on-thursday-includes-manhattan-parcels.html | OFFERS $300,000 REALTY; Auction on Thursday Includes Manhattan Parcels | True | | C1B 43457 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/johnson-assails-soviet-acts-in-un-addressing-the-foreign-policy.html | JOHNSON ASSAILS SOVIET ACTS IN U.N.; ADDRESSING THE FOREIGN POLICY ASSOCIATION HERE | True | The New York Times | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/brooklyn-college-nips-wagner-2519-gaglio-races-12-yards-for-a.html | BROOKLYN COLLEGE NIPS WAGNER, 25-19; Gaglio Races 12 Yards for a Touchdown in Last Minute to Win for Kingsmen | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/artists-of-the-ballet-a-pillar-of-the-independents-shows-again.html | ARTISTS OF THE BALLET; A Pillar of the Independents Shows Again | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/big-liners-return-queen-of-the-luxury-liners.html | BIG LINERS RETURN; Queen of the Luxury Liners | True | By George Horne | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/football-yankees-top-dodgers-2110-perina-tosses-to-sanders-for.html | FOOTBALL YANKEES TOP DODGERS, 21-10; Perina Tosses to Sanders for Last-Period Score--Later He Runs 40 Yards to Tally FOOTBALL YANKEES TOP DODGERS, 21-10 Martinovich Makes Good | True | By Michael Strauss | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ten-screenplays-for-the-filmgoers-library.html | Ten Screenplays for the Film-Goer's Library | True | By Bosley Crowther | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-helen-hawes-married-in-jersey-nuptials-take-place.html | MISS HELEN HAWES MARRIED IN JERSEY; NUPTIALS TAKE PLACE | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/department-store-sales-show-increase-in-week.html | Department Store Sales Show Increase in Week | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/denver-downs-utah-2014.html | Denver Downs Utah, 20-14 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dukes-watch-rings-among-windsor-loot.html | DUKE'S WATCH, RINGS AMONG WINDSOR LOOT | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mr-ferrils-feuilletons.html | Mr. Ferril's Feuilletons | True | By Daniel Schwarz | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/electronic-device-enables-blind-to-read-by-converting-printed.html | Electronic Device Enables Blind to Read By Converting Printed Letters to Sound | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pawn-to-k4.html | Pawn to K-4 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/peak-held-passed-for-small-plants-high-mortality-rate-in-past-60.html | PEAK HELD PASSED FOR SMALL PLANTS; High Mortality Rate in Past 60 Days Among Those That Had Been War Parts Makers HAD NO PEACETIME LINE Also Hit by Material and Labors Shortages and Excessive Expansion Programs | True | By Hartley W. Barclay | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/oklahoma-victor-28-to-7-stopped-by-kansas-state-until-last.html | OKLAHOMA VICTOR, 28 TO 7; Stopped by Kansas State Until Last Period--Golding Stars | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/convention-record-seen-7000-expected-at-1st-postwar-meeting-of.html | CONVENTION RECORD SEEN; 7,000 Expected at 1st Post-War Meeting of National Realtors | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/crop-threat-in-nebraska-cold-and-rain-menace-potatoes-beets-beans.html | CROP THREAT IN NEBRASKA; Cold and Rain Menace Potatoes, Beets, Beans in Platte Valley | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/georgia-tech-winner-26-to-7.html | Georgia Tech Winner, 26 to 7 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/surrealist-soap-opera.html | Surrealist Soap Opera | True | By Herbert Lyons | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-new-biography-of-stendhal.html | A New Biography of Stendhal | True | By W.m. Frohock | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/guide-to-lily-planting.html | GUIDE TO LILY PLANTING | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/citizens-union-spurns-2-refuses-to-endorse-mrs-gallis-and-downing.html | CITIZENS UNION SPURNS 2; Refuses to Endorse Mrs. Gallis and Downing for City Council | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lehman-promises-move-to-bar-bilbo-would-seek-trial-by-senate-of.html | LEHMAN PROMISES MOVE TO BAR BILBO; Would Seek Trial by Senate of Mississippian for His Views on Racism REFUGE FOR JEWS URGED Asks Entry of 100,000 in Palestine as Only Haven Open to Them Now Points to Constitution Calls for Aid to Refugees | True | By William R. Conklin Special To The New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tool-builders-make-tractor.html | Tool Builders Make Tractor | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tokyo-article-on-marthur-raises-censorship-question-mixup-follows.html | TOKYO ARTICLE ON M'ARTHUR RAISES CENSORSHIP QUESTION; Mix-Up Follows Warning in Japanese Paper Which Censor Held in Bad Taste | True | Sy LINDESAY PARROTT Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/469500-cash-of-woman-recluse-is-found-hidden-in-an-old-trunk-a.html | $469,500 Cash of Woman Recluse Is Found Hidden in an Old Trunk; A TRUNK YIELDS A FORTUNE HERE | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/painting-sold-for-5400-winslow-homer-work-is-among-items-yielding.html | PAINTING SOLD FOR $5,400; Winslow Homer Work Is Among Items Yielding $39,545 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/american-melodist.html | American Melodist | True | By Morris C. Hastings | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/harvard-crushes-coast-guard-690-reels-off-573-yards-for-4th.html | HARVARD CRUSHES COAST GUARD, 69-0; Reels Off 573 Yards for 4th Straight Victory--Drvaric Boots Nine Extra Points | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/coast-guard-saves-5-adrift-in-cruiser.html | COAST GUARD SAVES 5 ADRIFT IN CRUISER | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-house-purchased-on-long-island.html | NEW HOUSE PURCHASED ON LONG ISLAND | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sundry-explorers-and-how-they-staked-out-a-continent.html | Sundry Explorers, and How They Staked Out a Continent | True | By E.b. Garside | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nuptials-in-boston-for-miss-amory-vassar-graduate-is-bride-in-the.html | NUPTIALS IN BOSTON FOR MISS AMORY; Vassar Graduate Is Bride in the Church of the Holy Spirit of Dr. Thomas Sawyers | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/elizabeth-docks-early-tomorrow-notables-among-2200-aboard-the-queen.html | Elizabeth Docks Early Tomorrow; Notables Among 2,200 Aboard; THE QUEEN ELIZABETH LEAVES SOUTHAMPTON FOR NEW YORK | True | The New York Times (London Bureau) | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mary-b-shivers-a-brideelect.html | Mary B. Shivers a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/award-to-mrs-roosevelt-settlement-groups-to-honor-her-oct-28-for.html | AWARD TO MRS. ROOSEVELT; Settlement Groups to Honor Her Oct. 28 for Services | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mortgages-safe-bankers-believe-financiers-encouraging-loans-despite.html | MORTGAGES SAFE, BANKERS BELIEVE; Financiers Encouraging Loans Despite Official's Suggestion for 'Extreme Caution' FAVORABLE ASPECTS CITED Institutions in State Show No Inclination to Restrict Credit on Present Values | True | By George A. Mooney | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/2000-scouts-visit-roosevelt-grave-boy-scouts-make-annual-pilgrimage.html | 2,000 SCOUTS VISIT ROOSEVELT GRAVE; BOY SCOUTS MAKE ANNUAL PILGRIMAGE TO OYSTER BAY | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/science-in-review-genocide-is-the-new-name-for-the-crime-fastened.html | SCIENCE IN REVIEW; Genocide Is the New Name for the Crime Fastened on the Nazi Leaders Origin of the Word Cultural Debt of Nations | True | By Waldemer Kaempffert | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/rents-store-in-great-neck.html | Rents Store in Great Neck | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/anne-morgan-returns-reports-striking-improvement-in-conditions-in.html | ANNE MORGAN RETURNS; Reports Striking Improvement in Conditions in France | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/city-college-bows-to-f-and-m-490-beavers-drop-20th-in-row-as-the.html | CITY COLLEGE BOWS TO F. AND M., 49-0; Beavers Drop 20th in Row as the Diplomats Parade to Eight Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ny-aggies-bow-by-390-lose-on-farmingdale-gridiron-to-bergen-junior.html | N.Y. AGGIES BOW BY 39-0; Lose on Farmingdale Gridiron to Bergen Junior College | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-atom-wont-wait.html | THE ATOM WON'T WAIT | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/2-canadian-elections-may-reveal-trends.html | 2 CANADIAN ELECTIONS MAY REVEAL TRENDS | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/harriet-e-hathaway-is-prospective-bride-schroederspears.html | HARRIET E. HATHAWAY IS PROSPECTIVE BRIDE; Schroeder--Spears | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/city-colleges-offer-model-wife-courses.html | CITY COLLEGES OFFER 'MODEL WIFE' COURSES | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/aid-for-india-urged-dr-prased-seeks-speedup-in-supplies-of-grain.html | AID FOR INDIA URGED; Dr. Prased Seeks Speed-Up in Supplies of Grain for Country | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/union-halts-rpi-277-siegel-and-enstice-star-giving-coach-hein-first.html | UNION HALTS R.P.I., 27-7; Siegel and Enstice Star, Giving Coach Hein First Triumph | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/autumn-is-for-understanding.html | AUTUMN IS FOR UNDERSTANDING | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/military-ball-listed-7th-regiment-to-renew-social-event-on-dec-7.html | MILITARY BALL LISTED; 7th Regiment to Renew Social Event on Dec. 7 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/spain-seizes-23-alleged-rebels.html | Spain Seizes 23 Alleged Rebels | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/british-fear-for-india-but-determined-to-quit-mother-india.html | BRITISH FEAR FOR INDIA BUT DETERMINED TO QUIT; MOTHER INDIA | True | By Herbert L. Matthews Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/moslems-attack-nehrus-caravan-head-of-indian-government-escapes.html | MOSLEMS ATTACK NEHRU'S CARAVAN; Head of Indian Government Escapes Injury on Tour of Northwest Districts Bengal Violence Investigated Moslem Terror Charged | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stanczyk-of-us-sets-world-mark-york-pa-weight-lifter-takes.html | STANCZYK OF U.S. SETS WORLD MARK; York, Pa., Weight Lifter Takes Lightweight Title in Paris --Swede, Russian Excel Russian Is Second Equals World Record | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/g-andersson-dead-labor-leader-56-presidentelect-of-the-swedish.html | G. ANDERSSON DEAD; LABOR LEADER, 56; President-Elect of the Swedish Confederation Stricken at ILO Session in Montreal | True | The New York Times, 1946 | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/record-set-by-air-express.html | Record Set by Air Express | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pitt-rally-downs-marquette-7-to-6-depasqua-passes-32-yards-to.html | PITT RALLY DOWNS MARQUETTE, 7 TO 6; DePasqua Passes 32 Yards to Skladany for a Touchdown and Cecconi Kicks Point | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/by-groups.html | BY GROUPS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/republicans-gain-in-entire-midwest-democrats-are-held-lucky-if-they.html | REPUBLICANS GAIN IN ENTIRE MIDWEST; Democrats Are Held Lucky if They Hold One House Seat Each in Minnesota, Wisconsin Little Conceded to Democrats Minnesota Split Favors GOP Iron Range" Democratic Hope | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/amherst-tops-colby-136-smiths-return-of-punt-for-80-yards-features.html | AMHERST TOPS COLBY, 13-6; Smith's Return of Punt for 80 Yards Features Triumph | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/along-radio-row-a-singer-and-a-comedian-combine-talents-in-a.html | ALONG RADIO ROW; A Singer and a Comedian Combine Talents in a Variety Show | True | By Sidney Lohman | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/scottish-club-accepts-seawanhaka-challenge.html | Scottish Club Accepts Seawanhaka Challenge | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/don-matteos-italy.html | Don Matteo's Italy | True | By B.v. Winebaum | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ernest-e-eisinger.html | ERNEST E. EISINGER | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/shortage-of-parts-for-autos-grows-motorists-warned-that-extra-care.html | SHORTAGE OF PARTS FOR AUTOS GROWS; Motorists Warned That Extra Care for Their Cars Is Essential for Safety | True | By Bert Pierce | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/factory-to-house-exgis-300-families-in-wisconsin-to-occupy-surplus.html | FACTORY TO HOUSE EX-GI'S; 300 Families in Wisconsin to Occupy Surplus Plant | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bidaullt-asks-vote-for-majority-rule-popular-republican-plea-made.html | BIDAULLT ASKS VOTE FOR MAJORITY RULE; Popular Republican Plea Made to End Communists' Role in French Government | True | By Lansing Warren Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-novel-of-man-and-his-destiny-sholem-aschs-city-block-in-east.html | A NOVEL OF MAN AND HIS DESTINY; Sholem Asch's City Block in "East River" Is a Rich Microcosm of the Human Spirit | True | By Lawrence Lee | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/consumer-credit-expanding-swiftly-10-billion-1941-total-may-be.html | CONSUMER CREDIT EXPANDING SWIFTLY; 10 Billion 1941 Total May Be Topped Early in '47--Easing of Regulation Discussed | True | By Thomas F. Conroy | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/football-giants-open-home-season-with-cardinals-at-polo-grounds.html | Football Giants Open Home Season With Cardinals at Polo Grounds Today; READY TO FACE CARDINALS HERE TODAY | True | The New York Times | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/not-in-strikeaid-group-columbia-units-disclaim-ties-with-student.html | NOT IN STRIKE-AID GROUP; Columbia Units Disclaim Ties With Student Committee | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/susan-and-auley-win-sound-races-mosbacher-and-chesley-yachts.html | SUSAN AND AULEY WIN SOUND RACES; Mosbacher and Chesley Yachts Victors in Fifth Contests for Haebler, Godfrey Prizes | True | By James Robbins Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/curriculum-is-revised-at-union-divisions-of-study-for-rounded.html | Curriculum Is Revised at Union; Divisions of Study For Rounded Personality | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/leftists-dropped-by-irans-cabinet-shuffle-follows-rebel-demand-that.html | LEFTISTS DROPPED BY IRAN'S CABINET; Shuffle Follows Rebel Demand That Tudeh Ministers Quit-- Firouz Envoy to Moscow | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dutch-division-reaches-batavia.html | Dutch Division Reaches Batavia | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/model-plane-contest-held.html | Model Plane Contest Held | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/un-set-to-start-a-historic-session-trumans-speech-at-assembly.html | U.N. SET TO START A HISTORIC SESSION; Truman's Speech at Assembly Opening on Wednesday Is Expected to Back Byrnes RUSSIAN MOVES AWAITED 51-Nation Gathering and Big 4 Parleys Due to Influence Shaping of Peace German Treaty on Agenda Lake Success Meetings Set Chance to Review Conflicts Links With Auxiliary Bodies | True | By Thomas J. Hamilton Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/oregon-held-to-00-tie.html | Oregon Held to 0-0 Tie | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mich-state-trips-penn-state-1916-guerre-star-of-secondhalf-rally.html | MICH. STATE TRIPS PENN STATE, 19-16; Guerre Star of Second-Half Rally After Losers Lead, 14-0, at Intermission | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bemborough-loses-after-15-straight.html | Bemborough Loses After 15 Straight | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/people-who-live-their-religion.html | People Who Live Their Religion | True | By Hoffman Birney | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/his-jingle-a-day-points-uns-way-mother-goose-fan-turns-out-peace.html | HIS JINGLE A DAY POINTS U.N.'S WAY; Mother Goose Fan Turns Out Peace Formulas-- Machine to Run World Offered Free Moral Left to Council | True | By A.m. Rosenthal Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/corina-devendorf-bride-married-to-c-john-vermilye-at-parents-home.html | CORINA DEVENDORF BRIDE; Married to C. John Vermilye at Parents' Home in Great Neck | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/cathedral-association-benefit.html | Cathedral Association Benefit | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ruth-sweeny-bride-of-armond-johnson.html | RUTH SWEENY BRIDE OF ARMOND JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-world-board-balked-by-women-plea-for-a-central-information.html | NEW WORLD BOARD BALKED BY WOMEN; Plea for a Central Information Bureau Fails to Win at International Assembly Differing Views Expressed Help in Spanish Case Unneeded | True | By Lucy Greenbaum Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/our-radio-stars-undermine-selves-by-reading-plugs.html | OUR RADIO; Stars Undermine Selves By Reading 'Plugs' | True | By Jack Gould | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/greece-hails-pledge-of-help-from-the-us.html | GREECE HAILS PLEDGE OF HELP FROM THE U.S. | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/this-weeks-most-beautiful-mirage.html | This Week's Most Beautiful Mirage | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/boston-u-routs-tufts-350.html | Boston U. Routs Tufts, 35-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/best-promotions-in-week-misses-plaid-wool-jacket-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Plaid Wool Jacket Held Leader by Meyer Both | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/polish-opposition-lists-suppression-mikolajczyk-says-government.html | POLISH OPPOSITION LISTS SUPPRESSION; Mikolajczyk Says Government Seeks to Paralyze Party-- Implies Bid to Big Three | True | By Sydney Gruson Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/hedley-entry-one-two-pellicle-defeats-letmenow-in-keeneland-special.html | HEDLEY ENTRY ONE, TWO; Pellicle Defeats Letmenow in Keeneland Special | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/money.html | MONEY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/roamer-handicap-to-bridal-flower-a-filly-beating-the-triplecrown.html | ROAMER HANDICAP TO BRIDAL FLOWER; A FILLY BEATING THE TRIPLE-CROWN CHAMPION IN THE ROAMER HANDICAP | True | By James Roachthe New York Times | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/an-authentic-maine-grammy.html | An Authentic Maine Grammy | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-curbs-are-put-on-army-recruiting.html | NEW CURBS ARE PUT ON ARMY RECRUITING | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/vandenberg-urges-moscow-to-adopt-reciprocal-stand-promises-us-will.html | VANDENBERG URGES MOSCOW TO ADOPT RECIPROCAL STAND; Promises U.S. Will Cooperate to Bring Peace but Rules Out 'One-Way Street' DECRIES TALK OF WARFARE Senator Doubts New Conflict Unless Some 'Miscalculate' Our Limits of Tolerance | True | By Bertram D. Hulen Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/apex-links-with-british.html | Apex Links With British | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mary-barlow-wed-in-trenton-church-gowned-in-white-satin-at-her.html | MARY BARLOW WED IN TRENTON CHURCH; Gowned in White Satin at Her Marriage to Alexander N. Harvey, ETO Veteran Aagre--Winter | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Ira L. Hill | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/grain-prices-drop-with-wheat-in-van-bread-cereal-off-the-limit-some.html | GRAIN PRICES DROP WITH WHEAT IN VAN; Bread Cereal Off the Limit-- Some Selling Attributed to Break in Cotton | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/major-party-heads-assailed-by-childs.html | MAJOR PARTY HEADS ASSAILED BY CHILDS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/soviet-ignores-byrnes-speech.html | Soviet Ignores Byrnes' Speech | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/melange-of-shows-at-the-metropolitan.html | MELANGE OF SHOWS; At the Metropolitan | True | By Edward Alden Jewell | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nj-builders-buy-450-acres-on-lake-home-on-a-threeacre-waterfront.html | N.J. BUILDERS BUY 450 ACRES ON LAKE; HOME ON A THREE-ACRE WATERFRONT SITE | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stanford-on-top-3326-indians-hard-pressed-to-beat-underrated-santa.html | STANFORD ON TOP, 33-26; Indians Hard Pressed to Beat Underrated Santa Clara | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dutch-will-claim-aachen-and-other-german-cities.html | Dutch Will Claim Aachen And Other German Cities | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/eisenhower-is-gratified-back-in-washington-he-praises-work-of.html | EISENHOWER IS 'GRATIFIED'; Back in Washington, He Praises Work of Troops in Europe | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-united-nations-the-organization-and-the-method-of-operation.html | THE UNITED NATIONS: THE ORGANIZATION AND THE METHOD OF OPERATION; CHARTER COVERS EXTENSIVE FIELD Councils, Court, Secretariat and Specialized Agencies Carry Out Program | True | By Thomas J. Hamilton | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/spainallies-pact-still-incomplete-madrid-holds-communique-on-assets.html | SPAIN-ALLIES PACT STILL INCOMPLETE; Madrid Holds Communique on Assets Improperly Worded --Basic Accord Seen | True | By Paul P. Kennedy Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/red-berlin-to-vote-for-officials-today.html | 'RED BERLIN' TO VOTE FOR OFFICIALS TODAY | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/judge-allen-reelected.html | Judge Allen Re-elected | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bevin-sidky-parley-on-treaty-continues.html | BEVIN, SIDKY PARLEY ON TREATY CONTINUES | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ccny-harriers-win-take-first-5-places-for-perfect-tallytriple-tie.html | C.C.N.Y. HARRIERS WIN; Take First 5 Places for Perfect Tally-- Triple Tie for First | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/parleys-resumed-in-shipping-strike-engineers-and-operators-get.html | PARLEYS RESUMED IN SHIPPING STRIKE; Engineers and operators Get Together After Week's Gap-- Masters' Meeting Today | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ruth-h-martin-is-betrothed.html | Ruth H. Martin Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-hollywood-strike-keep-it-decent-hollywood-briefs-musical.html | NEW HOLLYWOOD STRIKE; Keep It Decent HOLLYWOOD BRIEFS Musical "Wilderness" Time Out From Fishing | True | By Thomas F. Brady | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/137912993-in-teachers-fund.html | $137,912,993 in Teachers' Fund | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/report-bradley-feud-end-legion-sources-say-new-head-disavows.html | REPORT BRADLEY FEUD END; Legion Sources Say New Head Disavows Hostility to VA Head | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/prayers-asked-for-un-mayor-urges-clergy-and-others-to-petition-for.html | PRAYERS ASKED FOR U.N.; Mayor Urges Clergy and Others to Petition for Its Success | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/yale-to-play-wisconsin-in-homeandhome-series.html | Yale to Play Wisconsin In Home-and-Home Series | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/housing-workers-get-pension-plan-association-initiates-program-for.html | HOUSING WORKERS GET PENSION PLAN; Association Initiates Program for Protection of Local Authority Employes | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/25000000-credit-granted-to-turkey.html | $25,000,000 CREDIT GRANTED TO TURKEY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/home.html | HOME | True | By Mary Roche | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/to-russia-in-1948-intourist-is-being-revived-to-aid-travelers.html | TO RUSSIA IN 1948; Intourist Is Being Revived to Aid Travelers | True | By Charles E. Egan | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/cabinet-officers-campaign-krug-goes-west-snyder-to-missouri.html | CABINET OFFICERS CAMPAIGN; Krug Goes West Snyder to Missouri | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/egyptian-bomb-injures-britons.html | Egyptian Bomb Injures Britons | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/play-ball-son-cronin-star-of-baseball-educational-shorts-school-to.html | 'PLAY BALL, SON'; Cronin Star of Baseball Educational Shorts School to Films | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/handicap-to-pomps-gal.html | Handicap to Pomp's Gal | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/philip-a-benson-funeral-500-persons-at-brooklyn-rites-for-dime.html | PHILIP A. BENSON FUNERAL; 500 Persons at Brooklyn Rites for Dime Savings President | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/blanchard-is-star-starting-arms-touchdown-parade-against-the-lions.html | BLANCHARD IS STAR; Starting Arm's Touchdown Parade Against the Lions at West Point | True | By Allison Danzig Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/filmed-in-france-taking-backgrounds-for-arch-of-triumph-limp-hairdo.html | FILMED IN FRANCE; Taking Backgrounds for 'Arch of Triumph' Limp Hairdo Clean Suit | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/school-yearbooks-cited-in-contest-371-in-country-get-awards-of-the.html | SCHOOL YEARBOOKS CITED IN CONTEST; 371 in Country Get Awards of the Columbia Scholastic Press Association | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/to-sell-eastchester-land.html | To Sell Eastchester Land | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ellis-takes-school-run-clinton-harrier-beats-lucas-of-morris-in-nyu.html | ELLIS TAKES SCHOOL RUN; Clinton Harrier Beats Lucas of Morris in N.Y.U. Event | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mexico-resumes-oil-discussions.html | Mexico Resumes Oil Discussions | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nursery-benefit-oct-31-winfield-day-group-to-gain-by-cowards.html | NURSERY BENEFIT OCT. 31; Winfield Day Group to Gain by Coward's 'Present Laughter' | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/rev-robert-j-harrison.html | REV. ROBERT J. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/steel-union-will-sue-for-back-portal-pay.html | STEEL UNION WILL SUE FOR BACK PORTAL PAY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/housing-program-declared-failure-new-legion-head-says-greed-has.html | HOUSING PROGRAM DECLARED FAILURE; New Legion Head Says Greed Has Balked Program and Asks Veterans Not to Buy Now | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mead-wont-back-red-candidates-he-will-not-support-nominees-with.html | MEAD WON'T BACK 'RED' CANDIDATES; He Will Not Support Nominees With 'Stigma' of Subversive Forces, Senator Declares PLEDGES AID TO VETERANS If Elected, Will Devote Half Billion Surplus to Housing and Other Needs, He Says Refuses to Be "Traitor" Repeats 'Slush Fund' Charge Brings Up Palestine Issue | True | By Clayton Knowles | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/want-to-buy-an-auto.html | Want to Buy an Auto? | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/british-dentists-irked-they-will-refuse-to-treat-public-patients-at.html | BRITISH DENTISTS IRKED; They Will Refuse to Treat Public Patients at Present Fees | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/kentucky-downs-vanderbilt-107-wildcats-triumph-on-a-fake-statue.html | KENTUCKY DOWNS VANDERBILT, 10-7; Wildcats Triumph on a Fake 'Statue' Play and Cutchin Field Goal in 3d Period Jones Gets the Tally Fourth Victory for Cats | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stocks-irregular-in-narrow-market-trading-in-exchange-smallest-in.html | STOCKS IRREGULAR IN NARROW MARKET; Trading in Exchange Smallest in Two Years-- Bond Sales Slowest Since 1940 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/i-love-you-truly.html | 'I Love You Truly' | True | By Lucy Greenbaum | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/inflation-pressures-rise-as-controls-fall-new-phase-in-the-countrys.html | INFLATION PRESSURES RISE AS CONTROLS FALL; New Phase in the Country's Post-war Economic Readjustments Is Begun Rent Controls Remain Buyers' Resistance Fall after the Rise Cost Borne by Consumers The Maritime Settlement Breaks in the Line | True | By John H. Crider Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/capital-market-being-readjusted-underwriters-clearing-way-for-busy.html | CAPITAL MARKET BEING READJUSTED; Underwriters Clearing Way for Busy Period to Follow One of Inaction New Registrations Large Underwriting Way Clears Checks on Manipulation | True | By Paul Heffernan | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-pattern-is-set-for-minorities-paris-treaties-mark-a-departure.html | NEW PATTERN IS SET FOR MINORITIES; Paris Treaties Mark A Departure From Wilson's Policy Special Treaty Provisions New Treaties Differ New Minority Groups Magyars to Rumania Treaties Aid Jews Minority Rights to Continue | True | By John MacCormac Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bowdoin-triumphs-260-beats-williams-driving-74-and-53-yards-in.html | BOWDOIN TRIUMPHS, 26-0; Beats Williams, Driving 74 and 53 Yards in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/centennial-observed-mcintyre-celebrates-mass-for-society-of-holy.html | CENTENNIAL OBSERVED; McIntyre Celebrates Mass for Society of Holy Child Jesus | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/labor-efficiency-held-output-key-banker-says-employment-is-so-high.html | LABOR EFFICIENCY HELD OUTPUT KEY; Banker Says Employment Is So High That Production Rise Depends Upon Workers | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/news-and-gossip-of-the-rialto-revivals-continue-to-mark-the-local.html | NEWS AND GOSSIP OF THE RIALTO; Revivals Continue to Mark The Local Season-- Other Items | True | By Lewis Funke | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/meat-prices-drop-as-buying-public-shies-at-1-steak-consumer.html | MEAT PRICES DROP AS BUYING PUBLIC SHIES AT $1 STEAK; Consumer Resistance Also Is Credited With Bringing Down Quotations on Poultry SUPPLIES HERE LIMITED Reopening of 3 Chain Stores This Week Seen Factor in Bringing Lower Costs Buyers Balk at Prices CONSUMERS BALK, MEAT PRICES DROP Profiteering Is Charged Where Buyers Lined Up Gets First "Normal Supply" | True | By Will Lissner | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-deep-south-foreign-lumber-is-sought-as-forests-dwindle.html | THE DEEP SOUTH; Foreign Lumber Is Sought As Forests Dwindle | True | By George W. Healy Jr. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/penn-uses-aerials-to-crush-virginia-unbeaten-pennsylvania-on-the.html | PENN USES AERIALS TO CRUSH VIRGINIA; UNBEATEN PENNSYLVANIA ON THE MARCH | True | By Louis Effrat Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nuptials-are-held-for-miss-claflin-wed-and-affianced.html | NUPTIALS ARE HELD FOR MISS CLAFLIN; WED AND AFFIANCED | True | Bachrach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sales-show-continuance-of-the-demand-for-homes-in-nassau-and-queens.html | Sales Show Continuance of the Demand For Homes in Nassau and Queens Area | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/with-dog-gun-and-camera.html | With Dog, Gun and Camera | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/commercial-properties-and-suburban-homes-feafiure-trading-in-the.html | Commercial Properties and' Suburban Homes Feafiure Trading in the New York Area | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/many-kinds-of-hedges-autumn-flowers-indoors.html | MANY KINDS OF HEDGES; Autumn Flowers Indoors | True | By Barbara Capen | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/oklahoma-city-victor-280.html | Oklahoma City Victor, 28-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/virginia-carpenter-exofficers-bride.html | VIRGINIA CARPENTER EX-OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/barber-strike-ends-wednesday.html | Barber Strike Ends Wednesday | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/this-week-and-after-boas-seminar-is-among-coming-dance-events.html | THIS WEEK AND AFTER; Boas Seminar Is Among Coming Dance Events | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/buys-camp-on-long-lake.html | Buys Camp on Long Lake | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mrs-joan-pettibone-wed-she-is-bride-of-p-norman-webb-exnavy-man-in.html | MRS. JOAN PETTIBONE WED; She Is Bride of P. Norman Webb, Ex-Navy Man, in Madison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/automobiles-old-cars-need-attention-to-prevent-mishaps-in-dangerous.html | AUTOMOBILES; Old Cars Need Attention to Prevent Mishaps in Dangerous Winter Driving | True | By Bert Pierce | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/seminary-elects-rev-mt-ancker.html | Seminary Elects Rev. M.T. Ancker | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/santayana-sees-allred-europe-whole-world-says-philosopher-might.html | SANTAYANA SEES ALL-RED EUROPE; Whole World, Says Philosopher, Might Later Turn Toward a Communistic Regime Fifth Column Stressed | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/midwest-states-soil-conservation-spreading-under-steady-campaign.html | MIDWEST STATES; Soil Conservation Spreading Under Steady Campaign | True | By Hugh A. Fogarty | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/chicago-injunction-will-curb-picketing.html | CHICAGO INJUNCTION WILL CURB PICKETING | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-york-election-speed-up-capital-of-the-un-women-of-the-world.html | NEW YORK; Election Speed up Capital of the U.N. Women of the World Whiteface | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/wood-field-and-stream-no-outward-change.html | WOOD, FIELD AND STREAM; No Outward Change | True | By Raymond R. Camp | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/shirley-w-mulford-is-wed-in-plainfield.html | SHIRLEY W. MULFORD IS WED IN PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/illinois-conquers-wisconsin-27-to-21-comes-from-behind-with-two.html | ILLINOIS CONQUERS WISCONSIN, 27 TO 21; Comes From Behind With Two Fourth-Period Touchdowns to Win Before 62,597 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/british-golfers-coming-here.html | British Golfers Coming Here | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-world-federation-clubs-offer-ideas-for-designs.html | THE WORLD; Federation Clubs Offer Ideas for Designs | True | By Kent B. Stiles | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/3-college-presidents-at-wedding.html | 3 College Presidents at Wedding | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lafayette-trips-w-and-j-by-76-germusa-goes-over-and-kicks-extra.html | LAFAYETTE TRIPS W. AND J. BY 7-6; Germusa Goes Over and Kicks Extra Point 3 Minutes From End at Easton | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/missouri-power-defeats-iowa-state-3313.html | Missouri Power Defeats Iowa State Team, 33-13 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/rheumatism-study-due-british-foundation-gives-grant-of-400000-for.html | RHEUMATISM STUDY DUE; British Foundation Gives Grant of $400,000 for Further Research | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/so-california-wins-280-garlin-goes-over-twice-as-the-washington.html | SO. CALIFORNIA WINS, 28-0; Garlin Goes Over Twice as the Washington Eleven Bows | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/offers-garden-city-plots.html | Offers Garden City Plots | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/russian-prelate-seized-by-chinese-in-shanghai.html | Russian Prelate Seized By Chinese in Shanghai | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/robert-whitman-to-wed-former-army-man-will-marry-miss-doreen.html | ROBERT WHITMAN TO WED; Former Army Man Will Marry Miss Doreen Kerr-Jarrett | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/of-mans-best-friends.html | Of Man's Best Friends | True | By James Street | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/presidents-of-argentina-and-brazil-to-meet-soon.html | Presidents of Argentina And Brazil to Meet Soon | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/michigan-fights-to-gain-deadlock-returns-intercepted-pass-88-yards.html | MICHIGAN FIGHTS TO GAIN DEADLOCK; Returns Intercepted Pass 88 Yards to Tie Northwestern, 14-14, Before 74,500 Birson Drifts Back MICHIGAN FIGHTS TO GAIN DEADLOCK Both Miss Chances | True | By James Reston Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-challenge-to-labors-political-role-the-longrange-effect-of-labors.html | A Challenge to Labor's Political Role; The long-range effect of labor's new power on our two-party system is weighed by a historian. | True | By Henry Steele Commager Professor of History, Columbia University | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/central-states-approval-of-voting-machines-an-issue-in-chicago.html | CENTRAL STATES; Approval of Voting Machines An Issue in Chicago | True | By George Eckel | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-weeks-events-new-jersey-meetings-chrysanthemum-show.html | THE WEEK'S EVENTS; New Jersey Meetings-- Chrysanthemum Show | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/shift-to-un-in-search-for-peace-concern-over-tension-the-setting.html | Shift to U.N.; In Search for Peace Concern Over Tension The Setting Assembly's Record | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/parley-on-personnel-problems.html | Parley on Personnel Problems | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/his-masters-voice-the-jolson-story-makes-the-movies-an-attendant-to.html | HIS MASTER'S VOICE; 'The Jolson Story' Makes the Movies an Attendant to the Phonograph | True | By Bosley Crowther | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/elizabeth-knapp-affianced.html | Elizabeth Knapp Affianced | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/hardy-chrysanthemums.html | HARDY CHRYSANTHEMUMS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/patricia-dickinson-wed-at-annapolis-bride-of-navy-man.html | PATRICIA DICKINSON WED AT ANNAPOLIS; BRIDE OF NAVY MAN | True | Special to THE NEW YORK TIMES.Bachrach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/poets-column-the-messenger-october-from-freedoms-farm.html | Poets Column; The Messenger October From "Freedom's Farm" | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/british-base-plan-ties-nigeria-kenya-british-elaborate-shift-in.html | BRITISH BASE PLAN TIES NIGERIA, KENYA; BRITISH ELABORATE SHIFT IN EMPIRE DEFENSE | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/utility-strikers-warned-of-curbs-schwellenbach-advises-pittsburgh.html | UTILITY STRIKERS WARNED OF CURBS; Schwellenbach Advises Pittsburgh Union to Accept Arbitration Lest Congress Act Stand of Union Leaders Union Will Vote Today | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/text-of-senator-vandenbergs-remarks-on-true-peace-with-the-soviet.html | Text of Senator Vandenberg's Remarks on 'True' Peace With the Soviet Union | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-jean-seiner-engaged-to-marry-birmingham-girl-graduate-of.html | MISS JEAN SEINER ENGAGED TO MARRY; Birmingham Girl, Graduate of Wheaton, Fiancee of Roland Frye, Former Captain | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/records-concerto-rachmaninoffs-second-gets-fling-in-trend-to.html | RECORDS: CONCERTO; Rachmaninoff's Second Gets Fling in Trend to Popularize Piano Works OTHER REVIEWS In the Popular Field | True | By Howard Taubman | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/kings-point-victor-in-run.html | Kings Point Victor in Run | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ri-veterans-seek-us-aid-in-election.html | R.I. VETERANS SEEK U.S. AID IN ELECTION | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/double-jay-scores-by-two-lengths-in-25000-added-garden-state-stakes.html | Double Jay Scores by Two Lengths in $25,000 Added Garden State Stakes; $6.10-FOR-$2 SHOT IS FIRST IN SPRINT 25,000 See Double Jay Beat World Trade in 1:11 Flat for Six-Furlong Race MITYME THIRD AT CAMDEN Cedar Farm Entry, 4 Lengths Behind Place Horse, Leads Hornpipe for the Show | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/buyers-checking-on-deliveries-due-concerned-over-the-unshipped.html | BUYERS CHECKING ON DELIVERIES DUE; Concerned Over the Unshipped Balances on Fall Orders-- Soft Lines Still Scarce | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/crowd-of-76025-thrilled-as-purdue-holds-ohio-state-to-tie-at.html | Crowd of 76,025 Thrilled as Purdue Holds Ohio State to Tie at Columbus; CODY, DEMOSS STAR Passes, Long Runs by Purdue Aces Offset Early Lead of Favored Buckeye Squad OHIO STATE FIGHTS HARD Marches 62 and 71 Yards for Touchdowns--Fumble Halts Another Drive at Goal Smock Goes 13 Yards Long Punt By Galvin | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/delays-and-costs-hamper-program-for-new-housing-wyatt-faces.html | DELAYS AND COSTS HAMPER PROGRAM FOR NEW HOUSING; Wyatt Faces Mounting Protests but Remains Confident That His Plan Will Work QUALITY OF HOMES LOW Black Market Still Flourishing in Materials in Spite of Increased Output Cites Increased Output Deplores the Opposition Calls for Concerted Action DELAYS AND COSTS RETARDING HOUSING Emmerich Is Critical | True | By Lee E. Cooper | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lendlease-nears-51-billion-by-1843912768-increase-civilian-items.html | Lend-Lease Nears 51 Billion By $1,843,912,768 Increase; Civilian Items Between V-J Day and July 31 Top Billion but U.S. Receives Virtually 100% Reimbursement for Them | True | By Anthony Leviero Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-other.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; OTHER GROUPS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/youthful-evacuee.html | Youthful Evacuee | True | By Beatrice Sherman | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-gallant-and-heroic-figure-gallant-heroic-figure.html | A "Gallant and Heroic Figure"; Gallant, Heroic Figure | True | By Henry Steele Commager | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/europes-debt-seen-offset-by-tourists-clayton-says-americans-will.html | EUROPE'S DEBT SEEN OFFSET BY TOURISTS; Clayton Says Americans Will Soon Spend $1,500,000,000 a Year on Foreign Travel | True | By John H. Crider Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/princeton-stresses-liberty-honours-23-at-bicentennial-recipients.html | Princeton Stresses Liberty, Honours 23 at Bicentennial; Recipients From 11 Nations | True | By Frank S. Adams Special To the New York Times | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dorothy-wheeler-jh-adams-jr-wed-exnurses-aide-and-former-aaf.html | DOROTHY WHEELER, J.H. ADAMS JR. WED; Ex-Nurse's Aide and Former AAF Captain Are Married in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-process-aids-stainless-steel-flux-injection-perfected-in-last.html | NEW PROCESS AIDS STAINLESS STEEL; 'Flux Injection,' Perfected in Last Year, Permits Cutting and Shaping of Product Boon for Stainless Steel Greater Use Foreseen | True | By Thomas E. Mullaney | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/home-builders-favor-lifting-of-price-curbs-on-materials-association.html | Home Builders Favor Lifting Of Price Curbs on Materials; Association Executives Call for Free Market to Speed Supplies and Argue That Change Might Cut the Cost of Veteran's Housing | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/football-players-week.html | Football Player's Week | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/titos-army-parades-antiquated-equipment-noted-in-liberation-day.html | 'TITO'S ARMY' PARADES; Antiquated Equipment Noted in Liberation Day March | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/furman-conquers-the-citadel.html | Furman Conquers The Citadel | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/first-un-booth-opens-in-terminal-united-nations-information-booth.html | FIRST U.N. BOOTH OPENS IN TERMINAL; UNITED NATIONS INFORMATION BOOTH SET UP HERE YESTERDAY | True | The New York Times | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/margaret-m-kerwin-wed-in-jenkintown.html | MARGARET M. KERWIN WED IN JENKINTOWN | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/constance-c-eaton-married.html | Constance C. Eaton Married | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/news-and-sidelights-in-the-world-of-music-two-american-sopranos.html | NEWS AND SIDELIGHTS IN THE WORLD OF MUSIC; Two American Sopranos Give Recitals in Town Hall | True | By Ross Parmenterfred Fehl | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dr-kathleen-kirk-is-bride-in-radnor-she-is-wed-to-dr-james-isaac.html | DR. KATHLEEN KIRK IS BRIDE IN RADNOR; She Is Wed to Dr. James Isaac Wendell Jr. in Old St. David's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/end-of-controls-as-controls-were-removed-from-the-nations-meat.html | End of Controls; AS CONTROLS WERE REMOVED FROM THE NATION'S MEAT SUPPLY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/eleanor-hartwell-bride-she-is-wed-in-calvary-church-pittsburgh-to.html | ELEANOR HARTWELL BRIDE; She Is Wed in Calvary Church, Pittsburgh, to George Chase | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/arson-to-trap-wife-charged-but-it-fails.html | ARSON TO TRAP WIFE CHARGED, BUT IT FAILS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/output-up-sharply-for-mineral-wool.html | OUTPUT UP SHARPLY FOR MINERAL WOOL | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lendlease-to-russia-big-outstanding-bill-most-of-the-other-accounts.html | LEND-LEASE TO RUSSIA BIG OUTSTANDING BILL; Most of the Other Accounts Have Been Settled Without Difficulty | True | By Anthony Leviero Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/practicing-artist.html | Practicing Artist | True | By H.i. Brock | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/french-name-un-group-couve-de-murville-also-slated-to-attend-big.html | FRENCH NAME U.N. GROUP; Couve de Murville Also Slated to Attend Big Four Sessions | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/great-lakes-triumphs-257.html | Great Lakes Triumphs, 25-7 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/montreal-sextet-ties-boston-at-11-toe-blakes-goal-near-end-brings.html | MONTREAL SEXTET TIES BOSTON AT 1-1; Toe Blake's Goal Near End Brings Deadlock--Toronto Beats Detroit, 6 to 3 14,640 See Contest | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/many-delegates-to-un-due-today-weather-delays-planes-abroad-van.html | MANY DELEGATES TO U.N. DUE TODAY; Weather Delays Planes Abroad --Van Kleffens, Dutch Envoy, Arrives for Meeting Examinations Cut Two-Thirds | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/veterans-occupy-senate-chamber-at-state-capitol-veterans-take.html | VETERANS OCCUPY SENATE CHAMBER AT STATE CAPITOL; VETERANS TAKE POSSESSION OF STATE SENATE VETERANS INVADE CAPITOL AT ALBANY Ban on Food Is Jeered Send Telegram to Dewey Two Special Trains Used SITDOWN: WORLD WAR II VETERANS AS THEY OCCUPIED STATE SENATE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/laynes-passing-skill-enables-texas-to-beat-arkansas-in-conference.html | Layne's Passing Skill Enables Texas to Beat Arkansas in Conference Game; LONGHORNS TOPPLE OZARK SQUAD, 20-0 42,OQO at Austin See Texas Win With Aerials When Running Attack Stalls LAYNE DOMINATES ACTION His 45 and 50 Yard Pitching Brings All Touchdowns-- Bechtol, Canady Star Two Serious Threats Jones Gets Touchdown | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/4768108-relief-sent-by-churches-10698599-pounds-dispatched-abroad.html | $4,768,108 RELIEF SENT BY CHURCHES; 10,698,599 Pounds Dispatched Abroad by Protestants in Year Ended Sept. 30 Vitamins for the Orient Thousands Write Their Thanks | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/readjustment-exgis-getting-little-aid-he-made-several-trips.html | READJUSTMENT; Ex-GI's Getting Little Aid He Made Several Trips Typewriters Were Damaged Sought Surplus Auto | True | By Charles Hurd Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/airmail-week-starts-oct-27.html | Air-Mail Week Starts Oct. 27 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mexico-bolivia-renew-tie-step-ends-rupture-following-la-paz.html | MEXICO, BOLIVIA RENEW TIE; Step Ends Rupture Following La Paz Revolution in July | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/railroads-rate-plea-is-now-before-the-icc-carriers-expecting.html | RAILROADS RATE PLEA IS NOW BEFORE THE ICC; Carriers, Expecting Continued Heavy Traffic, Show Big Rise in Costs | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/magic-mirror.html | Magic Mirror | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mops-and-cools-in-such-terms-overthecounter-men-buy-and-sell.html | Mops and Cools; In such terms 'over-the-counter' man buy and sell securities worth many millions. NO PRESTIGE-- NO COUNTER-- ALERT-- STREET SCENE-- SIBLINGS-- | True | By Don Dresden | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/revolution-on-the-land.html | REVOLUTION ON THE LAND | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/industry-studies-frozen-food.html | Industry Studies Frozen Food | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/clay-institute-to-meet-nha-official-will-speak-at-new-orleans.html | CLAY INSTITUTE TO MEET; NHA Official Will Speak at New Orleans Meeting This Week | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/letters-westward-ho-nosebleed-capital-idea-real-country-angry-man.html | Letters; WESTWARD, HO! NOSEBLEED CAPITAL IDEA REAL COUNTRY ANGRY MAN JUVENILISM GLARE, NO GLOW PRE-WHITE HOUSE | True | HARVEY A. SARTORIUSELIZABETH C. GARDNERV.A. TRITONE.ROGER NEWTON.C.P.Mrs. ANNE NORDHEIMER.DAVID A. BIRD,JOHN C. DIGHT. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/church-celebrates-100th-year.html | Church Celebrates 100th Year | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/census-in-germany-is-scheduled-oct-2930-for-powers-draft-question.html | Census in Germany Is Scheduled Oct. 29-30; For Powers Draft Question to Be Asked | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/juilliard-concert-series-first-of-20-weekly-programs-to-be-given-at.html | JUILLIARD CONCERT SERIES; First of 20 Weekly Programs to Be Given at School Friday | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/kr-experiments-some-good-results-by-russians-in-cancer-treatment.html | KR Experiments; Some Good Results by Russians In Cancer Treatment | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-york-assemblies-nov-23.html | New York Assemblies Nov. 23 | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/texas-tech-downs-baylor-136.html | Texas Tech Downs Baylor, 13-6 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/uaw-delays-word-of-new-pay-policy-murray-confers-with-executive.html | UAW DELAYS WORD OF NEW PAY POLICY; Murray Confers With Executive Board in Cleveland--Decision Is Expected Today | True | By Walter W. Ruch Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/greek-problems-seen-by-pupils-as-un-task.html | GREEK PROBLEMS SEEN BY PUPILS AS U.N. TASK | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-nation-slav-states-and-the-us-crippled-ports-sam-gompers-men.html | THE NATION; Slav States and the U.S. Crippled Ports Sam Gompers' Men Pickets a la Carte Georgia Politics | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/marital-rift.html | Marital Rift | True | Lucas-Pritchard | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-12-no-title-a-gallant-figure.html | Article 12 -- No Title; A Gallant Figure | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/yugoslav-consulate-picketed.html | Yugoslav Consulate Picketed | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/658-german-plants-listed-for-payment.html | 658 GERMAN PLANTS LISTED FOR PAYMENT | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/da-oui-si-shih-yes.html | Da, Oui, Si, Shih, Yes | True | By Herbert Mitgang | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/in-the-carolina-sandhills.html | IN THE CAROLINA SANDHILLS | True | By Howard Burns | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dr-butler-backs-byrnes-policies-gives-world-views.html | DR. BUTLER BACKS BYRNES' POLICIES; GIVES WORLD VIEWS | True | By Benjamin Fine the New York Times Studio, 1945 | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/usdollar-policy-in-china-is-scored-representative-delacy-tells-far.html | U.S.'DOLLAR' POLICY IN CHINA IS SCORED; Representative Delacy Tells Far East Forum That Big Business Sways Trend | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/reviewers-notes-paintings-by-baylinson-and-others-firsts-with.html | REVIEWER'S NOTES; Paintings by Baylinson And Others Firsts" With Impact Further Diversity Others One by One | True | By Howard Devree | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/latest-books-received.html | Latest Books Received | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/brown-upsets-dartmouth-2013-finn-swingler-leading-offensive-brown.html | Brown Upsets Dartmouth, 20-13, Finn, Swingler Leading Offensive; BROWN TRIUMPHS OVER DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/heads-bay-ridge-brokers.html | Heads Bay Ridge Brokers | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/composites.html | COMPOSITES | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bids-churches-act-to-check-divorces-federal-council-suggests-use-of.html | BIDS CHURCHES ACT TO CHECK DIVORCES; Federal Council Suggests Use Of All Skilled Counselors to Keep Homes Intact | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/calls-democrats-captives-of-left-dewey-declares-his-opponent-party.html | CALLS DEMOCRATS CAPTIVES OF LEFT; Dewey Declares His Opponent Party Lacks Candidates With 'Moral Courage' 'LIP-SERVICE IS ASSAILED Governor, at Rally in Troy, Sets Achievements of GOP Against Record of Rivals | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/burchfield-wins-art-competition-watercolorist-receives-first-prize.html | BURCHFIELD WINS ART COMPETITION; Water-Colorist Receives First Prize in Philadelphia Show --Dana Medal to Sepeshy | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-mg-smith-becomes-a-bride-church-of-st-ann-dongan-hills-is.html | MISS M.-G. SMITH BECOMES A BRIDE; Church of St. Ann, Dongan Hills, Is Scene of Her Marriage to Robert William Bruley Gould--McCann Baum--Perrine | True | Bachrach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/hofstra-downs-trenton-scoreless-in-first-half-then-passes-to-210.html | HOFSTRA DOWNS TRENTON; Scoreless in First Half, Then Passes to 21-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-nancy-p-fahy-long-island-bride-wed-to-excaptain.html | MISS NANCY P. FAHY LONG ISLAND BRIDE; WED TO EX-CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/picture-credits-121028571.html | PICTURE CREDITS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/early-price-peak-indicated-in-study-72-economists-make-forecast.html | EARLY PRICE PEAK INDICATED IN STUDY; 72 Economists Make Forecast With Commodity Decline to Set In Thereafter EARLY PRICE PEAK INDICATED IN STUDY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/silent-knight-leatherneck-on-kp.html | SILENT KNIGHT; Leatherneck on KP | True | By Phil Koury | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/176-summonses-in-midtown.html | 176 Summonses in Midtown | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/news-of-interest-in-shipping-world-seamens-service-47-budget-is.html | NEWS OF INTEREST IN SHIPPING WORLD; 'Seamen's Service '47 Budget Is About $4,000,004, Only Half of Wartime Figure Furness Ship Carries Radar 41 Vessels to Be Scrapped Refrigeration to Be Discussed River Trips End Today | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Graphic House | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pope-urges-prayers-for-rain.html | Pope Urges Prayers for Rain | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/aviation-national-aviation-clinic-stresses-safety-as-first.html | AVIATION; National Aviation Clinic Stresses Safety As First Objective of the Airlines Speed Always Emphasized MAIL ORDERS BY AIR NEWS IN THE SKY SERVICE TO HAVANA NEW NUMBERING SYSTEM | True | By Frederich Graham | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/highbrows-accept-the-challenge-bbc-third-program-promptly-attracts.html | HIGHBROWS ACCEPT THE CHALLENGE; BBC 'Third' Program Promptly Attracts Large Audience Man and Superman" Blind Man's Art" Insipid Title | True | By L. Marsland Gander | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-pictre-of-china-when-the-kuomintang-was-young.html | A Pictre of China When the Kuomintang Was Young | True | By Richard Watts Jr. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/jacob-weinberg-real-estate-aide-of-stanleywarner-picture-interests.html | JACOB WEINBERG; Real Estate Aide of Stanley Warner Picture Interests | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/old-homestead-is-sold-historic-deerfield-tract-in-list-of-new.html | OLD HOMESTEAD IS SOLD; Historic Deerfield Tract in List of New England Deals | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/around-the-garden-a-recent-addition-to-the-bulb-lists.html | AROUND THE GARDEN; A Recent Addition to the Bulb Lists | True | By Dorothy H. Jenkins. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-plane-stop-in-azores.html | New Plane Stop in Azores | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ruth-avery-engaged-to-officer.html | Ruth Avery Engaged to Officer | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/fifth-fiery-cross-blazes-flames-that-imperiled-church-in-jersey.html | FIFTH FIERY CROSS BLAZES; Flames That Imperiled Church in Jersey Laid to Pranksters | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/events-today.html | Events Today | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/education-in-review-revision-of-language-instruction-based-on.html | EDUCATION IN REVIEW; Revision of Language Instruction Based on Lessons Learned From the Army | True | By Benjamin Fine | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/president-plans-to-fly-here-wednesday-confers-with-top-aides-on-un.html | President Plans to Fly Here Wednesday, Confers With Top Aides on U.N. Speech | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/georgia-candidate-gets-mental-care.html | GEORGIA CANDIDATE GETS MENTAL CARE | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/candy-looters-seized-two-of-8-teenagers-sick-from-orgy-of-sweets-in.html | CANDY LOOTERS SEIZED; Two of 8 Teen-Agers Sick From Orgy of Sweets in Jersey | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mansion-prepared-for-molotov-here-estate-at-glen-cove-scene-of.html | MANSION PREPARED FOR MOLOTOV HERE; Estate at Glen Cove Scene of Feverish Activity--Rumor of Stalin Visit Denied | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/army-routs-columbia-4814-yalecornell-draw-66-st-marys-tops-fordham.html | ARMY ROUTS COLUMBIA, 48-14; YALE-CORNELL DRAW, 6-6; ST. MARY'S TOPS FORDHAM, 33-2; MICHIGAN IN 14-14 TIE; ST. MARY'S TRIPLE-TREAT STAR FROM HAWAII AWAY FOR A GAIN | True | By William D. Richardsonthe New York Times | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mary-callahan-wed-to-lawrence-ayers.html | MARY CALLAHAN WED TO LAWRENCE AYERS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/army-doctors-organize-dr-frank-berry-of-new-york-elected-a-vice.html | ARMY DOCTORS ORGANIZE; Dr. Frank Berry of New York Elected a Vice President | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/charles-b-moore-winsted-conn-insurance-man-65-years-in-field-dies.html | CHARLES B. MOORE; Winsted, Conn., Insurance Man, 65 Years in Field, Dies at 84 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/postpones-jersey-housing.html | Postpones Jersey Housing | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/long-beer-war-feared-pittsburgh-afl-chief-reports-attack-by-cio-on.html | LONG BEER WAR FEARED; Pittsburgh AFL Chief Reports Attack by CIO on Pickets | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/fourhour-oneill-in-the-iceman-cometh-he-returns-to-old-friends-and.html | FOUR-HOUR O'NEILL; In 'The Iceman Cometh' He Returns to Old Friends and Old Ideas | True | By Brooks Atkinson | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/camera-florida-picture-prizes-new-movie-meter.html | CAMERA; Florida Picture Prizes -- New Movie Meter | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/long-cornell-run-khots-ithaca-game-dawson-dash-matches-jackson.html | LONG CORNELL RUN KHOTS ITHACA GAME; Dawson Dash Matches Jackson Tally--Red on Yale 1-Foot Line as Contest Ends Burns Passes to Dawson YALE AND CORNELL PLAY 6-6 DEADLOCK Fitzgerald Intercept Toss Much More Spectacular High Praise From Coach | True | By Roscoe McGowen Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ives-asks-return-of-peoples-rule-tells-republicans-they-must-end.html | IVES ASKS RETURN OF PEOPLE'S RULE; Tells Republicans They Must End 'Government by Edict,' Centralized in Washington | True | By James P. McCaffrey Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-question-of-questions-for-the-world-it-is-can-russia-cooperate.html | The Question of Questions for the World; It is: Can Russia cooperate without weakening the controls on which internal power depends? The Question of Questions The Question of Questions | True | By Anna O'Hare McCormick | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/community-chest-rises.html | Community Chest Rises | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-man-who-fled-from-the-sound-of-an-axe-echo-of-an-axe.html | A Man Who "Fled From the Sound of an Axe"; Echo of an Axe | True | By Joseph Kinsey Howard | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/draft-law-seen-on-the-way-out-army-however-would-like-to-keep.html | DRAFT LAW SEEN ON THE WAY OUT; Army, However, Would Like to Keep Compulsory Service as Spur to Recruiting Draft Suspended High-Powered Drive Incompetents to Go" No Wishful Thinking UMT" Fails to Pass No Sailors Needed | True | By Sidney Shalett Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nyu-downs-rochester-with-68yard-sustained-march-in-second-quarter.html | N.Y.U. Downs Rochester With 68--Yard Sustained March in Second Quarter; VIOLET VICTOR, 6-0, AS MILLMAN SCORES One-Foot Plunge Across Goal Culminates N.Y.U. Advance on Rochester Gridiron GROUND ATTACK DECISIVE Rivermen Seize Ball on 7 in Third Period, When Victors Stage 85-Yard March Mondschein Sparks Team Kuppersmith Connects Twice | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dutch-iris-becomes-a-favorite-attractive-blendings.html | DUTCH IRIS BECOMES A FAVORITE; Attractive Blendings | True | By Patricia Spollen | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/to-offer-24-parcels-cronheims-auction-includes-newark-apartments.html | TO OFFER 24 PARCELS; Cronheim's Auction Includes Newark Apartments | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pole-shift-confirmed-nearer-to-north-pole-than-was-thought-canadian.html | POLE SHIFT CONFIRMED; Nearer to North Pole Than Was Thought, Canadian Reports | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/costa-rica-assures-jews-president-condemns-attacks-and-vows-to.html | COSTA RICA ASSURES JEWS; President Condemns Attacks and Vows to Punish Offenders | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sells-house-in-norwalk-conn.html | Sells House in Norwalk, Conn. | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/connally-for-aid-to-un-on-trieste-says-us-and-britain-could-send.html | CONNALLY FOR AID TO U.N. ON TRIESTE; Says U.S. and Britain Could Send Troops if Yugoslav Defiance Persisted | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lucille-fried-is-brideelect.html | Lucille Fried Is Bride-Elect | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/truce-in-the-east.html | TRUCE IN THE EAST | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ei-low-66-dead-insurance-leader-chairman-of-home-life-firm-served.html | E.I. LOW, 66, DEAD; INSURANCE LEADER; Chairman of Home Life Firm Served as Its Head, 1923-29 --Had Been Lawyer Here | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/food.html | FOOD | True | BY Jane Hickerson | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/two-early-scores-win-for-iowa-130-hoerner-and-sullivan-latter-going.html | TWO EARLY SCORES WIN FOR IOWA, 13-0; Hoerner and Sullivan, Latter Going 69 Yards, Top Indiana in the First Quarter | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/from-father-to-son.html | From Father to Son | True | By Oliver st. John Gogarty | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/14-out-of-5-letting-gi-insurance-lapse-no-great-improvement-found.html | 14 OUT OF 5 LETTING GI INSURANCE LAPSE; No Great Improvement Found in Policy Reinstatements Since Terms Were Eased | True | By John P. Brion | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/safeway-approves-pact-with-drivers-food-chain-breaks-from-ranks-of.html | SAFEWAY APPROVES PACT WITH DRIVERS; Food Chain Breaks From Ranks of Hold-Outs to Reopen 220 Stores Shut Since Sept. 14 SAFEWAY APPROVES PACT WITH DRIVERS Hague Called Conference | True | By Lawrence Resner | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/liberty-held-crux-of-palestine-issue-ira-a-hirschmann-gives-views.html | LIBERTY HELD CRUX OF PALESTINE ISSUE; Ira A. Hirschmann Gives Views in Book Telling of Efforts to Aid Persecuted Jews | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/statesmen-from-boston.html | Statesmen from Boston | True | By John A. Krout | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/report-on-goering-awaits-test-result.html | REPORT ON GOERING AWAITS TEST RESULT | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/to-finance-homes-for-gis.html | To Finance Homes for GI's | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/interviw-with-our-unoffoicial-censor-mr-sumner-of-the-antvice.html | Interviw With Our Unoffoicial 'Censor'; Mr. Sumner of the Ant-Vice Society talks of his career in suppressing the 'impure.' Our Unofficial 'Censor' | True | By S.j. Woolf | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/two-indian-groups-vie-in-africa-today-elections-likely-to-increase.html | TWO INDIAN GROUPS VIE IN AFRICA TODAY; Elections Likely to Increase Rift Between the Moderates and the Progressives | True | By G.h. Archambault Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mmullen-died-intestate-relatives-to-administer-property-valued-at.html | M'MULLEN DIED INTESTATE; Relatives to Administer Property Valued at Millions | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/port-here-facing-new-restrictions-staffs-of-federal-services-will.html | PORT HERE FACING NEW RESTRICTIONS; Staffs of Federal Services Will Be Reduced as an Economy Measure Only 212 Laborers Employed Queen Elizabeth an Example | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/meat-grading-is-ended-steelman-also-halts-labeling-as-a-result-of.html | MEAT GRADING IS ENDED; Steelman Also Halts Labeling as a Result of Decontrol | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-early-playboy-maurice-schwartz.html | THE EARLY 'PLAYBOY'; Maurice Schwartz | True | Alfredo Valente | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pictures-of-the-game-following-the-ball.html | PICTURES OF THE GAME; Following the Ball | True | By Jacob Deschin | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/china-has-bumper-rice-crop.html | China Has Bumper Rice Crop | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bridge-message-conveyed-by-a-bid-it-should-depend-on-circumstances.html | BRIDGE: MESSAGE CONVEYED BY A BID; It Should Depend on Circumstances, as May Be Seen | True | By Albert H. Morehead | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/diplomacy-unlimited.html | Diplomacy, Unlimited | True | By Edward Whiting Fox | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/people-who-read-and-write-carney-student-mr-adams-mr-frank-parley.html | People Who Read and Write; Carney Student Mr. Adam's Mr. Frank Parley Homecoming Marketplace | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/veteran-of-two-world-wars.html | Veteran of Two World Wars | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/union-quits-textile-body-worsted-workers-afl-leave-utwa-to-be.html | UNION QUITS TEXTILE BODY; Worsted Workers, AFL, Leave UTWA to Be Independent | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/paper-mills-fear-cut-in-operations-see-step-as-inevitable-unless.html | PAPER MILLS FEAR CUT IN OPERATIONS; See Step as Inevitable Unless Pulp Imports Rise--Urge Decontrol as Solution | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/would-extend-florida-air-net.html | Would Extend Florida Air Net | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/policy-shift-in-japan-denied-by-marthur.html | POLICY SHIFT IN JAPAN DENIED BY M'ARTHUR | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-abcs-of-politics.html | The ABC's of Politics | True | By Dow Richardson | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-betz-wins-final-of-tennis-in-mexico.html | MISS BETZ WINS FINAL OF TENNIS IN MEXICO | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/period-of-price-controls-seen-as-national-lesson-its-reaction-on.html | Period of Price Controls Seen as National Lesson; Its Reaction on American System of Life Considered--Industrial Rhythm Upset PERIOD OF CONTROL VIEWED AS LESSON Causes of Present Lag Menaces to Standards | True | By Russell Porter | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/role-of-prices.html | ROLE OF PRICES | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dairy-trade-rises-in-south.html | DAIRY TRADE RISES IN SOUTH | True | By George Hatcher Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-church-and-god.html | The Church And God | True | By Elda Tanasso | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/times-style-show-to-hit-new-peaks-fifth-edition-of-fashions-of-the.html | TIMES STYLE SHOW TO HIT NEW PEAKS; Fifth Edition of 'Fashions of the Times' to Be Staged Oct. 29 Through Nov. 1 Technique of the Stage Big Role For Accessories | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tennessee-quality.html | Tennessee "Quality" | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-england-test-of-sentiment-on-un-comes-on-election-day.html | NEW ENGLAND; Test of Sentiment on U.N. Comes on Election Day | True | By William M. Blair | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dollars-for-europe.html | DOLLARS FOR EUROPE | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/youth-conference-saturday.html | Youth Conference Saturday | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-minna-randle-bride-in-montclair.html | MISS MINNA RANDLE BRIDE IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/gis-jailed-in-holdup-four-are-convicted-of-robbing-officials-of.html | GI'S JAILED IN HOLD-UP; Four Are Convicted of Robbing Officials of French Town | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/clothing-industry-split-on-decontrol-big-lines-for-curbs-until.html | CLOTHING INDUSTRY SPLIT ON DECONTROL; Big Lines for Curbs Until After Jan. 1 WHile Small Interests Want Early Termination | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tariff-expert-off-for-london.html | Tariff Expert Off for London | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/canada-reviews-controls-in-light-of-us-price-rises-prospect-for.html | CANADA REVIEWS CONTROLS IN LIGHT OF U.S. PRICE RISES; Prospect for Continued Check Held Better As Result of Increases Here The Main Factors A Note of Discontent | True | By P.j. Philip Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/opinions-of-george-jean-nathan.html | Opinions of George Jean Nathan | True | By Lewis Nichols | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sudden-action-on-meat-starts-a-dizzy-cycle-animals-are-rushed-to.html | SUDDEN ACTION ON MEAT STARTS A DIZZY CYCLE; Animals Are Rushed to Market and Sold at Record-Breaking Prices OMAHA'S YARDS FLOODED Gauging the Market Selling Below Ceilings New York Supply Held Up | True | By Hugh A. Fogarty | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/gift-for-cancer-center-1000000-goldblatt-fund-goes-for-chicago.html | GIFT FOR CANCER CENTER; $1,000,000 Goldblatt Fund Goes for Chicago University Project | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/clinton-and-evander-childs-elevens-triumph-in-games-on-randalls.html | Clinton and Evander Childs Elevens Triumph in Games on Randalls Island; DASH BY SCHUSTER TOPS MONROE, 7-0 Clinton's Fullback Races Off Tackle for 84 Yards to a Score in Second Period EVANDFR CHILDS IS VICTOR Seward Loses on Touchdown by Pizzuro in First Quarter, 6-0--Other School Games Far Rockaway 25, Midwood 0 Madison 0. Tilden 0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miami-downs-florida-2013.html | Miami Downs Florida, 20-13 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/furniture-strike-nearing-4th-month-allout-struggle-is-staged-at.html | FURNITURE STRIKE NEARING 4TH MONTH; All-Out Struggle Is Staged at Thomasville, N.C., in Drive to Organize the South | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/istomin-piano-soloist-for-philharmonic-in-the-beethoven-emperor.html | Istomin Piano Soloist for Philharmonic In the Beethoven 'Emperor' Concerto | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stores-and-suites-in-brooklyn-deals-old-cattle-club-home-in-sale.html | STORES AND SUITES IN BROOKLYN DEALS; OLD CATTLE CLUB HOME IN SALE | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/icelandic-pianist-bows-rognvaldur-sigurjonsson-gives-first-recital.html | ICELANDIC PIANIST BOWS; Rognvaldur Sigurjonsson Gives First Recital Here at Town Hall | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/w-and-m-victor-3418.html | W. and M. Victor, 34-18 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/by-way-of-age-counsels-youth.html | BY WAY OF; Age Counsels Youth | True | By A.h. Weiler | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/troth-of-jean-e-flynn-sarah-lawrence-alumna-to-be-bride-of-paul-v.html | TROTH OF JEAN E. FLYNN; Sarah Lawrence Alumna to Be Bride of Paul V. Kellogg Jr. | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bison-eleven-wins-from-49ers-1714-buffalo-scores-first-victory-in.html | BISON ELEVEN WINS FROM 49ERS, 17-14; Buffalo Scores First Victory in All-America Conference in Night Game at Home | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dairy-show-at-atlantic-city.html | Dairy Show at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/air-reserve-called-inadequate.html | Air Reserve Called Inadequate | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/natural-and-proper-home-of-the-un-moses-states-the-case-far-new.html | 'Natural and Proper Home of the U.N.'; Moses states the case far New York, and Flushing Meadow, as capital of the world. | True | By Robert Moses | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-laws-protect-veterans-money-sec-states-better-business-bureaus.html | NEW LAWS PROTECT VETERAN'S MONEY; SEC, States, Better Business Bureaus Help Save Him From 'Smart-Money' Operators NEW LAWS PROTECT VETERAN'S MONEY | True | By Warren Williams | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/colgate-swamps-kings-point-477-red-raiders-are-held-to-two.html | COLGATE SWAMPS KINGS POINT, 47-7; Red Raiders Are Held to Two Touchdowns in First Half but Get Rolling in Second | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/lucia-h-nicholson-bride-of-eo-lines-married-to-veteran.html | LUCIA H. NICHOLSON BRIDE OF E.O. LINES; MARRIED TO VETERAN | True | David Berns | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/minnesota-victor-460-gopher-reserves-excel-in-rout-of.html | MINNESOTA VICTOR, 46-0; Gopher Reserves Excel in Rout of Wyoming--Elliott a Star | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/winant-is-in-london-for-trade-discussion.html | WINANT IS IN LONDON FOR TRADE DISCUSSION | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/fight-on-high-meat-growing-in-nation-survey-shows-wide-resistance.html | FIGHT ON HIGH MEAT GROWING IN NATION; Survey Shows Wide Resistance to $1 a Pound for Steaks-- Supply Is Called 'Small' | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/us-manila-forces-held-slur-on-army-law-violation-and-slovenly-dress.html | U.S. MANILA FORCES HELD SLUR ON ARMY; Law Violation and Slovenly Dress Earn From Filipinos Title of 'Ill-Will' Envoys Placing Responsibility | True | By Richard J.h. Johnston Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tea-and-sale-for-chapin-home.html | Tea and Sale for Chapin Home | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/letters-to-the-times-stabilization-crisis-failure-of-program-laid.html | Letters to The Times; Stabilization Crisis Failure of Program Laid to a System of Partial Controls Charters for France Ukraine Discussed Constitution Is Quoted to Show Status of the Republic | True | CHARLES J. WALSH.MAURICE LEON.W. SWYSTUN. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mary-sherwood-e-stillman-jr-wed-daughter-of-playwright-is-the-bride.html | MARY SHERWOOD, E. STILLMAN JR. WED; Daughter of Playwright Is the Bride of Former Army Man --Reception at St. Regis | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/wesleyan-wins-by-260-triumphs-over-middlebury-for-third-victory-of.html | WESLEYAN WINS BY 26-0; Triumphs Over Middlebury for Third Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/spaniel-dream-boy-wins-named-best-in-show-at-boston-lilac-hills.html | SPANIEL DREAM BOY WINS; Named Best in Show at Boston -- Lilac Hill's Linda Scores | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/trainmen-reject-afl-and-cio.html | Trainmen Reject AFL and CIO | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/cultural-exchange-in-debut-recital.html | CULTURAL EXCHANGE; In Debut Recital | True | By Olin Downespeggy de Salle | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/jean-t-carpenter-wed-to-exmajor-has-6-attendants-at-marriage-in.html | JEAN T. CARPENTER WED TO EX-MAJOR; Has 6 Attendants at Marriage in Pelham Manor Church to John Taylor Snyder Jr. | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-financial-week-erosion-of-price-controls-stimulates-security.html | THE FINANCIAL WEEK; Erosion of Price Controls Stimulates Security Markets--Cotton Break Unequalled in Years | True | By John G. Forrest Financial Editor | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/womens-clubs-press-rights.html | Women's Clubs Press Rights | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-lasting-effects-of-the-numberg-trial-because-the-record-is.html | The Lasting Effects of the Numberg Trial; Because the record is clear and complete, no one can question the real nature of nazism. | True | By Major H.r. Trevor-Roper British Intelligence Officer In Charge of the Investigation Into the Truth of Hitler'S Death. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/end-fees-on-us-park-films.html | End Fees on U.S. Park Films | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/hospital-to-expand-beth-israel-planning-with-view-to-new-housing.html | HOSPITAL TO EXPAND; Beth Israel Planning With View to New Housing Projects | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/milk-fund-to-offer-carmen.html | Milk Fund to Offer 'Carmen' | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/chou-will-return-to-nanking-parley-communist-agrees-to-confer-with.html | CHOU WILL RETURN TO NANKING PARLEY; Communist Agrees to Confer With Chiang as Generals Plan New Drives | True | By Tillman Durdin Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/democrats-shift-drive-after-meat-rule-ends-party-attempts-new.html | DEMOCRATS SHIFT DRIVE AFTER MEAT RULE ENDS; Party Attempts New Approaches in Hope of Swaying Public as GOP Victory in Congress Is at Issue NEW MOODS MAY GUIDE VOTE Democrats Are Hopeful Two-Party Control Importance of Election An Indefinite Record | True | By Arthur Krock | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/silhouette-quiz.html | Silhouette Quiz | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/connecticut-in-front-2120.html | Connecticut in Front, 21-20 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/british-catholics-act-request-bevin-to-protest-the-conviction-of.html | BRITISH CATHOLICS ACT; Request Bevin to Protest the Conviction of Archbishop | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/about.html | About-- | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/women-parade-babies-in-movie-picket-line.html | Women Parade Babies In Movie Picket Line | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/helen-keller-in-london-plans-to-visit-blind-in-soviet-if-she-gets.html | HELEN KELLER IN LONDON; Plans to Visit Blind in Soviet if She Gets Permission | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/communists-win-place-on-state-ballot-court-turns-down-petition-of.html | Communists Win Place on State Ballot; Court Turns Down Petition of Socialists | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/hopeful-outlook-for-soap-supply-but-officials-say-it-will-take.html | HOPEFUL OUTLOOK FOR SOAP SUPPLY; But Officials Say It Will Take Weeks to Get Fats From Slaughterers to Kettles | True | By Samuel A. Tower Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/house-group-attacks-waa-on-gift-of-a-surplus-airfield-69-other.html | House Group Attacks WAA On Gift of a Surplus Airfield; 69 Other Deals Go Through WAA AIRFIELD GIFT HIT BY HOUSE GROUP | True | Special to THE NEW YORK TIMES. | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/united-nations-to-see-the-american-picture-delegates-of-51.html | UNITED NATIONS TO SEE THE AMERICAN PICTURE; Delegates of 51 Countries Can Watch Elections and Strikes; They Can Also Learn Our Sentiments MR. BRYNES SETS THE TUNE American Way Seen Some Other Items The Tune of Mr. Byrnes Matter of Puzzlement | True | By Edwin L. James | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-un-balance-sheet-discord-but-hope-too-how-the-world.html | THE U.N. BALANCE SHEET; DISCORD BUT HOPE, TOO How the World Organization Has Met Its First Series of Tests Though Unity Has Not Been Achieved, Charter Principles Stand Firm International Accounting America and U.N. Strength and Weakness The Time Element Time Will Tell The Situation Today Accomplishments The Iran Case Previous Visit Major Problems Meaning of Debates Open Negotiations The Future | True | By James Reston | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/treasure-chest-the-act-of-sacrifice-the-love-of-nature-extreme.html | Treasure Chest; The Act of Sacrifice The Love of Nature Extreme Opinion | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-openings.html | THE OPENINGS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/state-democrats-to-seek-aid-in-city-fitzpatrick-chairman-plans-to.html | STATE DEMOCRATS TO SEEK AID IN CITY; Fitzpatrick, Chairman, Plans to Confer With Acting Mayor and Borough Presidents | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/navy-loses-2914-to-north-carolina-a-navy-sack-returning-a-north.html | NAVY LOSES, 29-14, TO NORTH CAROLINA; A NAVY SACK RETURNING A NORTH CAROLINA KICK | True | By Joseph M. Sheehan Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/planning-for-tulips-bulbs-in-great-variety-can-be-used-to-work-out.html | PLANNING FOR TULIPS; Bulbs in Great Variety Can Be Used to Work Out Interesting Color Schemes Blooms That Blend Methods of Planting | True | By James S. Jack | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/downtown-deals-led-by-the-sale-of-120-wall-st-mary-gallagher-of-the.html | DOWNTOWN DEALS LED BY THE SALE OF 120 WALL ST.; Mary Gallagher of the Valley Trust Acquires Skyscraper From New York Life BROWN BUYS 2 BUILDINGS Old Home of Jersey Cattle Club in New Hands--Apartments at 12 Fifth Ave. Sold | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/rehabilitation.html | REHABILITATION | True | By Howard A. Rusk, M.d. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/cardinal-dedicates-mcloskey-school.html | CARDINAL DEDICATES M'CLOSKEY SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/delegations-hail-citys-side-offer-but-many-assembly-members-hold-to.html | DELEGATIONS HAIL CITY'S SIDE OFFER; But Many Assembly Members Hold to Westchester Choice --San Francisco to Bid Test on Decision Still Open Britons Hold to Westchester | True | By George Barrett | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/abroad-end-at-nuremberg.html | ABROAD; End at Nuremberg | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/if-the-election-follows-the-pattern-in-all-but-one-case-the.html | If the Election Follows the Pattern; In all but one case the President's party has lost strength in the House at midterm. The Election Pattern The Election Pattern | True | By V.o. Key Jr. Professor of Political Science, Johns Hopkins University | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stroudsburg-teachers-win-256.html | Stroudsburg Teachers Win, 25-6 | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/vmi-stops-davidson-250.html | V.M.I. Stops Davidson, 25-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/breach-is-widened-in-textile-strike-union-breaks-off-relations-with.html | BREACH IS WIDENED IN TEXTILE STRIKE; Union Breaks Off Relations With Downtown Dry Goods Jobbers Association | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/navy-150founders-on-top-190.html | Navy 150-Founders on Top, 19-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/colleen-gutterson-married-in-capital.html | COLLEEN GUTTERSON MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/twozone-agencies-begun-in-germany-americans-and-british-speed-up.html | TWO-ZONE AGENCIES BEGUN IN GERMANY; "Americans and British Speed Up Their Plan to Make Reich Self-Supporting Soon British Zone Represented 'Exports Buy Food" | True | By Dana Adams Schmidt Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-pfeifer-bride-of-former-marine-maplewood-girl-is-married-to.html | MISS PFEIFER BRIDE OF FORMER MARINE; Maplewood Girl Is Married to Clyde Henry MacFarlane in Irvington, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/editorial-offices-move-presbyterian-tribune-to-be-edited-henceforth.html | EDITORIAL OFFICES MOVE; Presbyterian Tribune to Be Edited Henceforth in Brooklyn | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/notes-on-science-v2-tests-planned-to-get-cosmic-ray-datainsecticide.html | NOTES ON SCIENCE; V-2 Tests Planned to Get Cosmic Ray Data--Insecticide in Plants | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/scarsdale-draws-home-purchasers-veterans-among-the-buyers-of.html | SCARSDALE DRAWS HOME PURCHASERS; Veterans Among the Buyers of Dwellings--Murdock House in Larchmont Manor Sale | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-roads-to-boost-lumber-production.html | NEW ROADS TO BOOST LUMBER PRODUCTION | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/syracuse-downs-holy-cross-2112-fumble-and-2-blocked-punts-lead-to.html | SYRACUSE DOWNS HOLY CROSS, 21-12; Fumble and 2 Blocked Punts Lead to Orange Triumph --McKee Tallies Twice Orange Attack Smothered Burke's Fumble Costly | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/occupation-unit-to-be-replaced.html | Occupation Unit to Be Replaced | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/steelman-doubles-us-building-funds-total-for-14-agencies-raised-to.html | STEELMAN DOUBLES U.S. BUILDING FUNDS; Total for 14 Agencies Raised to $1,200 Million--Breaks Limit Set by Truman | True | Special to THE NEW YORK TIMES | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-dance-tatiana-stepanova.html | THE DANCE:; Tatiana Stepanova | True | By John Martin | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/15000000-drive-is-set.html | $15,000,000 Drive Is Set | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/jet-plane-crash-kills-gen-gross-dies-in-plane-crash.html | JET PLANE CRASH KILLS GEN. GROSS; DIES IN PLANE CRASH | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/iowa-teachers-play-00-tie.html | Iowa Teachers Play 0-0 Tie | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/monte-carlo-casino-idle-as-croupiers-call-strike.html | Monte Carlo Casino Idle As Croupiers Call Strike | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/trifunovic-wins-twice-yugoslav-champion-gains-2d-place-in-prague.html | TRIFUNOVIC WINS TWICE; Yugoslav Champion Gains 2d Place in Prague Chess | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/cheshire-tops-lion-cubs.html | Cheshire Tops Lion Cubs | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/inner-strength.html | Inner Strength | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dr-tm-downs-jr-weds-diane-c-fox-member-of-bellevue-hospital-staff.html | DR. T.M. DOWNS JR. WEDS DIANE C. FOX; Member of Bellevue Hospital Staff Marries in Bryn Mawr Daughter of L.W. Fox Jr. | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/poets-selfappraisal.html | Poet's Self-Appraisal | True | By Isa Kapp | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nanking-mourns-for-stilwell.html | Nanking Mourns for Stilwell | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-york-prices-high-rise-in-local-slaughtering-prices-held.html | NEW YORK PRICES HIGH; Rise In Local Slaughtering Prices Held "Temporary" Dairy Prices Affected | True | By Charles A. Grutzner | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/exemption-advised-for-life-premiums-new-york-states-allowance-in-in.html | EXEMPTION ADVISED FOR LIFE PREMIUMS; New York State's Allowance in Income Tax Returns Is Recommended to Congress POLICY PROCEEDS EXEMPT Treasury Department Amends Regulation to Conform to Court Decisions | True | By Godfrey N. Nelson | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/puther-mig-and-sea-thruns.html | Puther Mig and Sea Thruns | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-eh-mullally-is-married-in-home-former-nurses-aide-bride-in.html | MISS E.H. MULLALLY IS MARRIED IN HOME; Former Nurse's Aide Bride in Hewlett Bay Park of Philip M. Snyder, Ex-Officer Sandiford--Gilmore | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Gold & Stettner | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/john-albert-weds-martha-morrissey-brides-sister-is-honor-maid-at.html | JOHN ALBERT WEDS MARTHA MORRISSEY; Bride's Sister Is Honor Maid at Marriage in New Rochelle --Paul Albert Best Man | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/his-theme-is-timeless-mauriac-his-theme-is-timeless.html | His Theme is Timeless; Mauriac: His Theme is Timeless | True | By Frederic Prokosch | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mrs-ao-oneill-is-wed-becomes-bride-of-john-hughes-in-home-of.html | MRS. A.O. O'NEILL IS WED; Becomes Bride of John Hughes in Home of Russell Cecils | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-truth-about-janie-hagen.html | The Truth About Janie Hagen | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/brooklyn-board-reelects-gray.html | Brooklyn Board Re-elects Gray | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/trees-for-war-leaders-elms-to-be-dedicated-today-in-memorial-grove.html | TREES FOR WAR LEADERS; Elms to Be Dedicated Today in Memorial Grove Here | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/chicago-receipts-at-peak-retailers-await-supplies-butter-price.html | CHICAGO RECEIPTS AT PEAK; Retailers Await Supplies Butter Price Falls 1947 Outlook Good | True | By George Eckel | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/curfew-clamped-upon-jerusalem-british-tommies-and-armored-cars.html | CURFEW CLAMPED UPON JERUSALEM; British Tommies and Armored Cars Patrol City in Wake of Resurgence of Violence ZIONIST GROUPS AT ODDS 3 Underground Outfits, Once United Against 'British, Are Now Opposing Each Other Zionist Groups Fight Each Other Meeting Broken Up Murder Witnesses Sought Congress in Basle Postponed | True | By Gene Currivan Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/stores-committed-to-fiveday-week-but-system-would-be-limited-to.html | STORES COMMITTED TO FIVE-DAY WEEK; But System Would Be Limited to Workers Not Having Any Contact With Customers | True | By Alfred R. Zipser Jr. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dewey-proclaims-bible-week.html | Dewey Proclaims Bible Week | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-hampshire-bows-146.html | New Hampshire Bows, 14-6 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/books-for-younger-readers.html | Books for Younger Readers | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/from-the-mail-pouch-support-for-women-players.html | FROM THE MAIL POUCH; Support for Women Players | True | HANS KINDLER. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/the-smokes-are-on-the-emperor.html | THE SMOKES ARE ON THE EMPEROR | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/in-the-field-of-travel-nato-conference-french-tourist-office-here.html | IN THE FIELD OF TRAVEL; NATO CONFERENCE FRENCH TOURIST OFFICE HERE AND THERE | True | By Diana Rice | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/westerdam-due-tomorrow.html | Westerdam Due Tomorrow | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/3-exchanges-halt-trading-in-cotton-new-york-action-followed-by-new.html | 3 EXCHANGES HALT TRADING IN COTTON; New York Action Followed by New Orleans, Chicago--Laid to 3-day Hectic Trading Authority for Closing 3 EXCHANGES HALT TRADING IN COTTON Staffs Work to Catch Up Trading for Week Erratic New Orleans 'Change Closes House Group Holds Hearings | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/picasso-at-65-still-unpredictable-his-latest-work-forecasts-yet.html | Picasso at 65-- Still Unpredictable; His latest work forecasts yet another stage in his long and stormy career. At 65--Still Unpredictable Still Unpredictable at 65 | True | By John L. Brown | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nebraska-winner-over-kansas-1614-vacantis-field-goal-in-last.html | NEBRASKA WINNER OVER KANSAS, 16-14; Vacanti's Field Goal in Last Quarter Decides Big Six Contest Before 33,000 Evans Pass Is Good Gains 198 Yards Rushing | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-cm-schindler-engaged-to-be-wed-harecarolin.html | MISS C.M. SCHINDLER ENGAGED TO BE WED; Hare-- Carolin | True | Bachrach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/parent-and-child.html | PARENT AND CHILD | True | By Catherine MacKenzie | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/discounts-danger-of-realty-break-homer-hoyt-cites-smaller-debt-on.html | DISCOUNTS DANGER OF REALTY BREAK; Homer Hoyt Cites Smaller Debt on Farms, Warns of Inflation in Prices of Homes | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/would-cut-waste-of-natural-gas-petroleum-industry-and-texas.html | WOULD CUT WASTE OF NATURAL GAS; Petroleum Industry and Texas Officials Put Daily Loss at Billion Cubic Feet BY-PRODUCT AT OIL WELLS Large Quantities Being Forced Underground Again for Later Consumption | True | By J.h. Carmical | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/marie-strasburgers-recital.html | Marie Strasburger's Recital | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nazi-ousters-lag-mexico-confirms-government-aide-says-only-75-have.html | NAZI OUSTERS LAG, MEXICO CONFIRMS; Government Aide Says Only 75 Have Been Deported.-Regime Corrects Earlier Figure | True | By Milton Bracker Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/runs-103-yards-to-score.html | Runs 103 Yards to Score | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/for-the-proportionalization-of-prolixity-gobbledygook-is-confusing.html | For the Proportionalization of Prolixity; 'Gobbledygook' is confusing. What's worse, it's bad manners--and bad government. | True | By Lowell B. Mason Federal Trade Commissioner | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/tulane-triumphs-over-auburn-320.html | TULANE TRIUMPHS OVER AUBURN, 32-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/unbeaten-brooklyn-tech-crushes-curtis-by-250-for-fourth-in-row.html | Unbeaten Brooklyn Tech Crushes Curtis by 25-0 for Fourth in Row; Fleming Goes Across for Three Touchdowns in Staten Island Game--Lincoln Halts Erasmus, 19-0--Adams-Xavier Tie | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/role-of-communists-big-issue-for-france-popular-republicans-propose.html | ROLE OF COMMUNISTS BIG ISSUE FOR FRANCE; Popular Republicans Propose to End Party Truce to Win Back de Gaulle Political Parties Battle Against Three-Party System De Gaulle vs. Communists | True | By Harold Callender Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/presidential-stars.html | Presidential Stars | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/a-nose-for-drama.html | A Nose for Drama | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/fifty-events-in-uns-history.html | FIFTY EVENTS IN U.N.'S HISTORY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sees-golden-ageor-war.html | Sees Golden Age--Or War | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/german-loses-press-license.html | German Loses Press License | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/recent-books-on-india.html | Recent Books on India | True | By John Bicknell | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/syracuse-harriers-win-1540.html | Syracuse Harriers Win, 15-40 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/general-cleanup-chores-attended-to-in-autumn-mean-a-healthier.html | GENERAL CLEAN-UP; Chores Attended To in Autumn Mean A Healthier Garden Next Season Broken Branches Useful Flowers and Seed Pods | True | By Mary C. Seckman | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/greeley-of-the-tribune.html | Greeley of the Tribune | True | By M.r. Werner | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/gi-bill-of-rights-pays-most-of-college-bills.html | GI Bill of Rights Pays Most of College Bills | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/us-slaves-in-yugoslavia.html | U.S. SLAVES IN YUGOSLAVIA | True | | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/shipping-hearing-put-off-hotel-strike-in-capital-delays-session.html | SHIPPING HEARING PUT OFF; Hotel Strike in Capital Delays Session Until Nov. 12 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bucknell-sets-back-buffalo-eleven-210.html | BUCKNELL SETS BACK BUFFALO ELEVEN, 21-0 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/universal-training-changes-in-original-military-proposals-noted-in.html | Universal Training; Changes in Original Military Proposals Noted in Review of New Program Enlistments Exceeds Million Further Revisions Urged | True | By Hanson W. Baldwin | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/softcoal-output-high-it-is-at-alltime-peak-since-us-took-mines.html | SOFT-COAL OUTPUT HIGH; It Is at All-Time Peak Since U.S. Took Mines, Collisson Says | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/furniture-sold-for-40407.html | Furniture Sold for $40,407 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/city-college-opens-centennial-display.html | CITY COLLEGE OPENS CENTENNIAL DISPLAY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/scores-soviet-seizures-senator-brewster-urges-freedom-for-lithuania.html | SCORES SOVIET SEIZURES; Senator Brewster Urges Freedom for Lithuania, Latvia, Estonia | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/waddies-lingo.html | Waddies' Lingo | True | By James F. Bender | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-explosive-atom-discovered-plutonium-isotopes-used-in-medicine.html | New Explosive Atom Discovered; Plutonium Isotopes Used in Medicine | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/first-editions-go-on-sale-tomorrow-auction-to-include-works-by.html | FIRST EDITIONS GO ON SALE TOMORROW; Auction to Include Works by Dickens and Carlyle-- Other Art Offerings This Week | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/ri-state-triumphs-146.html | R.I. State Triumphs, 14-6 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/edward-j-keough.html | EDWARD J. KEOUGH | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/show-to-aid-seamens-institute.html | Show to Aid Seamen's Institute | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/will-help-greek-relief-hoover-mrs-roosevelt-and-mrs-coolidge-to.html | WILL HELP GREEK RELIEF; Hoover, Mrs. Roosevelt and Mrs. Coolidge to Serve on Committee | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/mary-allen-kin-of-john-g-carlisle-wed-to-henry-a-la-forge-grandson.html | Mary Allen, Kin of John G. Carlisle, Wed To Henry A. La Forge, Grandson of Artist; PRINCIPALS IN MARRIAGE OF YESTERDAY | True | The New York Times Studio | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/state-voting-roll-put-at-6001486.html | STATE VOTING ROLL PUT AT 6,001,486 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/miss-steffens-to-wed-wheaton-alumna-fiancee-of-c-e-clark-jr-yale.html | MISS STEFFENS TO WED; Wheaton Alumna Fiancee of C. E. Clark Jr., Yale Law Student | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/louisiana-tech-wins-76.html | Louisiana Tech Wins, 7-6 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/regional-plan-meeting-set.html | Regional Plan Meeting Set | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/laus-veneris.html | Laus Veneris | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/up-from-mines-child-labor-career-is-launched-up-from-the-mines.html | UP FROM MINES; Child Labor Career Is Launched UP FROM THE MINES | True | By Murray Schumach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/use-of-pipelines-for-gas-again-adavocated-as-disposol-by-waa-is.html | Use of Pipelines for Gas Again Adavocated As Disposol by WAA Is Stalled Once More; PIPELINES FOR GAS AGAIN ADVOCATED | True | By John P. Callahan | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/priscilla-peters-wed-pelham-ny-girl-becomes-the-bride-of-howell-k.html | PRISCILLA PETERS WED; Pelham, N.Y., Girl Becomes the Bride of Howell K. Cargile | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/army-supplies-assailed-former-sergeant-says-food-in-germany-is.html | ARMY SUPPLIES ASSAILED; Former Sergeant Says Food in Germany Is Meager, 'Rotten' | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/walking-for-pleasure-autumn-is-hikers-choice-for-tramps-along-the.html | WALKING FOR PLEASURE; Autumn Is Hiker's Choice for Tramps Along the Hudson Highland Trails An Hour From New York A Sea of Color Walking Guides | True | By Frank Place | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/airlines-to-pool-services-at-field-company-formed-to-operate-joint.html | AIRLINES TO POOL SERVICES AT FIELD; Company Formed to Operate Joint Facilities at Willow Run as an Experiment | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/plans-ship-radio-service-mackay-concern-proposes-new-maintenance.html | PLANS SHIP RADIO SERVICE; Mackay Concern Proposes New Maintenance Work | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-policy-is-seen-at-soviet-embassy.html | NEW POLICY IS SEEN AT SOVIET EMBASSY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/buck-is-denounced-delegation-from-16th-district-assails-record-in.html | BUCK IS DENOUNCED; Delegation From 16th District Assails Record in Congress | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/12-firemen-hurt-in-brooklyn-blaze-flames-wreck-vacant-beecher.html | 12 FIREMEN HURT IN BROOKLYN BLAZE; Flames Wreck Vacant Beecher Orphanage--2 Rescues Mark Another Fire in Borough | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/london-watches-moscow.html | London Watches Moscow | True | By Clifton Daniel Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nenni-takes-office-of-foreign-affairs-italy-foreign-chief.html | NENNI TAKES OFFICE OF FOREIGN AFFAIRS; ITALY FOREIGN CHIEF | True | By Arnaldo Cortesi Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/nothing-but-the-truth.html | Nothing but The Truth | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/alabamas-16game-steak-broken-by-tennessee-120-a-volunteer-finds-an.html | Alabama's 16-Game Steak Broken by Tennessee, 12-0; A VOLUNTEER FINDS AN OPENING IN THE ALABAMA FORWARD WALL | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/assembly-to-name-13-council-members-colombia-syria-iran-norway-and.html | ASSEMBLY TO NAME 13 COUNCIL MEMBERS; Colombia, Syria, Iran, Norway and Belgium in Running for Non-Permanent Places Geographical Allocation Norway May Change View | True | By C. Brooks Peters Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/notes-from-hold-the-line-please.html | NOTES FROM; Hold the Line, Please! | True | By C.a. Lejeune | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/byrnes-is-scored-by-young-negroes-communist-trend-in-thought-is.html | BYRNES IS SCORED BY YOUNG NEGROES; Communist Trend in Thought Is Noted as 800 Continue Columbia, S.C., Parley | True | By George Streator Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-issues-overseas-postage.html | NEW ISSUES; Overseas Postage | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sports-of-the-times-football-at-long-last.html | Sports of the Times; Football at Long Last | True | By Arthur Daley | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/eb-desatnek-dies-childrens-aide-60-founder-head-of-day-night.html | E.B. DESATNEK DIES; CHILDREN'S AIDE, 60; Founder, Head of Day, Night Shelter, Long Active in Real Estate, Insurance Fields | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/bulgaria-pledges-fair-vote-oct-27-premier-says-major-demands-of-us.html | BULGARIA PLEDGES FAIR VOTE OCT. 27; Premier Says Major Demands of U.S. for Free Election --Already Have Been Met | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/at-home-buying-pays-off-for-ford-delays-cut-efficiency-raised.html | 'AT HOME BUYING PAYS OFF FOR FORD; Delays Cut, Efficiency Raised, Shortages Avoided, Relations With Suppliers Improved 'AT HOME BUYING PAYS OFF FOR FORD | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/sugar-firm-plans-merger-in-hawaii-california-and-hawaiian-plant.html | SUGAR FIRM PLANS MERGER IN HAWAII; California and Hawaiian Plant Will Combine Operations With Honolulu Plantation | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/college-in-100th-year-cardinal-spellman-to-speak-today-at.html | COLLEGE IN 100TH YEAR; Cardinal Spellman to Speak Today at Manhattanville Institution | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/delaware-wins-no-25-276.html | Delaware Wins No. 25, 27-6 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/new-york-portrait-on-the-loftiest-patrol-is-the-world-watchman.html | New York Portrait; On the loftiest patrol is the world, watchman Burke makes his rounds. | True | By Murray Schumach | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/party-to-aid-china-college.html | Party to Aid China College | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/labor-board-plan-stirs-ship-group-project-like-railway-agency.html | LABOR BOARD PLAN STIRS SHIP GROUP; Project Like Railway Agency Evokes Wide Interest, With Opinions Divided No Definite Program Given U.S. in Balance of Power | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/patridge-days-praise-for-the-bird-that-brings-fall-to-vermont.html | Pa'tridge Days; Praise for the bird that brings fall to Vermont. | True | By Fred Copeland | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/from-a-southern-village.html | From a Southern Village | True | By Edith R. Mirrielees | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/pacific-states-krug-visit-brings-attention-to-area-power-plans.html | PACIFIC STATES; Krug Visit Brings Attention To Area Power Plans | True | By Lawrence E. Davies | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/trinity-subdues-hobart-two-touchdowns-in-3-minutes-at-start-mark.html | TRINITY SUBDUES HOBART; Two Touchdowns in 3 Minutes at Start Mark 21-14 Victory | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/retail-prices-13-above-year-ago-bls-index-shows-months-rise-for.html | RETAIL PRICES 13% ABOVE YEAR AGO; BLS Index Shows Month's Rise for Consumer Items Is 1 %, With Food 2% | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/oklahoma-aggies-beaten-by-georgia-bulldogs-aerials-overcome-rivals.html | OKLAHOMA AGGIES BEATEN BY GEORGIA; Bulldog's Aerials Overcome Rivals, 33-13--Trippi and Fenimore Thrill 35,000 | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/late-surge-by-princeton-vanquishes-rutgers-147-princetons-rally.html | Late Surge by Princeton Vanquishes Rutgers, 14-7; PRINCETON'S RALLY TRIPS RUTGERS, 14-7 | True | By Joseph C. Nichols Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/via-the-short-wave-the-theatre-guild-presents.html | VIA THE SHORT WAVE; The Theatre Guild Presents-- | True | By Fred J. Becker | C1B 43458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/huntington-budget-to-rise.html | Huntington Budget to Rise | True | Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/soviet-budget-tied-to-greater-output-pravda-warns-elimination-of.html | SOVIET BUDGET TIED TO GREATER OUTPUT; Pravda Warns Elimination of Inefficiency Is Necessary to Make Figure Stand Up | True | By Drew Middleton Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/friendship-and-firmness.html | FRIENDSHIP AND FIRMNESS | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/realty-firm-marks-its-50th-birthday.html | REALTY FIRM MARKS ITS 50TH BIRTHDAY | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/unions-in-britain-frown-on-strikes-labor-leaders-cooperate-with.html | UNIONS IN BRITAIN FROWN ON STRIKES; Labor Leaders Cooperate With Labor Government to Raise Production Rapidly | True | By Charles E. Egan Special To the New York Times. | C1B 43458 |
| 1946-10-20 | 1946-10-20 | https://www.nytimes.com/1946/10/20/archives/virginia-nuptials-for-mary-n-scully-winchester-church-is-scene-of.html | VIRGINIA NUPTIALS FOR MARY N. SCULLY; Winchester Church Is Scene of Her Marriage to James Burt Olney of This City Spratley--Powell | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 43458 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mrs-hockenjos-victor-teams-with-berrien-for-a-78-on-the-upper.html | MRS. HOCKENJOS VICTOR; Teams With Berrien for a 78 on the Upper Montclair Links | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/alabama-to-decide-on-negroes-voting-homeseeking-veterans-presenting.html | ALABAMA TO DECIDE ON NEGROES VOTING; HOME-SEEKING VETERANS PRESENTING A PETITION TO THE GOVERNOR | True | By Harold B. Hinton Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/cooperation-urged-for-atom-survival-new-lehigh-president.html | COOPERATION URGED FOR ATOM SURVIVAL; NEW LEHIGH PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lasky-mewen-buy-miracle-of-bells-pay-100000-down-for-new-janney.html | LASKY, M'EWEN BUY 'MIRACLE OF BELLS'; Pay $100,000 Down for New Janney Novel--Will Offer Lead to James Cagney | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dewey-hannegan-at-college-fete-with-cardinal-spellman-and-bonnet.html | DEWEY, HANNEGAN AT COLLEGE FETE; With Cardinal Spellman and Bonnet They Help Mark 100th Year at Manhattanville | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/martin-j-mlaughlin-philadelphia-director-of-public-works-former.html | MARTIN J. M'LAUGHLIN; Philadelphia Director of Public Works, Former Water Chief | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/polikoff-violin-recital-eugene-helmer-pianist-assists-in-two.html | POLIKOFF VIOLIN RECITAL; Eugene Helmer, Pianist, Assists in Two Ensemble Numbers | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/both-sides-firm-in-truck-dispute-2-operators-associations-to-meet.html | BOTH SIDES FIRM IN TRUCK DISPUTE; 2 Operators' Associations to Meet Tonight--No Yielding on Bohack Plan Expected STRIKE ENTERS 8TH WEEK Union Leaders, Jubilant Over Gains So Far, Don't Intend to Modify Their Terms | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/the-aircraft-industry.html | THE AIRCRAFT INDUSTRY | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/akron-rally-wins-4021-bears-overcome-146-lead-to-down-paterson.html | AKRON RALLY WINS, 40-21; Bears Overcome 14-6 Lead to Down Paterson Panthers | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/books-and-authors.html | Books and Authors | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/macys-makes-changes.html | Macy's Makes Changes | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/motorship-to-carry-locomotive-cargoes.html | MOTORSHIP TO CARRY LOCOMOTIVE CARGOES | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/acheson-says-us-backs-un-as-hope-he-asserts-we-repudiate-view.html | ACHESON SAYS U.S. BACKS U.N. AS HOPE; He Asserts We Repudiate View Differences Can't Be Composed --Lie Hails World Forum | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/to-open-lecture-series-dorothy-thompson-to-speak-at-columbia.html | TO OPEN LECTURE SERIES; Dorothy Thompson to Speak at Columbia Tonight | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/solder-corporation-formed.html | Solder Corporation Formed | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/resident-offices-report-on-trade-cautious-attitude-is-shown-by.html | RESIDENT OFFICES REPORT ON TRADE; Cautious Attitude Is Shown by Buyers in Selections and Size of Orders | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/treeplanting-program.html | TREE-PLANTING PROGRAM | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/action-by-us-asked-to-free-lithuania.html | ACTION BY U.S. ASKED TO FREE LITHUANIA | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/deals-in-westchester-dwellings-are-sold-in-rye-and-larchmont-manor.html | DEALS IN WESTCHESTER; Dwellings Are Sold in Rye and Larchmont Manor Areas | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/site-of-1777-battle-dedicated-as-park-princeton-area-becomes-shrine.html | SITE OF 1777 BATTLE DEDICATED AS PARK; Princeton Area Becomes Shrine in Ceremony Near Grave of U.S. and British Soldiers GOV. EDGE LAUDS DONORS Dr. Dodds Recalls University's Role in Revolt--Dr. Freeman Traces Washington's Route | True | By Frank S. Adams Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/st-patricks-filled-at-mission-service-observing-mission-sunday-at.html | ST. PATRICK'S FILLED AT MISSION SERVICE; OBSERVING MISSION SUNDAY AT ST. PATRICK'S CATHEDRAL | True | The New York Times | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/teachers-purge-by-japanese-lags-macarthur-report-indicates-allies.html | TEACHERS' PURGE BY JAPANESE LAGS; MacArthur Report Indicates Allies May Spur Action-- Economic Progress Shown | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/forecasts-plenty-of-soap.html | Forecasts Plenty of Soap | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/french-industries-in-strong-revival-glove-makers-exporting-25-of.html | FRENCH INDUSTRIES IN STRONG REVIVAL; Glove Makers Exporting 25% of Output, Says Buscarlet-- Black Markets Die | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/canada-not-to-seek-election-to-council.html | CANADA NOT TO SEEK ELECTION TO COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/radio-today.html | RADIO TODAY | True | MONDAY, OCT. 21, 1946 | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/schools-to-assist-onjob-training-courses-for-trade-apprentices-to.html | SCHOOLS TO ASSIST 'ON-JOB' TRAINING; Courses for Trade Apprentices to Be Open to Veterans and Other Persons | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/debenture-issue-called.html | Debenture Issue Called | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/on-brooklyn-institute-board.html | On Brooklyn Institute Board | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rams-air-attack-routs-lions-3514-tossing-by-waterfield-hardy-and.html | RAMS' AIR ATTACK ROUTS LIONS, 35-14; Tossing by Waterfield, Hardy and Harmon's Running Mark Victory at Los Angeles | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/all-un-delegates-due-here-on-time-russian-un-delegates-arrive-by.html | ALL U.N. DELEGATES DUE HERE ON TIME; RUSSIAN U.N. DELEGATES ARRIVE BY PLANE | True | The New York Times | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/offerings-in-july-set-at-683000000-corporate-securities-above.html | OFFERINGS IN JULY SET AT $683,000,000; Corporate Securities Above Figure for June but Far Below That for May | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/realtors-to-press-fight-for-rent-rise.html | REALTORS TO PRESS FIGHT FOR RENT RISE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/for-civilian-government-preacher-says-brass-hat-doesnt-belong-on.html | FOR CIVILIAN GOVERNMENT; Preacher Says 'Brass Hat Doesn't Belong on Diplomat' | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sets-record-in-1902-auto.html | Sets 'Record' in 1902 Auto | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/100000-amity-boxes-aid-children-abroad.html | 100,000 'AMITY' BOXES AID CHILDREN ABROAD | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/liner-elizabeth-will-dock-today-largest-passenger-ship-to-get.html | LINER ELIZABETH WILL DOCK TODAY; Largest Passenger Ship to Get Official Welcome--Molotov Among 2,288 Aboard | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/books-of-the-times-it-happened-130-years-ago.html | Books of the Times; It Happened 130 Years Ago | True | By Orville Prescott | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/british-loan-plan-sends-markets-up-giltedge-stocks-soar-and-take.html | BRITISH LOAN PLAN SENDS MARKETS UP; Gilt-Edge Stocks Soar and Take Others Along in Prospect of Government 2 % Issue PUBLIC REACTION AWAITED Little Enthusiasm for Previous Low-Interest Flotations-- Test for Policy Seen | True | By Lewis L. Nettleton Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/1st-division-honors-dead-of-two-wars.html | 1ST DIVISION HONORS DEAD OF TWO WARS | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rm-hoods-widow-asphyxiated-in-home.html | R.M. HOOD'S WIDOW ASPHYXIATED IN HOME | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/informing-of-public-held-means-to-peace.html | INFORMING OF PUBLIC HELD MEANS TO PEACE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/statement-on-wage-policy-by-the-executive-board-of-the-uawcio.html | Statement on Wage Policy by the Executive Board of the UAW-CIO | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/alabamas-defeat-by-tennessee-big-surprise-on-football-front.html | Alabama's Defeat by Tennessee Big Surprise on Football Front; Michigan Loses Some of Its Glamor by Tie With Northwestern--Army, Notre Dame, Taxes and Penn Remain Top Teams | True | By Allison Danzig | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/help-to-stamp-out-vd.html | Help to Stamp Out VD | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/the-play-musical-revived.html | THE PLAY; Musical Revived | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/3-candidates-for-post-democrats-have-reasonable-time-to-name-barry.html | 3 CANDIDATES FOR POST; Democrats Have 'Reasonable Time' to Name Barry Successor | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/japanese-prince-to-study-history.html | Japanese Prince to Study History | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/insurance-sales-soar-life-policy-total-in-september-71-more-than-in.html | INSURANCE SALES SOAR; Life Policy Total in September 71% More Than in 1945 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/city-seeks-snow-removers.html | City Seeks Snow Removers | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rev-fm-hollister-retired-connecticut-pastor-84-also-had-been-a.html | REV. F.M. HOLLISTER; Retired Connecticut Pastor, 84, Also Had Been a Teacher | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/chaminade-victor-300-downs-cardinal-hayes-eleven-for-third-triumph.html | CHAMINADE VICTOR, 30-0; Downs Cardinal Hayes Eleven for Third Triumph in Row | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sunday-slaughter-aids-meat-supply-price-test-nears-180-cattle.html | SUNDAY SLAUGHTER AIDS MEAT SUPPLY; PRICE TEST NEARS; 180 Cattle Butchered Here, Yielding 150,000 Lbs. of Beef Distributed to Many Shops FOR RETAILERS' COMBINE Major Packers Resume Killing in City Today--Others Expect Heavier Receipts of Stock | True | By Charles Grutzner | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/advertising-news-and-notes-forms-standards-committee.html | Advertising News and Notes; Forms Standards Committee | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/parker-tops-segura-to-keep-net-title.html | PARKER TOPS SEGURA TO KEEP NET TITLE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/toilet-goods-field-awaits-decontrol-early-price-action-anticipated.html | TOILET GOODS FIELD AWAITS DECONTROL; Early Price Action Anticipated --Growing Competition May Cut Holiday Volume | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/report-on-traffic-submitted-to-city-informal-action-by-planning.html | REPORT ON TRAFFIC SUBMITTED TO CITY; Informal Action by Planning Board Taken on Survey-- Publication Next Month DELIBERATE DELAY DENIED Cullman Says Port Authority Rejected a Proposal to Aid Greyhound Bus Station | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sees-billion-spent-for-paving.html | Sees Billion Spent for Paving | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/patterson-praises-army-nurses.html | Patterson Praises Army Nurses | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/japans-war-orders-issued-nov-10-1941.html | JAPAN'S WAR ORDERS ISSUED NOV. 10, 1941 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dr-gray-is-leaving-bard-dr-ec-fuller-is-appointed-to-succeed-him-as.html | DR. GRAY IS LEAVING BARD; Dr. E.C. Fuller Is Appointed to Succeed Him as President | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/god-save-the-king-is-modified-to-include-plea-for-world-peace.html | 'God Save the King' Is Modified To Include Plea for World Peace; Nationalistic Second Stanza Is Deleted on King's Order--Service at St. Paul's Devoted to United Nations | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/casa-camara-home-first-morrissey-juvenile-takes-orpen-cup-race-by-2.html | CASA CAMARA HOME FIRST; Morrissey Juvenile Takes Orpen Cup Race by 2 Lengths | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/garagiola-gets-award-cards-catcher-is-chosen-over-pesky-johnson-and.html | GARAGIOLA GETS AWARD; Cards' Catcher Is Chosen Over Pesky, Johnson and Ferriss | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/yugoslavs-dispute-us-slave-charge-american-accusation-untrue-and.html | YUGOSLAVS DISPUTE U.S. 'SLAVE CHARGE; American Accusation 'Untrue' and Hostile, Belgrade Says --Our Envoy Reiterates It | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mt-st-michael-wins-turns-back-central-catholic-of-lawrence-mass-200.html | MT. ST. MICHAEL WINS; Turns Back Central Catholic of Lawrence, Mass., 20-0 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/drive-for-greek-relief-opened.html | Drive for Greek Relief Opened | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/world-courts-president-favors-universal-access.html | World Court's President Favors Universal Access | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/cardinal-backs-polish-peasants.html | CARDINAL BACKS POLISH PEASANTS | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/negro-youth-told-future-is-in-south-dr-du-bois-says-the-region.html | NEGRO YOUTH TOLD FUTURE IS IN SOUTH; Dr. Du Bois Says the Region Should Be Freedom 'Firing Line'--Byrnes Assailed | True | By George Streator Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bulgars-ask-sanctions-on-franco.html | Bulgars Ask Sanctions on Franco | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/securities-policy-still-irks-dutch-brokers-resent-lack-of-free.html | SECURITIES POLICY STILL IRKS DUTCH; Brokers Resent Lack of Free Trade in American Issues-- Unions Ask Price Cut | True | By Paul Catz Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/teachers-not-linked-to-veterans-march.html | TEACHERS NOT LINKED TO VETERANS' MARCH | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/veterans-who-aspire-to-a-farmers-life-are-told-they-first-should.html | Veterans Who Aspire to a Farmer's Life Are Told They First Should Take a Wife | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/george-lovell-russell-retired-news-editor-of-dow-jones-co-of-this.html | GEORGE LOVELL RUSSELL; Retired News Editor of Dow, Jones & Co. of This City | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/british-concerned-over-danger-of-inflationary-upsurge-in-us.html | British Concerned Over Danger Of Inflationary Upsurge in U.S.; Recurrence of 1929 Crash in Wake of Price Decontrol With Serious Effects Upon Economy of Whole World Feared | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/200-churches-mark-laymens-sunday-prominent-speakers-stress-in.html | 200 CHURCHES MARK LAYMEN'S SUNDAY; Prominent Speakers Stress in Sermons Here Christianity's Role in Keeping Peace | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/miss-chertoff-bride-of-monroe-seligman.html | MISS CHERTOFF BRIDE OF MONROE SELIGMAN | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mrs-roosevelt-puts-hope-in-un-it-will-break-the-barriers-of.html | MRS. ROOSEVELT PUTS HOPE IN U.N.; It Will Break the Barriers of Prejudice if World Peoples Back It, She Tells Meeting | True | By Lucy Greenbaum Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/un-delegates-guests-hear-owner-of-tract-in-potential-site-area.html | U.N. DELEGATES GUESTS; Hear Owner of Tract in Potential Site Area Welcome Choice | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/warrior-annexes-hunter-rosettes-scores-in-both-divisions-at-white.html | WARRIOR ANNEXES HUNTER ROSETTES; Scores in Both Divisions at White Plains Horse Show-- Title to Peg's Pride | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/double-meat-system-will-end-in-france.html | DOUBLE MEAT SYSTEM WILL END IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/assemblymen-endorsed-the-citizens-union-approves-of-farbstein-and.html | ASSEMBLYMEN ENDORSED; The Citizens Union Approves of Farbstein and Davidson | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/russian-sees-crooked-support-by-us-in-turks-stand-on-dardanelles.html | Russian Sees 'Crooked' Support by U.S. In Turks' Stand on Dardanelles Question | True | By Drew Middleton Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/plans-orient-air-survey-pan-american-will-send-ship-over-new.html | PLANS ORIENT AIR SURVEY; Pan American Will Send Ship Over New 24,000-Mile Route | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/broschfallon-first-they-card-63-in-promember-golf-at-garden-city.html | BROSCH-FALLON FIRST; They Card 63 in Pro-Member Golf at Garden City Country Club | True | Special to THE NEW YORK TIMES. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/keisers-291-wins-in-knoxville-golf-akron-pro-beats-harbert-by-a.html | KEISER'S 291 WINS IN KNOXVILLE GOLF; Akron Pro Beats Harbert by a Stroke--Harrison Ties Ferrier for Third at 293 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/edward-donahue-a-jersey-banker-treasurer-of-the-union-county.html | EDWARD DONAHUE, A JERSEY BANKER; Treasurer of the Union County Savings Bank, Elizabeth, Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/russias-postwar-problems.html | RUSSIA'S POST-WAR PROBLEMS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/woman-70-dies-in-church.html | Woman, 70, Dies in Church | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/french-welcome-speech-by-byrnes-even-communists-are-pleased-by-its.html | FRENCH WELCOME SPEECH BY BYRNES; Even Communists Are Pleased by Its 'Realism'--Chance of Solution Is Hailed | True | By Harold Callender Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/miss-rhoda-udell-bride-of-physician-nurses-aide-during-war-wed-to.html | MISS RHODA UDELL BRIDE OF PHYSICIAN; Nurse's Aide During War Wed to Dr. Wilford Ratzan, Who Served as Army Officer | True | Ira L. Hill | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/soviet-guard-kills-american-in-berlin-shoots-occupation-official-on.html | SOVIET GUARD KILLS AMERICAN IN BERLIN; Shoots Occupation Official on Grounds He Tried to Evade Arrest for Taking Picture | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/veterans-end-albany-siege-after-dewey-rejects-plea-in-guarded.html | Veterans End Albany Siege After Dewey Rejects Plea; In Guarded Office Governor Tells Them a Special Session Can Do No More on Housing--They Denounce Him and and Quit | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/heads-finance-campaign-of-boy-scouts-in-city.html | Heads Finance Campaign Of Boy Scouts in City | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bigcity-registration-is-far-ahead-of-1942.html | Big-City Registration Is Far Ahead of 1942 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/steel-output-is-expected-to-meet-demand-soon.html | Steel Output Is Expected To Meet Demand Soon | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/the-march-on-albany.html | THE MARCH ON ALBANY | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/wilder-is-working-on-play-for-1947-joins-gypsy-lady.html | WILDER IS WORKING ON PLAY FOR 1947; JOINS 'GYPSY LADY" | True | By Sam Zolotow | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/eastern-sales-manager-of-american-home-foods.html | Eastern Sales Manager Of American Home Foods | True | Brockway | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/oneyear-maturities-of-us-61774106420.html | ONE-YEAR MATURITIES OF U.S. $61,774,106,420 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/berlin-reds-third-in-70-of-ballot-for-city-council-berlin-citizens.html | BERLIN REDS THIRD IN 70% OF BALLOT FOR CITY COUNCIL; BERLIN CITIZENS GO TO THE POLLS | True | By Delbert Clark Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/blackout-in-tokyo-union-workers-shut-off-lights-five-minutes-as.html | BLACKOUT IN TOKYO; Union Workers Shut Off Lights Five Minutes as Gesture | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/to-ask-mistrial-in-logan-case.html | To Ask Mistrial in Logan Case | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/prices-show-steady-rise-gain-for-seventh-consecutive-month-reported.html | PRICES SHOW STEADY RISE; Gain for Seventh Consecutive Month Reported for September | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mayor-backs-corcoran-supports-candidacy-for-court-citing-splendid.html | MAYOR BACKS CORCORAN; Supports Candidacy for Court Citing 'Splendid Record' | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/a-correction.html | A Correction | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/truce-seen-near-in-marine-strike-employers-and-cio-engineers-agree.html | TRUCE SEEN NEAR IN MARINE STRIKE; Employers and CIO Engineers Agree on 2 of 4 Main Issues in a 20-Hour Session | True | By Jack Shanley | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/aileen-and-fidget-win-sound-series-haebler-trophy-to-shields-yacht.html | AILEEN AND FIDGET WIN SOUND SERIES; Haebler Trophy to Shields Yacht and Godfrey Prize to Halstead Craft | True | By James Robbins Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bonwit-teller-executive-to-form-own-ad-service.html | Bonwit Teller Executive To Form Own Ad Service | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/brooklyn-prep-scores-downs-fordham-prep-266-for-seasons-first.html | BROOKLYN PREP SCORES; Downs Fordham Prep, 26-6, for Season's First Victory | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mannerheim-in-swedish-hospital.html | Mannerheim in Swedish Hospital | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/queen-one-of-attractions-at-dairy-industries-show.html | 'Queen' One of Attractions At Dairy Industries Show | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/iona-tops-all-hallows-two-lastperiod-touchdowns-give-14to6-triumph.html | IONA TOPS ALL HALLOWS; Two Last-Period Touchdowns Give 14-to-6 Triumph | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/represents-tuberculosis-units.html | Represents Tuberculosis Units | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bulgar-opposition-opens-holds-first-campaign-gathering-in-public.html | BULGAR OPPOSITION OPENS; Holds First Campaign Gathering in Public Square in Sofia | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/guatemala-ends-motor-curbs.html | Guatemala Ends Motor Curbs | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/clashes-in-india-threaten-regime-viceroy-is-criticized-for-not.html | CLASHES IN INDIA THREATEN REGIME; Viceroy Is Criticized for Not Sending More Troops--Shots Again Fired at Nehru | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/memorial-grove-presented-to-city-34-elms-in-riverside-park-honor.html | MEMORIAL GROVE PRESENTED TO CITY; 34 Elms in Riverside Park Honor America's Defenders in Wars From 1776 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/episcopal-movement-reported-under-way-to-pick-new-bishop-outside.html | Episcopal Movement Reported Under Way To Pick New Bishop Outside This Diocese | True | By Rachel K. McDowell | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/soviet-radio-urges-backing-pac-to-prevent-reactionary-congress.html | Soviet Radio Urges Backing PAC To Prevent 'Reactionary' Congress; Soviet Radio Urges Backing PAC To Prevent 'Reactionary' Congress | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/29200000-were-in-insured-jobs-in-june-new-record-fsa-says-number.html | 29,200,000 Were in Insured Jobs In June, New Record, FSA Says; NUMBER EMPLOYED IS PUT AT NEW PEAK | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/san-francisco-bids-un-weigh-3-sites-offers-ideal-locations-for.html | SAN FRANCISCO BIDS U.N. WEIGH 3 SITES; Offers 'Ideal' Locations for World Capital, Each About Ten Square Miles | True | By George Barrett | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/richard-e-haskell-president-of-organization-to-promote-patented.html | RICHARD E. HASKELL; President of Organization to Promote Patented Plastics | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/villanova-downs-georgetown-192-rogers-capriotti-spark-the-wildcats.html | VILLANOVA DOWNS GEORGETOWN, 19-2; Rogers, Capriotti Spark the Wildcats to Their Third in a Row in Shibe Park Game | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/st-francis-prep-ties-66.html | St. Francis Prep Ties, 6-6 | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/seek-immediate-decontrol.html | Seek Immediate Decontrol | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/two-back-in-ballet-cast-original-sailors-of-fancy-free-together-for.html | TWO BACK IN BALLET CAST; Original Sailors of 'Fancy Free' Together for Performance | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/supply-and-demand-reflected-in-grain-normal-pricing-factor-held.html | SUPPLY AND DEMAND REFLECTED IN GRAIN; Normal Pricing Factor Held Likely to Rule Markets to a Greater Extent Now | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/investor-acquires-bronx-apartment-buys-fivestory-building-on-nelson.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys Five-Story Building on Nelson Ave.--Tinton Ave. Corner Is Sold | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bicycle-safety-drive-parents-advised-to-remind-the-children-of.html | BICYCLE SAFETY DRIVE; Parents Advised to Remind the Children of Precautions | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dividends-lie-unpaid-survey-shows-many-checks-are-held-for-lack-of.html | DIVIDENDS LIE UNPAID; Survey Shows Many Checks Are Held for Lack of Addresses | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/kate-smith-to-meet-truman.html | Kate Smith to Meet Truman | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-ballet-group-enters-field-here-balanchine-is-artistic-director.html | NEW BALLET GROUP ENTERS FIELD HERE; Balanchine Is Artistic Director of Ballet Society, Which Will Open Season on Nov.20 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/molotov-refuses-comment-on-byrnes.html | MOLOTOV REFUSES COMMENT ON BYRNES | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/ca-rook-exeditor-in-pittsburgh-was-86.html | C.A. ROOK, EX-EDITOR IN PITTSBURGH, WAS 86 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/insurance-gains-sharply.html | Insurance Gains Sharply | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/us-debt-to-be-reduced-another-2-billions-nov-1.html | U.S. Debt to Be Reduced Another 2 Billions Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/threecornered-writing-table.html | THREE-CORNERED WRITING TABLE | True | The New York Times Studio | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rangers-gain-initial-victory-of-hockey-season-by-turning-back-wings.html | Rangers Gain Initial Victory of Hockey Season by Turning Back Wings; THEY WILL STRIVE TO END ARMY'S LONG WINNING STREAK | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/fownes-stock-on-sale-offering-of-capital-shares-today-is-first-to.html | FOWNES STOCK ON SALE; Offering of Capital Shares Today Is First to the Public | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/2-planes-sold-by-swedish-airline.html | 2 Planes Sold by Swedish Airline | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/big-long-position-ended-cotton-rings-to-reopen.html | Big 'Long' Position Ended, Cotton Rings to Reopen | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/canisius-triumphs-142-castine-agnew-beat-niagara-with-lastperiod.html | CANISIUS TRIUMPHS, 14-2; Castine, Agnew Beat Niagara With Last-Period Scores | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/woman-dies-in-bridge-plunge.html | Woman Dies in Bridge Plunge | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/proclamations-issued-mayor-asks-navy-day-backing-aid-to-united.html | PROCLAMATIONS ISSUED; Mayor Asks Navy Day Backing, Aid to United Hospital Week | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dorothy-thompson-assails-cain-plan-columnist-likens-the-proposed.html | DOROTHY THOMPSON ASSAILS CAIN PLAN; Columnist Likens the Proposed Authors Authority to Nazi System Under Goebbels SPONSOR DEFENDS IDEAS Says Precautions Are Being Taken to Prevent Control of Contents of Writings | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/notable-art-events-scheduled-for-week.html | NOTABLE ART EVENTS SCHEDULED FOR WEEK | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/abroad-germans-pay-heavy-price-for-their-sins.html | Abroad; Germans Pay Heavy Price for Their Sins | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lard-prices-drop-after-early-rush-demand-following-decontrol-sent.html | LARD PRICES DROP AFTER EARLY RUSH; Demand Following Decontrol Sent Commodity to 55 Cents --Falls to 45 Late in Week | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lead-users-to-form-group-of-engineers.html | LEAD USERS TO FORM GROUP OF ENGINEERS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/italy-denies-rumor-of-plot-to-kill-pope.html | ITALY DENIES RUMOR OF PLOT TO KILL POPE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/st-ambrose-in-front-1312.html | St. Ambrose in Front, 13-12 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/cornhuskers-gather-around-a-berkshire-fireside.html | CORNHUSKERS GATHER AROUND A BERKSHIRE FIRESIDE | True | The New York Times | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/hanbury-williams-noted-military-man.html | HANBURY-WILLIAMS, NOTED MILITARY MAN | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/waa-revises-plan-on-paying-agents-costplus-system-is-dropped-for.html | WAA REVISES PLAN ON PAYING AGENTS; Cost-Plus System Is Dropped for Commissions on Sales of Electronics Surpluses | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/giants-triumph-after-record-105yard-sprint-by-seno-puts-cards-in.html | Giants Triumph After Record 105-Yard Sprint by Seno Puts Cards in Front; A RUN AND A SCORE AT POLO GROUNDS AS GIANTS OPENED THEIR HOME CAMPAIGN | True | By William D. Richardson | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/robert-e-lee-lewis-retired-new-york-lawyer-kin-of-george.html | ROBERT E. LEE LEWIS; Retired New York Lawyer Kin of George Washington's Sister | True | Special to THE NEW YORK TIMES. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/spartaks-rule-soviet-soccer.html | Spartaks Rule Soviet Soccer | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/tuc-will-air-role-in-british-regime-annual-sessions-opening-today.html | TUC WILL AIR ROLE IN BRITISH REGIME; Annual Sessions, Opening Today, Face Labor Governmentas Well as Union Issues | True | By Herbert L. Matthews Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/air-cargo-transport-expands.html | Air Cargo Transport Expands | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/stanley-lock-gives-an-unusual-program.html | STANLEY LOCK GIVES AN UNUSUAL PROGRAM | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/gets-catholic-press-post.html | Gets Catholic Press Post | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/jersey-city-winner-on-extra-play-2117.html | JERSEY CITY WINNER ON EXTRA PLAY, 21-17 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/utility-union-ends-pittsburgh-strike-votes-to-accept-arbitration.html | UTILITY UNION ENDS PITTSBURGH STRIKE; Votes to Accept Arbitration After Hearing WSB Policies Are Likely to Die by Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/pierre-ja-cardin-served-in-3-canadian-cabinets-quit-on-military.html | PIERRE J.A. CARDIN; Served in 3 Canadian Cabinets-- Quit on Military Draft Issue | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/communist-deal-on-ballot-charged-dobbs-says-justice-murray-spared.html | COMMUNIST 'DEAL' ON BALLOT CHARGED; Dobbs Says Justice Murray Spared Party, Barred Three Others to Bolster Mead | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/osmanski-to-holy-cross-boston-paper-says-bears-star-will-be-1947.html | OSMANSKI TO HOLY CROSS; Boston Paper Says Bears' Star Will Be 1947 Coach | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/second-midnight-concert.html | Second Midnight Concert | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/miss-fitzgibbon-will-be-married-senior-at-marymount-fiancee-of.html | MISS FITZ-GIBBON WILL BE MARRIED; Senior at Marymount Fiancee of Joseph Gerald Browne, Veteran of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/black-hawks-tie-bruin-sextet-22-bentley-brothers-get-both-chicago.html | BLACK HAWKS TIE BRUIN SEXTET, 2-2; Bentley Brothers Get Both Chicago Goals in Opener of Season at Boston | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/work-is-outlined-for-un-delegates-secretariat-tells-them-how-to-put.html | WORK IS OUTLINED FOR U.N. DELEGATES; Secretariat Tells Them How to Put in Their Expected 17-Hour Daily Effort | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/yugoslavs-free-greek-plane.html | Yugoslavs Free Greek Plane | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/russians-to-shoot-woman-convict-her-of-embezzlement-in-azerbaijan.html | RUSSIANS TO SHOOT WOMAN; Convict Her of Embezzlement in Azerbaijan Republic | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/hospital-marks-50-years-daughters-of-jacob-institution-opens.html | HOSPITAL MARKS 50 YEARS; Daughters of Jacob Institution Opens $1,000,000 Campaign | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sale-of-us-ships-proceeds-slowly-only-414-of-6000-offered-by.html | SALE OF U.S. SHIPS PROCEEDS SLOWLY; Only 414 of 6,000 Offered by Maritime Commission Taken So Far, Officials Say | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/soccer-americans-gain-31-triumph-overcome-baltimore-sc-at-sterling.html | SOCCER AMERICANS GAIN 3-1 TRIUMPH; Overcome Baltimore S.C. at Sterling Oval--Wanderers Top Philadelphia, 2-1 | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/letters-to-the-times-naval-stand-questioned-secretary-forrestals.html | Letters to The Times; Naval Stand Questioned Secretary Forrestal's Statements on Guam and Samoa Are Criticized | True | HAROLD L. ICKES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dr-fitzgerald-fiancee-teacher-at-mount-st-vincent-brideelect-of.html | DR. FITZGERALD FIANCEE; Teacher at Mount St. Vincent Bride-Elect of John Starkey | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/united-cigarwhelan-net-rises.html | United Cigar-Whelan Net Rises | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/auction-sale-nets-250000.html | Auction Sale Nets $250,000 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/film-stars-on-their-way-to-perform-for-royalty.html | Film Stars on Their Way To Perform for Royalty | True | By the United Press. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/albany-besiegers-are-cheered-on-return-but-avc-leader-scores.html | Albany Besiegers Are Cheered on Return, But AVC Leader Scores 'Publicity Stunt' | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/navy-has-new-patrol-plane.html | Navy Has New Patrol Plane | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sixstory-building-with-48-apartments-among-brooklyn-properties.html | Six-Story Building With 48 Apartments Among Brooklyn Properties Purchased | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rises-not-strikes-asked-in-schools-nea-group-says-teachers-need.html | RISES, NOT STRIKES, ASKED IN SCHOOLS; N.E.A. Group Says Teachers Need More Pay to Live but Contracts Must Be Kept | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lady-alexander-widow-of-actormanager-was-londons-bestdressed-woman.html | LADY ALEXANDER; Widow of Actor-Manager Was London's 'Best-Dressed Woman' | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/redskins-vanquish-boston-yanks-as-todd-and-saenz-score-14-to-6.html | Redskins Vanquish Boston Yanks As Todd and Saenz Score, 14 to 6; Baugh's 15-Yard Toss Leads to Clincher in Third Quarter--Micka Intercepts Pass and Goes 40 Yards for Losers' Tally | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/church-ends-centenary-fete.html | Church Ends Centenary Fete | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/truman-commends-un-week-to-all-holds-observance-is-fitting-for-the.html | TRUMAN COMMENDS U.N. WEEK TO ALL; Holds Observance Is Fitting for the Assembly Opening-- 7,000 Groups Taking Part | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/frank-a-reinhard-retired-partner-in-new-york-tobacco-firm-father.html | FRANK A. REINHARD; Retired Partner in New York Tobacco Firm Father Founded | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/stoltz-advances-in-prague-chess-victory-over-opocensky-puts-swedish.html | STOLTZ ADVANCES IN PRAGUE CHESS; Victory Over Opocensky Puts Swedish Ace in a Tie for Second With Trifunovic | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/weinstein-bernecker-to-speak.html | Weinstein, Bernecker to Speak | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/soldiers-abroad-must-wait-for-kin-6600-dependents-on-priority-list.html | SOLDIERS ABROAD MUST WAIT FOR KIN; 6,600 Dependents on Priority List Are Delayed by Lack of Shipping and Housing | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/syracuse-in-doubt-on-veterans-vote-gop-victory-there-is-foreseen-in.html | SYRACUSE IN DOUBT ON VETERANS' VOTE; GOP Victory There Is Foreseen in Any Event, but Size of the Dewey Lead Is in Question | True | By Warren Moscow Special To the New York Times. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/control-on-steel-believed-near-ends-action-to-be-much-earlier-than.html | CONTROL ON STEEL BELIEVED NEAR ENDS; Action to Be Much Earlier Than Previously Expected, Some in Industry Think REVISIONS STILL SOUGHT Advisory Unit to Continue to Press for Increases-- Production Is Strong | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-editorinchief-of-columbia-spectator.html | New Editor-in-Chief Of Columbia Spectator | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lila-slote-becomes-a-bride.html | Lila Slote Becomes a Bride | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/atlantic-city-parcel-sold.html | Atlantic City Parcel Sold | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/alfange-appraises-issues-of-campaign.html | ALFANGE APPRAISES ISSUES OF CAMPAIGN | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/cisneros-varoff-to-box.html | Cisneros, Varoff to Box | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/van-sant-moth-boat-victor.html | Van Sant Moth Boat Victor | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/to-aid-palestine-hospital-fund.html | To Aid Palestine Hospital Fund | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sports-today.html | Sports Today | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/unrra-chief-sees-hunger-in-poland-demands-immediate-action-for-new.html | UNRRA CHIEF SEES HUNGER IN POLAND; Demands Immediate Action for New Aid to Start When Relief Group Dies | True | By Sydney Gruson Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/janet-miller-to-wed-lt-richard-harvey.html | JANET MILLER TO WED LT. RICHARD HARVEY. | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/3-us-offices-in-germany-bombed-by-underground-target-houses-jail.html | 3 U.S. Offices in Germany Bombed by 'Underground'; Target Houses Jail | True | By the United Press. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/oklahoma-home-nov-25-police-guard-tickets-for-hit-to-be-given-in.html | 'OKLAHOMA!' HOME NOV. 25; Police Guard Tickets for Hit to Be Given in Oklahoma City | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/epstein-endorsed-by-lawyers-guild.html | EPSTEIN ENDORSED BY LAWYERS GUILD | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/brilliant-recital-by-arrau-pianist-chilean-artist-equally-at-his.html | BRILLIANT RECITAL BY ARRAU, PIANIST; Chilean Artist Equally at His Ease in Contrasting Styles of Compositions | True | By Noel Straus | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/jesuit-philippine-bureau-jubilee.html | Jesuit Philippine Bureau Jubilee | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/says-dugout-tank-withstand-a-bomb-general-mcauliffe-holds-bikini.html | SAYS DUGOUT, TANK WITHSTAND 'A' BOMB; General McAuliffe Holds Bikini Tests Indicated Soldiers in Either Could Fight On | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/somoza-welcomed-at-home.html | Somoza Welcomed at Home | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/nanking-elects-city-council.html | Nanking Elects City Council | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mediation-in-china-is-urged-on-truman.html | MEDIATION IN CHINA IS URGED ON TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/costa-rica-teachers-win-rise.html | Costa Rica Teachers Win Rise | True | Special to THE NEW YORK TIMES. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/diamond-prices-firm-jewelers-here-say.html | DIAMOND PRICES FIRM JEWELERS HERE SAY | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/disposal-policies-tightened-by-waa-agency-girds-for-distribution-of.html | DISPOSAL POLICIES TIGHTENED BY WAA; Agency Girds for Distribution of More Surplus Through Normal Channels 'GREATEST BENEFITS' CITED Littlejohn Explains Program in 'Clearer, Stronger Terms' --Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/medical-center-drive-to-open.html | Medical Center Drive to Open | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/nuremberg-hailed-as-barrier-to-war-attorney-general-says-court.html | NUREMBERG HAILED AS BARRIER TO WAR; Attorney General Says Court 'Repudiated' Aggressive Acts as Legitimate Statecraft | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-pig-iron-source-gadsden-plant-seen-big-help-in-meeting-housing.html | NEW PIG IRON SOURCE; Gadsden Plant Seen Big Help in Meeting Housing Program | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/transit-body-sees-need-for-fare-rise-to-10-and-7-cents-former-is.html | TRANSIT BODY SEES NEED FOR FARE RISE TO 10 AND 7 CENTS; Former Is Required on Subway and 'EL', Latter on Surface Lines, City Board Is Told PAY INCREASE BIG FACTOR Cost of Mayor's Committee Recommendations Raised a Million to $18,500,000 | True | By Paul Crowell | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/howard-ge-smith-member-of-new-york-state-civil-service-commission.html | HOWARD G.E. SMITH; Member of New York State Civil Service Commission | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sumatra-oil-plants-guarded-by-japanese.html | SUMATRA OIL PLANTS GUARDED BY JAPANESE | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/allied-tires-stolen-in-trieste.html | Allied Tires Stolen in Trieste | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/irving-l-gill-retired-coast-guard-captain-served-government-37.html | IRVING L. GILL; Retired Coast Guard Captain Served Government 37 Years | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/shoes-top-offerings-in-waa-surplus-sales.html | SHOES TOP OFFERINGS IN WAA SURPLUS SALES | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/prospects-gloomy-in-the-shoe-field-manufacturers-are-doubtful-as-to.html | PROSPECTS GLOOMY IN THE SHOE FIELD; Manufacturers Are Doubtful as to Early Rise in Material Supply Situation DECONTROL TO BE ASKED Seems Only Way to Speed Hide, Leather Requirements, Industry Spokesmen Say | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/rail-networks-income-slumps.html | Rail Network's Income Slumps | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/1250000-loan-reconverted.html | $1,250,000 Loan Reconverted | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/prominent-leftist-arrested-in-korea-police-say-they-acted-on-order.html | PROMINENT LEFTIST ARRESTED IN KOREA; Police Say They Acted on Order From Hodge but He Denies This--Accord Menaced | True | By Foster Hailey Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/stock-trading-rules-broadened-in-canada.html | STOCK TRADING RULES BROADENED IN CANADA | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/british-banks-resume-reporting-on-lending.html | BRITISH BANKS RESUME REPORTING ON LENDING | True | Special to THE NEW YORK TIMES. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/7360-tons-of-gifts-for-gis-overseas-christmas-shipments-through.html | 7,360 TONS OF GIFTS FOR GI'S OVERSEAS; Christmas Shipments Through Army Port Here May Be Sent Up to Nov. 15 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/colangrant-box-tonight-175pound-title-bout-aspirants-will-feature.html | COLAN-GRANT BOX TONIGHT; 175-Pound Title Bout Aspirants Will Feature St. Nick Card | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/thieves-take-publishers-guns.html | Thieves Take Publisher's Guns | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/venezuelan-mob-riots-eight-injured-in-clash-on-first-anniversary-of.html | VENEZUELAN MOB RIOTS; Eight Injured in Clash on First Anniversary of Revolt | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bears-set-back-eagles-by-2114-on-two-gallarneau-touchdowns-hugh.html | Bears Set Back Eagles by 21-14 On Two Gallarneau Touchdowns; Hugh Goes Over Twice in the Third Period Before 41,221 at Chicago-- Luckman Pass to Sprinkle Brings First Marker | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/a-failure-in-command.html | A FAILURE IN COMMAND | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/armenian-music-drama-audience-of-2000-witnesses-religious.html | ARMENIAN MUSIC DRAMA; Audience of 2,000 Witnesses Religious Celebration Here | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/small-aid-for-fall-by-voiding-of-l85-but-end-to-womens-garment.html | SMALL AID FOR FALL BY VOIDING OF L-85; But End to Women's Garment Production Curbs Pleases Makers and Retailers | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/wall-st-offices-sold-to-importer-building-at-pearl-st-bought-from.html | WALL ST. OFFICES SOLD TO IMPORTER; Building at Pearl St. Bought From the Guaranty Trust -- Other Deals | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/dorothy-d-marlatt-is-wed-in-church-here-to-george-d-krikorian.html | Dorothy D. Marlatt Is Wed in Church Here To George D. Krikorian, Formerly of OWI | True | The New York Times Studio | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/first-prize-awarded-to-newark-students-in-usbritish-school.html | First Prize Awarded to Newark Students In U.S.-British School Scrapbook Exchange | True | By Catherine MacKenzie | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/packers-overcome-steelers-17-to-7-pair-of-touchdowns-in-final.html | PACKERS OVERCOME STEELERS, 17 TO 7; Pair of Touchdowns in Final Period Nullify Dudley Run-- Fritsch Kicks Field Goal | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/leaves-ludwig-baumann-to-start-buying-service.html | Leaves Ludwig Baumann To Start Buying Service | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/3-die-as-plane-hits-mountain-in-virginia.html | 3 DIE AS PLANE HITS MOUNTAIN IN VIRGINIA | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/spanish-envoys-car-stoned.html | Spanish Envoy's Car Stoned | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/pulpit-in-carolina-for-meadow-croft-all-angels-rector-will-leave.html | PULPIT IN CAROLINA FOR MEADOW CROFT; All Angels Rector Will Leave Dec. 31 to Assume Duties in Charleston Church | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/drive-for-childrens-village.html | Drive for Children's Village | True | Special to THE NEW YORK TIMES. | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/community-plays-aid-campaigns.html | Community Plays Aid Campaigns | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/books-published-today.html | Books Published Today | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/fate-of-kalgan-will-be-issue-at-chinese-peace-conference.html | Fate of Kalgan Will Be Issue At Chinese Peace Conference | True | By Tillman Durdin Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/russians-try-to-free-bishop.html | Russians Try to Free Bishop | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-plaza-9-central-goes-into-operation.html | NEW PLAZA 9 CENTRAL GOES INTO OPERATION | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/keeps-ban-on-negroes-at-lisner-auditorium.html | KEEPS BAN ON NEGROES AT LISNER AUDITORIUM | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/2-a-day-pay-rise-seen-as-uaw-goal-union-cites-livingcost-gains-in.html | $2 A DAY PAY RISE SEEN AS UAW GOAL; Union Cites Living-Cost Gains in Framing Demands on Chrysler This Week | True | By Walter W. Ruch Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/to-aid-drive-for-france-300-us-communities-to-join-in-2150000.html | TO AID DRIVE FOR FRANCE; 300 U.S. Communities to Join in $2,150,000 Campaign | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/117day-rubber-strike-ends.html | 117-Day Rubber Strike Ends | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/prophylactic-brush-co-shifts-toprank-officers.html | Pro-phy-lac-tic Brush Co. Shifts Top-Rank Officers | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/ives-blames-mead-for-veterans-raid-holds-senators-views-fired-men.html | IVES BLAMES MEAD FOR VETERANS' RAID; Holds Senator's Views Fired Men to Seize the Senate Chamber in Albany | True | By James P. McCaffrey Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/australia-drafts-trusteeship-plan-ready-to-submit-offer-on-new.html | AUSTRALIA DRAFTS TRUSTEESHIP PLAN; Ready to Submit Offer on New Guinea and Isles--Group Scores 3 Proposals | True | By C. Brooks Peters | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/mead-and-lehman-score-opponents-senator-lays-food-shortages-to.html | MEAD AND LEHMAN SCORE OPPONENTS; Senator Lays Food Shortages to Republicans and to High National Buying Power | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/events-today.html | Events Today | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/center-will-serve-un-information-hospitality-office-in-midtown.html | CENTER WILL SERVE U.N.; Information, Hospitality Office in Midtown Manhattan | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/21-vessels-offered-for-sale.html | 21 Vessels Offered for Sale | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/both-china-rivals-assail-marshall-reds-charge-he-aids-nanking.html | BOTH CHINA RIVALS ASSAIL MARSHALL; Reds Charge He Aids Nanking--Rightists Say U.S. Envoy Helps the Communists | True | By Henry R. Lieberman Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/800000-is-sought-for-war-orphans-committee-for-care-of-european.html | $800,000 IS SOUGHT FOR WAR ORPHANS; Committee for Care of European Children to Make Appeal to Public for Funds100 A MONTH EXPECTEDYoungsters Will Remain inthe United States to BecomeAmerican Citizens in Time | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/frances-p-clucas-becomes-engaged-former-red-cross-aide-in-italy.html | FRANCES P. CLUCAS BECOMES ENGAGED; Former Red Cross Aide in Italy Bride-Effect of Dr. Franklin K. Paddock, Ex-Major | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/stake-to-sabin-springer.html | Stake to Sabin Springer | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/phillips-exeter-asks-a-fund-of-5000000.html | PHILLIPS EXETER ASKS A FUND OF $5,000,000 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/3569035-spent-to-fight-polio.html | $3,569,035 Spent to Fight Polio | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/succeeds-to-presidency-of-encyclopaedia-films.html | Succeeds to Presidency Of Encyclopaedia Films | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/long-island-eleven-wins-indians-beat-newark-bombers-by-167-in.html | LONG ISLAND ELEVEN WINS; Indians Beat Newark Bombers by 16-7 in League Game | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/ice-follies-here-nov-19dec-1.html | 'Ice Follies' Here Nov. 19-Dec. 1 | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/us-weight-lifters-take-world-meet.html | U.S. WEIGHT LIFTERS TAKE WORLD MEET | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/st-georges-calls-new-rector-here-goes-to-st-georges.html | ST. GEORGE'S CALLS NEW RECTOR HERE; GOES TO ST. GEORGES | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/250th-year-marked-by-trinity-church.html | 250TH YEAR MARKED BY TRINITY CHURCH | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/bank-staff-strike-threatened.html | Bank Staff Strike Threatened | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/joan-clovis-married-in-iowa-to-veteran.html | JOAN CLOVIS MARRIED IN IOWA TO VETERAN | True | Special to THE NEW YORK TIMES. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/digiovanna-election-aide-named.html | DiGiovanna Election Aide Named | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/new-coaches-at-harvard-samborski-in-baseball-barclay-in-basketball.html | NEW COACHES AT HARVARD; Samborski in Baseball, Barclay in Basketball, Succeed Stahl | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/chiang-generals-map-2-big-drives-peiping-conference-decides-on.html | CHIANG GENERALS MAP 2 BIG DRIVES; Peiping Conference Decides on Clean-Up in Manchuria and Battles for Railways | True | By Benjamin Welles Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/takoradi-to-mombasa.html | TAKORADI TO MOMBASA | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/sign-bartell-as-manager-sacramento-solons-set-2year-contract-for.html | SIGN BARTELL AS MANAGER; Sacramento Solons Set 2-Year Contract for Former Giant | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/the-screen-claude-rains-appears-at-the-globe-in-angel-on-my.html | THE SCREEN; Claude Rains Appears at the Globe in 'Angel on My Shoulder'--'Johnny Frenchman' at 55th St. | True | By Bosley Crowther | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/would-reduce-capital.html | Would Reduce Capital | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/major-afl-help-seen-for-dewey-treasurer-of-state-federation-bases.html | MAJOR AFL HELP SEEN FOR DEWEY; Treasurer of State Federation Bases Prediction on Report by Nonpartisan Unit | True | | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/news-of-food-fig-shortcake-economical-and-rich-ideal-way-to-use-the.html | News of Food; Fig Shortcake, Economical and Rich, Ideal Way to Use the Plentiful Fruit | True | The New York Times Studio | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/turks-want-big-4-to-discuss-straits-reply-to-the-russians-rejects.html | TURKS WANT BIG 4 TO DISCUSS STRAITS; Reply to the Russians Rejects Control of Dardanelles by Black Sea Powers | True | | C1B 43459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/austria-is-lowest-on-unrras-aid-list-food-stringency-there-may.html | AUSTRIA IS LOWEST ON UNRRA'S AID LIST; Food Stringency There May Determine Life of Peace, Lines for Next War | True | By John MacCormac Special To the New York Times. | C1B 43459 |
| 1946-10-21 | 1946-10-21 | https://www.nytimes.com/1946/10/21/archives/2-garage-buildings-sold-in-new-jersey.html | 2 GARAGE BUILDINGS SOLD IN NEW JERSEY | True | | C1B 43459 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/afl-and-cio-dispute-over-brewery-union-pennsylvania-battle-may.html | AFL and CIO Dispute Over Brewery Union; Pennsylvania Battle May Become National | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/jungle-call-first-at-garden-state-takes-4500-purse-in-upset-over.html | JUNGLE CALL FIRST AT GARDEN STATE; Takes $4,500 Purse in Upset Over Curds'n' Whey in Close Finish, Paying $24.60 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/eisler-subpoena-ordered-in-house-the-1947-crosley-on-the-assembly.html | EISLER SUBPOENA ORDERED IN HOUSE; THE 1947 CROSLEY ON THE ASSEMBLY LINE | True | By C.p. Trussell Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bonds-and-shares-on-london-market-issues-of-british-government.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Center of Interest in Slow Trading, but Prices Hold | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/delay-dollar-bond-sale-netherlands-owners-who-lost-securities-get-a.html | DELAY DOLLAR BOND SALE; Netherlands Owners Who Lost Securities Get a Postponement | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/argentina-offers-danes-credit.html | Argentina Offers Danes Credit | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/letters-to-the-times-deadlock-on-atom-control-solution-is-seen-in.html | Letters to The Times; Deadlock on Atom Control Solution Is Seen in Convincing Russia of the Merits of the Baruch Plan | True | EUSTACE SELIGMAN . | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-membership-open-real-estate-auctioneers-group-to-admit.html | NEW MEMBERSHIP OPEN; Real Estate Auctioneers Group to Admit Associate Members | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/yonkers-to-regain-city-pier.html | Yonkers to Regain City Pier | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rayon-mills-meet-on-incentive-price-confer-in-washington-today.html | RAYON MILLS MEET ON INCENTIVE PRICE; Confer in Washington Today, Tomorrow and Thursday for Final Settlement | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/leniency-for-veteran-trapped-in-robbery.html | LENIENCY FOR VETERAN TRAPPED IN ROBBERY | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rees-ward-to-play-here-british-golfers-slated-to-open-us-tourney.html | REES, WARD TO PLAY HERE; British Golfers Slated to Open U.S. Tourney Swing Thursday | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/6000000-are-eligible-to-vote-in-state-nov-5.html | 6,000,000 Are Eligible To Vote in State Nov. 5 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/boy-held-14-years-to-get-rehearing-high-court-will-reconsider-on.html | BOY HELD 14 YEARS TO GET REHEARING; High Court Will Reconsider on Youth Charged With Murder at 17, Convicted Same Day | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/near-death-regains-citizenship.html | Near Death, Regains Citizenship | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/congress-is-urged-to-keep-new-setup-mead-says-he-hears-revisions.html | CONGRESS IS URGED TO KEEP NEW SET-UP; Mead Says He Hears Revisions May Be 'Sabotaged,' and Asks Even More Reforms | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/what-women-like-about-this-bank.html | What women like about this Bank | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/may-sell-us-securities.html | May Sell U.S. Securities | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/two-fishermen-rescued.html | Two Fishermen Rescued | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bank-notes.html | BANK NOTES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/35000-jewelry-is-stolen-in-hotel-burglary-in-suite-occupied-by.html | $35,000 JEWELRY IS STOLEN IN HOTEL; Burglary in Suite Occupied by Ex-Gov. Lehman's Niece and Lady Scarsdale | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/onepatrolman-crusade-traps-offenders-in-brooklyn.html | One-Patrolman Crusade Traps Offenders in Brooklyn | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/newark-fight-fans-riot-freeforall-follows-defeat-of-joey-lamotta-by.html | NEWARK FIGHT FANS RIOT; Free-for-All Follows Defeat of Joey LaMotta by Flores | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/change-and-union-debate-on-strikes-workers-object-to-giving-up.html | 'CHANGE AND UNION DEBATE ON STRIKES; Workers Object to Giving Up Walkout Weapon as Terms of New Contract Are Argued SCHRAM ASSAILS DEMANDS Says He Wants Assurance That Stock Mart Will Be Kept Operating Continuously | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cunard-to-add-5-ships-but-no-more-queens.html | Cunard to Add 5 Ships, But No More 'Queens' | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/owen-enjoying-moment-of-glory-giants-to-play-bears-on-sunday-steve.html | Owen Enjoying Moment of Glory; Giants to Play Bears on Sunday; Steve Elated by Team's Stirring Triumph Over Cards and Refuses to Worry About Halas' Unbeaten Squad Until Today | True | By Louis Effrat | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/hitlers-photographer-to-be-tried.html | Hitler's Photographer to Be Tried | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/tennessee-only-lost-weight.html | Tennessee Only Lost Weight | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/armour-trial-starts-tiein-sales-charged-by-us-case-here-is-dropped.html | ARMOUR TRIAL STARTS; Tie-In Sales Charged by U.S.-- Case Here Is Dropped | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/lewis-upheld-on-vacations.html | Lewis Upheld on Vacations | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/australian-rail-men-strike.html | Australian Rail Men Strike | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/shanghai-case-a-mystery-soviet-consul-general-seeks-charges-against.html | SHANGHAI CASE A MYSTERY; Soviet Consul General Seeks Charges Against Archbishop | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/styles-for-horse-show-l-bamberger-displays-fashions-for-matinee-and.html | STYLES FOR HORSE SHOW; L. Bamberger Displays Fashions for Matinee and Evening | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/urey-calls-abomb-no-police-weapon-preventive-war-with-it-is.html | UREY CALLS A-BOMB NO POLICE WEAPON; 'Preventive War' With It Is Impossible, Scientist Tells Nobel Birthday Dinner | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/unions-for-blind-defended.html | Unions for Blind Defended | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dr-charlotte-e-arnold-one-of-first-women-to-practice-medicine-in.html | DR. CHARLOTTE E. ARNOLD; One of First Women to Practice Medicine in Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/guild-contention-considered-here-state-labor-board-hearing-opens-on.html | GUILD CONTENTION CONSIDERED HERE; State Labor Board Hearing Opens on Charges Against Yankees, Dodgers, Giants MURPHY STATES HIS CASE Clubs Are Guilty of 'Company Unionism and Interference,' Baseball Organizer Says | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/german-royalty-tell-of-hiding-hesse-gems.html | GERMAN ROYALTY TELL OF HIDING HESSE GEMS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dutch-parliament-to-hear-cabinets-plans-for-peacetreaty-claims-on.html | Dutch Parliament to Hear Cabinet's Plans For Peace-Treaty Claims on Germany | True | By David Anderson Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/events-today.html | Events Today | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/football-yankees-sued-by-promoter-hertz-asks-restraining-action.html | FOOTBALL YANKEES SUED BY PROMOTER; Hertz Asks Restraining Action Against Using the Name He Says He Exploited in 1941 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/morton-i-netzorg-jewish-welfare-head-in-manila-was-long-a-japanese.html | MORTON I. NETZORG; Jewish Welfare Head in Manila Was Long a Japanese Prisoner | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/schneierson-chairman-of-board.html | Schneierson Chairman of Board | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/seek-whitewalls-stay-lyon-inc-charges-infringement-of-its-trademark.html | SEEK 'WHITEWALLS' STAY; Lyon, Inc., Charges Infringement of Its Trade-Mark | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/coudert-and-rival-meet-for-first-time.html | COUDERT AND RIVAL MEET FOR FIRST TIME | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stanley-hummel-recital-american-pianist-recently-in-army-heard-in.html | STANLEY HUMMEL RECITAL; American Pianist, Recently in Army, Heard in Carnegie Hall | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/unions-appeal-to-allies-ask-withdrawal-of-warrants-in-illegal.html | UNIONS APPEAL TO ALLIES; Ask Withdrawal of Warrants in Illegal Trieste Strike | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/lords-beat-labor-twice-defeat-two-amendments-to-bill-for-socialized.html | LORDS BEAT LABOR TWICE; Defeat Two Amendments to Bill for Socialized Medicine | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/news-of-wood-field-and-stream-great-time-saver.html | NEWS OF WOOD, FIELD AND STREAM; Great Time Saver | True | By Raymond R. Camp Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/no-play-rule-is-urged-on-accidental-collision.html | 'No Play' Rule Is Urged On Accidental Collision | True | By the United Press. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sibyl-herzog-wed-to-former-officer-barnard-alumna-is-bride-here-of.html | SIBYL HERZOG WED TO FORMER OFFICER; Barnard Alumna Is Bride Here of Joseph F. Grubstein, Who Served in Navy Four Years | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/topics-of-the-day-in-wall-street-federal-reserve-raises-salaries.html | TOPICS OF THE DAY IN WALL STREET; Federal Reserve Raises Salaries | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dim-outlook-seen-for-shoe-output-boston-show-spokesmen-see-no.html | DIM OUTLOOK SEEN FOR SHOE OUTPUT; Boston Show Spokesmen See No Easing Before This Spring Even With Full Decontrol | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/uniform-divorce-code-urged.html | Uniform Divorce Code Urged | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/radio-today.html | RADIO TODAY | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/congress-contempt-trial-is-set.html | Congress Contempt Trial Is Set | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/lehman-endorsed-by-mrs-roosevelt-she-joins-la-guardia-in-praise-of.html | LEHMAN ENDORSED BY MRS. ROOSEVELT; She Joins La Guardia in Praise of Candidate for Senate--Campaign Resumed Here | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/warsaw-is-silent-on-church-letter-studies-cardinals-appeal-to-oust.html | WARSAW IS SILENT ON CHURCH LETTER; Studies Cardinal's Appeal to Oust Regime--Says Peasants Exaggerate Arrests | True | By Sydney Gruson Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/8000000-put-in-surplus.html | $8,000,000 Put in Surplus | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/haifa-arab-chiefs-seized-by-british-office-of-antijewish-boycott.html | HAIFA ARAB CHIEFS SEIZED BY BRITISH; Office of Anti-Jewish Boycott Group Raided--Stern Gang Threatens to Kill Troops | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/steel-output-scheduled-to-decline-02-this-week.html | Steel Output Scheduled To Decline 0.2 This Week | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/danowski-of-rams-goes-under-knife-football-coach-is-stricken-by.html | DANOWSKI OF RAMS GOES UNDER KNIFE; Football Coach Is Stricken by Appendix Attack--Paquin Takes Charge of Squad | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/britain-studies-bomb-protection.html | Britain Studies Bomb Protection | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/lysistrata-quits-after-a-short-run-seldes-version-of-classic.html | 'LYSISTRATA' QUITS AFTER A SHORT RUN; Seldes' Version of Classic Withdraws From Belasco After 4 Performances | True | By Louis Calta | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/disguss-textile-strike-city-converters-and-union-are-represented-at.html | DISGUSS TEXTILE STRIKE; City, Converters and Union Are Represented at Parley | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stability-held-key-to-peace-in-world.html | STABILITY HELD KEY TO PEACE IN WORLD | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/s-anziano-mallon-first-in-li-golf-amateurpro-team-cards-65-at.html | S. ANZIANO, MALLON FIRST IN L.I. GOLF; Amateur-Pro Team Cards 65 at Hempstead--Mallon Also Second With L. Anziano | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/goldstein-scores-bilboism.html | Goldstein Scores 'Bilboism' | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/chiang-welcomes-chou-to-nanking-then-generalissimo-flies-for.html | CHIANG WELCOMES CHOU TO NANKING; Then Generalissimo Flies for Formosa--Reds Are Gloomy as Peace Talks Start | True | By Henry R. Lieberman Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/ball-to-honor-ta-edison-preopening-fete-of-centennial-to-aid.html | BALL TO HONOR T.A. EDISON; Pre-Opening Fete of Centennial to Aid Outdoor Cleanliness | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sweden-soviet-trading-russians-ease-visa-law-give-ruble-aid-to.html | SWEDEN, SOVIET TRADING; Russians Ease Visa Law, Give Ruble Aid to Business Men | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/jordan-new-orleans-operator-forced-cotton-market-closings-admits.html | Jordan, New Orleans Operator, Forced Cotton Market Closings; Admits Liquidation of His Long Position Made Move Necessary--Only Five Years a Trader, Loss Put at About 5 Millions | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/overall-inventories-up-11-billion-to-31billion-level-during-august.html | Over-All Inventories Up 1.1 Billion To 31-Billion Level During August; Held Offset Somewhat by Post-War Peak Shipments of 11.2 Billions, Best Civilian Output Rate in History | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/kingsmen-in-pass-drill-coach-oshins-orders-defense-for-game-with.html | KINGSMEN IN PASS DRILL; Coach Oshins Orders Defense for Game With Hofstra | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/unrras-embargo-on-china-is-eased-la-guardia-says-conditions-in.html | UNRRA'S EMBARGO ON CHINA IS EASED; La Guardia Says Conditions in Ports Permit Resumption of Relief Shipments | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/healytitus.html | Healy--Titus | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/jersey-food-prices-doubled-since-1939.html | JERSEY FOOD PRICES DOUBLED SINCE 1939 | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/million-in-surplus-sold-to-favored-3-exwac-captain-certified-for.html | MILLION IN SURPLUS SOLD TO 'FAVORED' 3; Ex-Wac Captain Certified for $769,950 by WAA, House Committee Discovers | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/holds-un-charter-is-not-ideal-plan.html | HOLDS U.N. CHARTER IS NOT 'IDEAL PLAN' | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/peron-puts-forth-his-fiveyear-plan-measures-submitted-to-the.html | PERON PUTS FORTH HIS FIVE-YEAR PLAN; Measures Submitted to the Argentine Congress to Set Up Economic Machinery VAST SCHEMES OUTLINED State Will Participate in Wide Activities, but in the Role of Competitor, President Says | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/woman-teller-accused-she-is-charged-with-embezzling-21671-from.html | WOMAN TELLER ACCUSED; She Is Charged With Embezzling $21,671 From Newark Bank | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/son-born-to-mrs-whitman-hobbs.html | Son Born to Mrs. Whitman Hobbs | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sees-early-decontrol-handkerchief-group-official-expects-step.html | SEES EARLY DECONTROL; Handkerchief Group Official Expects Step Before Year-End | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/the-queen-in-peace-paint.html | THE QUEEN IN PEACE PAINT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/old-revolutionary-mine-discovered-at-picatinny.html | Old Revolutionary Mine Discovered at Picatinny | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cars-supplied-to-un-by-us-armed-forces.html | CARS SUPPLIED TO U.N. BY U.S. ARMED FORCES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mrs-roosevelt-aids-on-higher-education.html | MRS. ROOSEVELT AIDS ON HIGHER EDUCATION | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mistrial-declared-in-the-logan-case.html | MISTRIAL DECLARED IN THE LOGAN CASE | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/columbia-studies-faults-in-defense-corrective-measures-taken-as.html | COLUMBIA STUDIES FAULTS IN DEFENSE; Corrective Measures Taken as Team Prepares for Game at Hanover Saturday | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/judge-john-h-lyon-member-of-common-pleas-bench-in-youngstown-for-23.html | JUDGE JOHN H. LYON; Member of Common Pleas Bench in Youngstown for 23 Years | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/inescapable-higher-fare.html | INESCAPABLE HIGHER FARE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/insurance-changes-seen-swedish-inquiry-is-expected-to-bring-many.html | INSURANCE CHANGES SEEN; Swedish Inquiry Is Expected to Bring Many Alterations | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/asks-5day-week-for-city-help.html | Asks 5-Day Week for City Help | True | Special to THE NEW YORK TIMES. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/gop-calls-moscows-vote-pac-proof-the-soviet-backs-democrats-reece.html | GOP Calls Moscow's 'Vote PAC' Proof the Soviet Backs Democrats; Reece Says the Broadcaster's Attack on His Party Shows Russia's Stand in Elections-- Bricker Asks a U.S. Purge. | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/police-retirements-approved.html | Police Retirements Approved | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sales-in-westchester-scarsdale-and-mount-vernon-homes-in-new.html | SALES IN WESTCHESTER; Scarsdale and Mount Vernon Homes in New Ownerships | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/price-spiral.html | PRICE SPIRAL | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/temple-bond-money-ready.html | Temple Bond Money Ready | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/awards-presented-in-garden-activities.html | AWARDS PRESENTED IN GARDEN ACTIVITIES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/spanish-bishop-arrives-casaus-of-barcelona-to-attend-conference-in.html | SPANISH BISHOP ARRIVES; Casaus of Barcelona to Attend Conference in Boston | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/port-hails-liner-elizabeth-on-first-civilian-voyage-worlds-largest.html | Port Hails Liner Elizabeth On First 'Civilian' Voyage; WORLD'S LARGEST PASSENGER LINER WELCOMED TO NEW YORK | True | By George Horne | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/curb-short-interest-up.html | Curb Short Interest Up | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/msgr-mj-gruenewald-former-chancellor-of-belleville-iii-diocese-28.html | MSGR. M.J. GRUENEWALD; Former Chancellor of Belleville, Ill., Diocese 28 Years a Priest | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/robert-moore-nugent-vice-president-of-the-peerless-casualty-company.html | ROBERT MOORE NUGENT; Vice President of the Peerless Casualty Company Dies at 76 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/ada-to-fete-brecheen-series-star-will-get-new-boat-and-trailer-at.html | ADA TO FETE BRECHEEN; Series Star Will Get New Boat and Trailer at Party Today | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mark-to-boston-terrier-mighty-sweet-regardless-took-18th-best-for.html | MARK TO BOSTON TERRIER; Mighty Sweet Regardless Took 18th Best for Breed Record | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/charges-in-pravda-disputed-by-roxas-president-says-that-attack-on.html | CHARGES IN PRAVDA DISPUTED BY ROXAS; President Says That Attack on Philippines Was Meant to Discredit United States | True | By H. Ford Wilkins Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/soviet-film-maker-bows-to-criticism-eisenstein-beats-his-breast-for.html | SOVIET FILM MAKER BOWS TO CRITICISM; Eisenstein Beats His Breast for Omitting Marxist Slant From 'Ivan the Terrible' | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/meat-prices-drop-as-supplies-rise-and-buyers-balk-firmer-consumer.html | MEAT PRICES DROP AS SUPPLIES RISE AND BUYERS BALK; Firmer Consumer Resistance, Doubled Receipts Cut Rates of Wholesalers 2 to 14c FURTHER DECLINE IS SEEN Many Retailers Are Reported Reluctant to Take Loss on High-Priced Stocks | True | By Charles Grutzner | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bevin-wont-protest-in-the-stepinatz-case.html | BEVIN WON'T PROTEST IN THE STEPINATZ CASE | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/site-for-theatre-bought-in-jersey-cocalis-plans-motionpicture-house.html | SITE FOR THEATRE BOUGHT IN JERSEY; Cocalis Plans Motion-Picture House in Elizabeth--Suites Figure in Other Deals | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/commodities-hold-sway-over-stocks-wide-price-fluctuations-have.html | COMMODITIES HOLD SWAY OVER STOCKS; Wide Price Fluctuations Have Quieting Effect on Trading in Securities Market VOLUME AT 2-MONTH LOW The Close Is Irregular, With Most Changes Fractional-- Average Gains 0.03 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dewey-lays-housing-crisis-to-us-veterans-deplore-senate-seizure.html | Dewey Lays Housing Crisis to U.S.; Veterans Deplore Senate 'Seizure'; DEWEY LAYS CRISIS IN HOUSING TO U.S. | True | By Leo Egan Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/license-law-planned-it-would-bring-dry-cleaners-under-city.html | LICENSE LAW PLANNED; It Would Bring Dry Cleaners Under City Restrictions | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nancy-ann-tucker-engaged-to-marry-a-bride-and-an-engaged-girl.html | NANCY ANN TUCKER ENGAGED TO MARRY; A BRIDE AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/subsidies-and-the-budget.html | SUBSIDIES AND THE BUDGET | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/unable-to-open-safe-thieves-move-it-out.html | UNABLE TO OPEN SAFE, THIEVES MOVE IT OUT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/liberal-mp-quits-party-horabin-says-organization-has-abandoned.html | LIBERAL M.P. QUITS PARTY; Horabin Says Organization Has Abandoned Principles | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/1301905000-of-us-bills-sold.html | $1,301,905,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/pupils-strike-to-aid-teachers.html | Pupils Strike to Aid Teachers | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/82-pay-subway-fines.html | 82 PAY SUBWAY FINES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/us-tanks-patrol-seoul-after-riot-third-assassination-attempt-by.html | U.S. TANKS PATROL SEOUL AFTER RIOT; Third Assassination Attempt by Korean Extremists in 5 Days Brings Action | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/in-last-four-weeks.html | IN LAST FOUR WEEKS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/acts-anew-to-aid-german-exports-horch-calls-for-applications-to.html | ACTS ANEW TO AID GERMAN EXPORTS; Horch Calls for Applications to Explore the Possibilities There of Shipments Here | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dutch-warn-again-of-deadline.html | Dutch Warn Again of Deadline | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/694913000-lbs-of-fat-salvaged.html | 694,913,000 Lbs. of Fat Salvaged | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dies-after-friendly-scuffle.html | Dies After Friendly Scuffle | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/court-confirms-railroad-merger-but-rejects-nominations-of.html | COURT CONFIRMS RAILROAD MERGER; But Rejects Nominations of Reorganization Managers for Alton and G., M. & O. | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/admiral-waesche-buried-service-held-at-arlington-for-coast-guard.html | ADMIRAL WAESCHE BURIED; Service Held at Arlington for Coast Guard Commandant | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/britain-may-protest-arrests.html | Britain May Protest Arrests | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/book-shippers-strike-a-walkout-of-clerks-affects-several-publishing.html | BOOK SHIPPERS STRIKE; A Walkout of Clerks Affects Several Publishing Houses | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/elevated-by-netherlands-bank.html | Elevated by Netherlands Bank | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/terms-accepted-by-one-sea-union-agreement-in-principle-by-engineers.html | TERMS ACCEPTED BY ONE SEA UNION; 'Agreement in Principle' by Engineers and Agents Points to Early End of Strike | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/saturday-bank-closings-urged.html | Saturday Bank Closings Urged | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/taft-appeals-in-south-he-asks-for-republican-votes-at-a-knoxville.html | TAFT APPEALS IN SOUTH; He Asks for Republican Votes at a Knoxville Rally | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/antius-news-is-barred-chinese-order-stresses-that-chiang-needs-us.html | ANTI-U.S. NEWS IS BARRED; Chinese Order Stresses That Chiang Needs Us Now | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/business-world-store-sales-decline-5.html | BUSINESS WORLD; Store Sales Decline 5% | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/athens-takes-step-to-broaden-regime-cabinet-submits-resignations.html | ATHENS TAKES STEP TO BROADEN REGIME; Cabinet Submits Resignations --Slav-Speaking U.S. Officers Join Our Embassy Staff | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/john-s-pyeatt-72-rail-man-50-years-former-chairman-of-board.html | JOHN S. PYEATT, 72, RAIL MAN 50 YEARS; Former Chairman of Board Missouri Pacific Road Dies-- A Federal Aide in 1918 | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/grain-order-eased-on-food-and-drink-government-grants-distillers-16.html | GRAIN ORDER EASED ON FOOD AND DRINK; Government Grants Distillers 16% More, Brewers 6% and Grocery Items About 15% | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/200000-edge-seen-for-mead-lehman-4-borough-presidents-predict-city.html | 200,000 EDGE SEEN FOR MEAD, LEHMAN; 4 Borough Presidents Predict City Voters Will Overcome Dewey's Up-State Lead | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stagg-denies-a-rumor-says-he-has-no-intention-of-resigning-post-as.html | STAGG DENIES A RUMOR; Says He Has No Intention of Resigning Post as Coach | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/boasts-basket-loops-tallest.html | Boasts Basket Loop's Tallest | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/leo-smit-soloist-at-city-symphony-plays-copland-concerto-as-the.html | LEO SMIT SOLOIST AT CITY SYMPHONY; Plays Copland Concerto as the Feature of Bernstein List-- Conductor Offers Classics | True | By Olin Downes | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/camera-to-wrestle-tonight.html | Camera to Wrestle Tonight | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/house-building-lags-in-new-york-district.html | HOUSE BUILDING LAGS IN NEW YORK DISTRICT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/jam-at-stockyards-starts-embargoes.html | Jam at Stockyards Starts Embargoes | True | By the United Press. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/the-berlin-election.html | THE BERLIN ELECTION | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/condemns-bust-fallacy-lacy-warns-salesmen-against-acceptance-of.html | CONDEMNS 'BUST FALLACY'; Lacy Warns Salesmen Against Acceptance of Theory | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/to-police-rumanian-poll-opposition-parties-agree-upon-accusation-of.html | TO POLICE RUMANIAN POLL; Opposition Parties Agree Upon Accusation of Fraud | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/auto-grind-set-for-sunday.html | Auto Grind Set for Sunday | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/austin-is-appointed-to-2-assembly-bodies.html | AUSTIN IS APPOINTED TO 2 ASSEMBLY BODIES | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/yonkers-bus-case-barred-high-court-refuses-to-review-retroactive.html | YONKERS BUS CASE BARRED; High Court Refuses to Review Retroactive Pay Rise Plan | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/a-billion-and-a-half.html | A Billion and a Half | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cotton-price-drop-puzzles-farmers-but-alabama-business-men-say-it.html | COTTON PRICE DROP PUZZLES FARMERS; But Alabama Business Men Say It Will Not Cause Distress, and Cite Crop Diversity | True | By Harold B. Hinton Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/farm-machine-union-asks-new-pay-rises.html | FARM MACHINE UNION ASKS NEW PAY RISES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/tokyo-rose-case-dropped-broadcaster-was-composite-with-at-least-a.html | TOKYO ROSE CASE DROPPED; Broadcaster Was 'Composite,' With at Least a Dozen Voices | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/3275156-profit-for-national-biscuit-equals-45-cents-a-share-for-the.html | $3,275,156 Profit for National Biscuit Equals 45 Cents a Share for the Quarter | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/banditry-on-increase.html | 'Banditry' on Increase | True | By A.c. Sedgwick Special To the New York Times. . | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/navy-league-dinner-set-dance-and-speeches-planned-for-saturday.html | NAVY LEAGUE DINNER SET; Dance and Speeches Planned for Saturday Evening | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/iron-ore-use-off-september-consumption-below-octobers-but-above-45.html | IRON ORE USE OFF; September Consumption Below October's but Above '45 Month's | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/music-contest-post-for-chasins.html | Music Contest Post for Chasins | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/whale-sighted-in-sound-at-5-am-and-blow-me-down-mates-its-so-a.html | Whale Sighted in Sound at 5 A.M., And Blow Me Down, Mates, It's So; A SURPRISE VISITOR TO LONG ISLAND'S NORTH SHORE | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/five-new-turnstiles-installed-for-bmt.html | FIVE NEW TURNSTILES INSTALLED FOR BMT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/medical-foundation-honored.html | Medical Foundation Honored | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rabbi-hai-j-panigel-sephardic-spiritual-leader-in-buenos-aires.html | RABBI HAI J. PANIGEL; Sephardic Spiritual Leader in Buenos Aires Since 1938 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mercerkuh.html | Mercer--Kuh | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/love-feast-goes-sour-bride-and-groom-escape-while-relatives-battle.html | LOVE FEAST GOES SOUR; Bride and Groom Escape While Relatives Battle It Out | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/strike-violence-in-ceylon.html | Strike Violence in Ceylon | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dartmouth-works-hard-mclaughry-shakes-up-squad-in-preparation-for.html | DARTMOUTH WORKS HARD; McLaughry Shakes Up Squad in Preparation for Columbia | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/ministry-of-housing-proposed-in-britain.html | MINISTRY OF HOUSING PROPOSED IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/night-of-stars-set-1500-to-participate-in-benefit-for-united-jewish.html | 'NIGHT OF STARS' SET; 1,500 to Participate in Benefit for United Jewish Appeal | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/hospital-acquires-additional-parcel-assemblage-of-2d-ave-blockfront.html | HOSPITAL ACQUIRES ADDITIONAL PARCEL; Assemblage of 2d Ave. Blockfront Completed by Society for Ruptured and Crippled | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/1640000-in-bonds-sold-to-syndicate-california-school-issue-goes-to.html | $1,640,000 IN BONDS SOLD TO SYNDICATE; California School Issue Goes to Chicago Group--Other Flotations Are Listed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/premiere-at-eastman-school.html | Premiere at Eastman School | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/franklin-m-stephens-head-of-wisconsin-telephone-co-was-wlb-industry.html | FRANKLIN M. STEPHENS; Head of Wisconsin Telephone Co Was WLB Industry Member | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/montgomery-bout-nov-26-mondays-title-fight-put-off-because-of-bobs.html | MONTGOMERY BOUT NOV. 26; Monday's Title Fight Put Off Because of Bob's Cut Lip | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/armenians-may-quit-palestine.html | Armenians May Quit Palestine | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/books-and-authors.html | Books and Authors | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cocaptains-for-ccny-five.html | Co-Captains for C.C.N.Y. Five | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/money.html | MONEY | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-fabric-shown-in-berlin-exhibit.html | NEW FABRIC SHOWN IN BERLIN EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dewey-proclaims-apple-week.html | Dewey Proclaims Apple Week | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/archbishop-of-canterbury-praises-american-cops.html | Archbishop of Canterbury Praises American 'Cops' | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/howard-s-humphrey-exhead-of-amateur-golf-unit-in-connecticut-dies.html | HOWARD S. HUMPHREY; Ex-Head of Amateur Golf Unit in Connecticut Dies at 71 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/3-blue-chips-help-us-in-trade-talks-lendlease-basis-of-projected.html | 3 'BLUE CHIPS' HELP U.S. IN TRADE TALKS; Lend-Lease Basis of Projected Charter, Tariff Cuts, Ban on Aid to Non-Members Cited | True | By Michael L. Hoffman Special To The New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/army-eleven-set-for-keen-contest-may-find-dukes-blue-devils-a-tough.html | ARMY ELEVEN SET FOR KEEN CONTEST; May Find Duke's Blue Devils a Tough Opponent--Tickets Available to Public 75,000 TO SEE PENN-NAVY Franklin Field Sold Out for Annual Same--Notre Dame Is Picked to Defeat Iowa | True | By Allision Danzig | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/patriarch-goes-to-russia.html | Patriarch Goes to Russia | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/norback-gets-new-hawaii-post.html | Norback Gets New Hawaii Post | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/court-studies-electric-bond-plan.html | Court Studies Electric Bond Plan | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/liberals-lose-in-canada-their-majority-cut-to-only-2-as.html | LIBERALS LOSE IN CANADA; Their Majority Cut to Only 2 as Conservatives Win 2 Seats | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/substitute-appeal-for-dp-aid-planned.html | SUBSTITUTE APPEAL FOR DP AID PLANNED | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sues-to-halt-pipe-sale-to-soviet.html | Sues to Halt Pipe Sale to Soviet | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cabinet-approves-bevin-speech.html | Cabinet Approves Bevin Speech | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/candy-salesmen-get-intensive-training.html | CANDY SALESMEN GET INTENSIVE TRAINING | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/church-restoration-urged.html | Church Restoration Urged | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/3000000-repatriated.html | 3,000,000 Repatriated | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/twa-planes-halt-in-us-overseas-as-pilots-strike-twa-pilots-on-the.html | TWA PLANES HALT IN U.S., OVERSEAS AS PILOTS STRIKE; TWA PILOTS ON THE PICKET LINE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/brown-tops-dinghy-regatta.html | Brown Tops Dinghy Regatta | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/silver-ordered-to-hospital.html | Silver Ordered to Hospital | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mexican-power-strike-ends.html | Mexican Power Strike Ends | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/for-first-nights.html | FOR FIRST NIGHTS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/monsoon-wins-laurel-purse-by-5-lengths-over-blue-proof-cv-whitney.html | Monsoon Wins Laurel Purse By 5 Lengths Over Blue Proof; C.V. Whitney Color-Bearer Makes Show of Field in Filly Test--Outsider My Star Noses Green Shed Out of Third | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/haves-outboxes-leonard-scopes-5-knockdowns-in-closing-rounds-to-win.html | HAVES OUTBOXES LEONARD; Scopes 5 Knockdowns in Closing Rounds to Win Boston Fight | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/taft-approves-foreign-policy.html | Taft Approves Foreign Policy | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/government-blamed-in-housing-shortage.html | GOVERNMENT BLAMED IN HOUSING SHORTAGE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/ives-gives-policy-for-labor-peace-they-all-enjoyed-the-show.html | IVES GIVES POLICY FOR LABOR PEACE; THEY ALL ENJOYED THE SHOW | True | By James P. McCaffrey Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/expects-toy-sales-to-top-45-by-40-raphael-bases-his-forecast-on.html | EXPECTS TOY SALES TO TOP '45 BY 40%; Raphael Bases His Forecast on Truck Situation's Return to Normal in 2 or 3 Weeks | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/brooklyn-housing-sold-new-owner-to-remodel-suites-on-6th-ave-for.html | BROOKLYN HOUSING SOLD; New Owner to Remodel Suites on 6th Ave, for Veterans | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/two-grandmothers-die-riverhead-dentist-and-his-wife-each-bereaved.html | TWO GRANDMOTHERS DIE; Riverhead Dentist and His Wife Each Bereaved Same Day | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/chinas-appeal-to-la-guardia.html | China's Appeal to La Guardia | True | By Tillman Durdin Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-strike-faced-by-western-union-leaders-of-7000-telegraph-men.html | NEW STRIKE FACED BY WESTERN UNION; Leaders of 7,000 Telegraph Men Demand Agreement by Midnight Tomorrow | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/diphtheria-detains-all-on-washington.html | DIPHTHERIA DETAINS ALL ON WASHINGTON | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/few-japanese-in-sumatra-guard.html | Few Japanese in Sumatra Guard | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/spain-holland-in-trade-pact.html | Spain, Holland in Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/heads-manhattan-section-for-christmas-seal-drive.html | Heads Manhattan Section For Christmas Seal Drive | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rothermere-sees-20-years-of-peace-here-on-mission.html | ROTHERMERE SEES 20 YEARS OF PEACE; HERE ON MISSION | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/350000-fm-goal-is-set-national-broadcasters-are-told-such-is-1946.html | 350,000 FM GOAL IS SET; National Broadcasters Are Told Such Is 1946 Production Aim | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/naumburg-winner-presents-program-leonid-hambro-pianist-gives.html | NAUMBURG WINNER PRESENTS PROGRAM; Leonid Hambro, Pianist, Gives Performance at Town Hall-- Debussy, Chopin Played | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stability-returns-to-cotton-market-completion-of-liquidation-of.html | STABILITY RETURNS TO COTTON MARKET; Completion of Liquidation of 'Long' Interest Clears Its Threat to Prices EARLY TREND DOWNWARD But Limit Losses Are Largely Offset in Afternoon--Close 62 to 95 Points Off | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/danish-silver-put-on-display-here-work-of-frantz-hingelberg-is.html | DANISH SILVER PUT ON DISPLAY HERE; Work of Frantz Hingelberg Is Among Collection Offered by B. Altman & Co. | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/merchants-praise-dewey.html | Merchants Praise Dewey | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rapid-price-rise-shown-in-grains-rush-to-reinstate-soldout-lines.html | RAPID PRICE RISE SHOWN IN GRAINS; Rush to Reinstate Sold-Out Lines Noted--Wheat Goes Up Limit for Day | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sports-of-the-times-conversation-with-the-vitamins.html | Sports of the Times; Conversation With the Vitamins | True | By Arthur Daley | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/gandhi-says-hes-lost-his-equanimity-not-sure-now-that-hell-live-to.html | Gandhi Says He's Lost His 'Equanimity'; Not Sure Now That He'll Live to Be 125 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/plan-to-share-mandate-seen.html | Plan to Share Mandate Seen | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/unrra-held-proof-un-can-succeed-opening-united-nations-week-in-new.html | UNRRA HELD PROOF U.N. CAN SUCCEED; OPENING UNITED NATIONS WEEK IN NEW YORK | True | By Frank S. Adams | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/british-triumph-in-regatta.html | British Triumph in Regatta | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/extending-the-parking-ban.html | EXTENDING THE PARKING BAN | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dividend-news-american-business-shares.html | DIVIDEND NEWS; American Business Shares | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/african-leader-to-visit-assembly-native-physician-to-represent-his.html | AFRICAN LEADER TO VISIT ASSEMBLY; Native Physician to Represent His People Unofficially in Fight on Color Bar | True | By G.h. Archambault Special To The New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/tony-tischon-released-paralyzed-convict-wins-his-freedom-from-sing.html | TONY TISCHON RELEASED; Paralyzed Convict Wins His Freedom From Sing Sing | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/russia-boosts-sports-budget.html | Russia Boosts Sports Budget | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/world-bank-gets-french-loan-plea-500000000-would-be-used-to.html | WORLD BANK GETS FRENCH LOAN PLEA; $500,000,000 Would Be Used to Purchase Reconstruction Equipment and Materials | True | Special to THE NEW YORK TIMES. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/friendly-alien-firm-wins-suit-for-return-of-seized-property.html | 'Friendly' Alien Firm Wins Suit For Return of Seized Property | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/russia-rebuffs-us-on-bulgarian-vote-rejects-plea-for-big-3-action.html | RUSSIA REBUFFS U.S. ON BULGARIAN VOTE; Rejects Plea for Big 3 Action to Guarantee Free Election as 'Rude Interference' | True | By Walter H. Waggoner Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/miss-grillo-19to20-shot-is-last-as-kay-gibson-takes-jamaica-feature.html | Miss Grillo, 19-to-20 Shot, Is Last as Kay Gibson Takes Jamaica Feature; ARGENTINE RACER RUNS FAR OFF PACE Miss Grillo Trails in Esposa Handicap Field of Four, Kay Gibson Scoring PLACE TO JUPITER LIGHT Atkinson, Aboard Winner for 5-Length Margin at Wire, Gets Jamaica Triple | True | By Joseph C. Nichols | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/agreement-in-java-seems-to-be-close-political-questions-will-be.html | AGREEMENT IN JAVA SEEMS TO BE CLOSE; Political Questions Will Be Taken Up Today--Some Joint Actions Already Approved | True | By Robert Trumbull Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/seeks-end-of-fumbling-navy-concentrates-on-handling-of-ball-in.html | SEEKS END OF FUMBLING; Navy Concentrates on Handling of Ball in Drill for Penn | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/machinery-lines-expanded.html | Machinery Lines Expanded | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/miss-reynolds-makes-local-violin-debut.html | MISS REYNOLDS MAKES LOCAL VIOLIN DEBUT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/two-versions-of-the-mink-cape-fashion.html | TWO VERSIONS OF THE MINK CAPE FASHION | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/traffic-accidents-rise-484-in-city-last-week-138-more-than-in-1945.html | TRAFFIC ACCIDENTS RISE; 484 in City Last Week, 138 More Than in 1945 Period | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/byrnes-talk-stirs-criticism-by-soviet-secretary-accused-of-blaming.html | BYRNES TALK STIRS CRITICISM BY SOVIET; Secretary Accused of Blaming Russia for World Tension-- Internal Interference Seen | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dr-j-dodge-peters-once-physician-here.html | DR. J. DODGE PETERS, ONCE PHYSICIAN HERE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bureaucracy-rise-laid-to-business-milk-dealers-head-traces-it-to-in.html | BUREAUCRACY RISE LAID TO BUSINESS; Milk Dealers' Head Traces It to Indifference--Sees Price Stabilization Early in '47 | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/fundamental-investors-reports.html | Fundamental Investors Reports | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/trinidad-exports-more-sugar.html | Trinidad Exports More Sugar | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/braden-showdown-on-argentina-seen.html | Braden Showdown On Argentina Seen | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/centers-anniversary-observed.html | Center's Anniversary Observed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stake-of-business-in-health-is-noted-winthrop-rockefeller-stresses.html | STAKE OF BUSINESS IN HEALTH IS NOTED; Winthrop Rockefeller Stresses Good Investment as Drive for New Medical Center Opens | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/elizabeth-m-gorry-married.html | Elizabeth M. Gorry Married | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/margaret-e-naab-engaged.html | Margaret E. Naab Engaged | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stock-offering-set-for-today.html | Stock Offering Set for Today | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/garsson-jury-hears-two-asks-mrs-doukas-about-may-colonel-brooks-on.html | GARSSON JURY HEARS TWO; Asks Mrs. Doukas About May, Colonel Brooks on Contracts | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nyu-in-light-workout-movies-of-the-rochester-game-uncover-flaws-in.html | N.Y.U. IN LIGHT WORKOUT; Movies of the Rochester Game Uncover Flaws in Offense | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/socialist-unity-urges-fusion.html | Socialist Unity Urges Fusion | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/portuguese-army-backs-regime.html | Portuguese Army Backs Regime | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/republicans-look-for-midwest-gain-14-more-house-places-called-sure.html | REPUBLICANS LOOK FOR MIDWEST GAIN; 14 More House Places Called Sure, With Other Seats Considered Possible SHIFT VIEWED AS PROTEST Few Seem to Feel Party Has Answers to Problems but a Change Is Wanted | True | By James Reston Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/education-called-weapon-for-power-bennington-college-president-says.html | EDUCATION CALLED WEAPON FOR POWER; Bennington College President Says Mass Schooling Can Build 'Political Giants' | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/exchange-of-letters-on-bulgarian-election.html | Exchange of Letters on Bulgarian Election | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/allen-joins-penn-squad-injured-fullback-returns-and-will-play.html | ALLEN JOINS PENN SQUAD; Injured Fullback Returns and Will Play Against Navy | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/jurges-off-player-list-shortstop-dropped-from-cubs-roster-but.html | JURGES OFF PLAYER LIST; Shortstop Dropped From Cubs Roster but Signed as Coach | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/hercules-powder-earns-5631636-profits-are-equal-to-201-on-each.html | HERCULES POWDER EARNS $5,631,636; Profits Are Equal to $2.01 on Each Share of Common in First 9 Months of 1946 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/treasury-statements.html | TREASURY STATEMENTS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/marion-partisch-brideelect.html | Marion Partisch Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sending-davis-cup-balls-australia-to-ship-samples-for-us-teams.html | SENDING DAVIS CUP BALLS; Australia to Ship Samples for U.S. Team's Training | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/william-f-fowler-banker-in-lynbrook.html | WILLIAM F. FOWLER, BANKER IN LYNBROOK | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/veterans-housing-in-area-surveyed-census-bureau-finds-twofifths-of.html | VETERANS' HOUSING IN AREA SURVEYED; Census Bureau Finds Twofifths of Married Men WithNo Domiciles of Their OwnHIGH JOB RATE REPORTEDBut Only 18% of Ex-GI's SayThey Can Afford to Buy orRent New Quarters | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/the-pittsburgh-strike.html | THE PITTSBURGH STRIKE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/drug-control-deplored-situation-in-germany-scored-strict-curbs-in.html | DRUG CONTROL DEPLORED; Situation in Germany Scored-- Strict Curbs in Japan Cited | True | Special to THE NEW YORK TIMES. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/alex-y-burslem-a-trenton-editor-suburban-news-chief-of-the-evening.html | ALEX Y. BURSLEM, A TRENTON EDITOR; Suburban News Chief of The Evening Times Dies--Headed City Historical Society | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/pro-singles-crown-to-budge.html | Pro Singles Crown to Budge | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/intervention-criticized-argentine-opposes-entering-other-nations.html | INTERVENTION CRITICIZED; Argentine Opposes Entering Other Nations' Internal Affairs | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/colan-beats-grant-on-split-decision.html | COLAN BEATS GRANT ON SPLIT DECISION | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/curb-put-on-assembly-lie-notifies-spaak-that-iran-and-spain-are-on.html | CURB PUT ON ASSEMBLY; Lie Notifies Spaak That Iran and Spain Are on Council Agenda | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sees-jews-goats-in-drive-on-reds-speaker-tells-womens-group-of-bnai.html | SEES JEWS 'GOATS IN DRIVE ON REDS; Speaker Tells Women's Group of Bnai B'rith That Haters Link Them Together | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/trustee-council-near-realization-british-submission-of-draft-terms.html | TRUSTEE COUNCIL NEAR REALIZATION; British Submission of Draft Terms Seen Hastening Creation of Group | True | By C. Brooks Peters | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/montreal-game-set-back.html | Montreal Game Set Back | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/two-stock-issues-submitted-to-sec-st-louis-engineering-concern.html | TWO STOCK ISSUES SUBMITTED TO SEC; St. Louis Engineering Concern Files Its Registrations-- Hearings Scheduled | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/pravda-prints-tito-interview.html | Pravda Prints Tito Interview | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/britains-exports-drop-in-september.html | BRITAIN'S EXPORTS DROP IN SEPTEMBER | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/chapman-charges-soviet-meddling-republican-campaign-manager-calls.html | CHAPMAN CHARGES SOVIET MEDDLING; Republican Campaign Manager Calls Moscow Broadcast 'Interference' in Election | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/forzani-is-alp-candidate.html | Forzani Is ALP Candidate | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/initials-of-troops-preserved-on-ship-carvings-in-teakwood-rails.html | INITIALS OF TROOPS PRESERVED ON SHIP; Carvings in Teakwood Rails Serve as War Mementos on the Queen Elizabeth | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-design-in-lamp-displayed-at-forum.html | NEW DESIGN IN LAMP DISPLAYED AT FORUM | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sidky-iii-london-talk-delayed.html | Sidky III, London Talk Delayed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/chilean-radical-to-win-assured-of-confirmation-by-congress-as.html | CHILEAN RADICAL TO WIN; Assured of Confirmation by Congress as President | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/brunie-heads-bankers-club.html | Brunie Heads Bankers Club | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/55-germans-taken-in-stuttgart-raids-american-mps-and-local-police.html | 55 GERMANS TAKEN IN STUTTGART RAIDS; American M.P.'s and Local Police Stage Round-Ups After 3 Bombings OFFICIAL THEORIES VARY Army Minimizes Attacks but Security Aide Expects More Will Follow | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/aluminum-co-plans-new-issue.html | Aluminum Co. Plans New Issue | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/miss-frothingham-troth-boston-girl-alumna-of-vassar-fiancee-of-dr.html | MISS FROTHINGHAM TROTH; Boston Girl, Alumna of Vassar, Fiancee of Dr. G.G. Haydock | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cain-denounces-authors-league-he-and-james-farrell-clash-over.html | CAIN DENOUNCES AUTHORS LEAGUE; He and James Farrell Clash Over Proposed Authority-- Latter Charges Coercion | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/news-of-food-a-new-book-on-food-preparation-appears-pheasant-is.html | News of Food; A New Book on Food Preparation Appears; Pheasant Is Available--At $12.60 a Brace | True | By Jane Nickerson | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/susanne-smith-sets-nov-16-for-nuptials.html | SUSANNE SMITH SETS NOV. 16 FOR NUPTIALS | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/german-toys-on-way-to-us-for-christmas.html | GERMAN TOYS ON WAY TO U.S. FOR CHRISTMAS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/little-discovers-two-superb-backs-lions-coach-tells-gathering-at.html | LITTLE DISCOVERS TWO SUPERB BACKS; Lions' Coach Tells Gathering at Writers Lunch All About Fellows Called B. and D. | True | By William D. Richardson | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/universal-to-film-are-you-with-it-studio-buys-musical-comedy-for.html | UNIVERSAL TO FILM 'ARE YOU WITH IT?'; Studio Buys Musical Comedy for More Than $100,000-- Hardwicke Gets Role | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/martin-m-frank-endorsed.html | Martin M. Frank Endorsed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stock-group-election-association-of-exchange-firms-to-vote-slate-on.html | STOCK GROUP ELECTION; Association of Exchange Firms to Vote Slate on Nov. 18 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/the-red-wings-thwart-a-ranger-scoring-drive-at-detroit.html | THE RED WINGS THWART A RANGER SCORING DRIVE AT DETROIT | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/200-boys-and-girls-start-in-business-at-junior-achievement-center.html | 200 BOYS AND GIRLS START IN 'BUSINESS'; At Junior Achievement Center They Set Up Own Concerns With Elders to Guide Them | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rules-on-incentive-for-wool-fabrics-opa-aliows-substitution-of-raw.html | RULES ON INCENTIVE FOR WOOL FABRICS; OPA Allows Substitution of Raw Domestic Wools for Foreign Without Disqualification ACCOUNTS FOR STEP TAKEN Attributes Move to Lowered Price for American Product --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/william-g-kurz-a-westchester-deputy-sheriffactive-in-american.html | WILLIAM G. KURZ; A Westchester Deputy SheriffActive in American Legion | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/to-play-shostakovich-new-york-philharmonic-to-offer-ninth-symphony.html | TO PLAY SHOSTAKOVICH; New York Philharmonic to Offer Ninth Symphony Nov. 7 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/russians-in-berlin-get-us-routine-protest-concerning-the-shooting.html | Russians in Berlin Get U.S. 'Routine Protest' Concerning the Shooting of AMG Official | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dewey-appoints-mrs-cummings.html | Dewey Appoints Mrs. Cummings | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-radio-group-will-promote-fm-hirschmann-made-temporary-head-of.html | NEW RADIO GROUP WILL PROMOTE FM; Hirschmann Made Temporary Head of Organizatioin as Old F.M.B.I. Is Dissolved | True | By Jack Gould Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/capital-changes-proposed.html | Capital Changes Proposed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/dressage-slated-again-demonstrations-by-col-tuttle-on-garden-horse.html | DRESSAGE SLATED AGAIN; Demonstrations by Col. Tuttle on Garden Horse Show Card | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/barber-prices-increased-agreement-ending-strike-will-affect-parts.html | BARBER PRICES INCREASED; Agreement Ending Strike Will Affect Parts of Manhattan | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/silver-served-in-modern-style.html | SILVER SERVED IN MODERN STYLE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/former-army-gunner-selfmade-designer-holds-his-first-fashion-show.html | Former Army Gunner, Self-Made Designer, Holds His First Fashion Show in London | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nazi-linked-to-japanese-shanghai-court-told-of-spying-on-oil-line.html | NAZI LINKED TO JAPANESE; Shanghai Court Told of Spying on Oil Line to China | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/arabs-call-general-strikes.html | Arabs Call General Strikes | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/russia-says-us-britain-meddle-in-others-votes.html | Russia Says U.S., Britain Meddle in Others' Votes | True | By the United Press. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/books-of-the-times-no-mere-coiner-of-phrase.html | Books of the Times; No Mere Coiner of Phrase | True | By Orville Prescott | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/17-above-zero-in-maine-town.html | 17 Above Zero in Maine Town | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-orleans-bread-strike-ends.html | New Orleans Bread Strike Ends | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/havana-student-shot-on-street.html | Havana Student Shot on Street | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nyu-coaches-to-speak.html | N.Y.U. Coaches to Speak | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/controls-called-depression-spur-wason-says-they-starve-industry-of.html | CONTROLS CALLED DEPRESSION SPUR; Wason Says They 'Starve' Industry of Raw Materials and Restrict Output | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/french-masters-works-found-faked-in-paris.html | French Master's Works Found Faked in Paris | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/barnet-kantor-metalmoldings-manufacturer-in-new-rochelle-dies.html | BARNET KANTOR; Metal-Moldings Manufacturer in New Rochelle Dies | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bet-slips-hidden-in-a-ball-bounce-2-men-into-court.html | Bet Slips Hidden in a Ball Bounce 2 Men Into Court | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bus-settlement-sought-the-mayors-committee-confers-with-both-sides.html | BUS SETTLEMENT SOUGHT; The Mayor's Committee Confers With Both Sides Separately | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/widow-designated-to-replace-barry-queens-democratic-leaders-see.html | WIDOW DESIGNATED TO REPLACE BARRY; Queens Democratic Leaders See 'Practical Politics' in Candidate Substitution | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/french-trade-balance-adverse.html | French Trade Balance Adverse | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-plan-devised-for-womens-golf-interclub-matches-will-be.html | NEW PLAN DEVISED FOR WOMEN'S GOLF; Interclub Matches Will Be Conducted Next Year With Six Clubs in Each Group | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cadets-informed-of-rivals-power-scout-reports-on-duke-team-army.html | CADETS INFORMED OF RIVALS' POWER; Scout Reports on Duke Team --Army Facing Three Days of Intensive Practice | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/british-union-aim-bars-closed-shop-tuc-policy-of-100-organized-and.html | BRITISH UNION AIM BARS CLOSED SHOP; TUC Policy of '100% Organized' and Full Industrial Output Asserted by Its Council | True | By Herbert L. Matthews Special To the New York Times. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/15000-crippled-underprivileged-children-roar-approval-of-special.html | 15,000 Crippled, Underprivileged Children Roar Approval of Special Rodeo Showing | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sulzberger-invites-aid-of-citizens-pac.html | SULZBERGER INVITES AID OF CITIZENS PAC | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/krug-denies-accusations-but-says-he-is-ready-to-meet-lewis-on.html | KRUG DENIES ACCUSATIONS; But Says He Is Ready to Meet Lewis on Contract Issues | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mead-says-dewey-raids-civil-service-senator-tells-troy-rally-more.html | MEAD SAYS DEWEY RAIDS CIVIL SERVICE; Senator Tells Troy Rally More Exempt Jobs Are Set Up in 4 Years Than in Previous 24 | True | By Clayton Knowles Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/leahy-of-notre-dame-forecasts-standoff-struggle-at-iowa-city.html | Leahy of Notre Dame Forecasts Stand-Off Struggle at Iowa City; MEMBERS OF UNBEATEN NOTRE DAME ELEVEN PREPARING FOR IOWA | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/muriel-widman-to-wed-ohio-state-alumna-betrothed-to-capt-lester-c.html | MURIEL WIDMAN TO WED; Ohio State Alumna Betrothed to Capt. Lester C. Mark, Army | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/stellebradley-feud-ended-by-griffith-new-legion-head-will-start.html | Stelle-Bradley Feud Ended by Griffith; New Legion Head Will 'Start From Scratch' | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/advertising-news-and-notes-buys-belgian-newsstand-space.html | Advertising News and Notes; Buys Belgian Newsstand Space | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/leveling-of-taxes-on-peak-pay-urged.html | LEVELING OF TAXES ON PEAK PAY URGED | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/bond-redemption-buenos-aires-province-argentina.html | BOND REDEMPTION; Buenos Aires Province, Argentina | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/operates-on-moores-knee.html | Operates on Moore's Knee | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/gordon-richardsons-have-child.html | Gordon Richardsons Have Child | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/raw-silk-use-outlined-council-reports-4000-bales-for-each-of-last.html | RAW SILK USE OUTLINED; Council Reports 4,000 Bales for Each of Last Five Months | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/books-published-today.html | Books Published Today | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rubinstein-trial-postponed.html | Rubinstein Trial Postponed | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/farm-mortgages-found-increasing-debt-in-us-is-up-for-first-time-in.html | FARM MORTGAGES FOUND INCREASING; Debt in U.S. Is Up for First Time in 23 Years, Dr. N.J. Wall Tells Credit Group | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/young-japan-gets-new-view-of-war-schools-lay-down-precept-that.html | YOUNG JAPAN GETS NEW VIEW OF WAR; Schools Lay Down Precept That 'Unreasonable' Strife Was Militarists' Doing | True | LINDESAY PARROTT Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/11-soldiers-die-in-plane-crash.html | 11 Soldiers Die in Plane Crash | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/opa-sues-concern-for-435000.html | OPA Sues Concern for $435,000 | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/mayor-asks-new-report-on-fare-question-referendum-next-year-viewed.html | Mayor Asks New Report on Fare Question; Referendum Next Year Viewed as Certain | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/us-keeps-ceilings-in-baking-industry-but-agencies-study-freeing-of.html | U.S. KEEPS CEILINGS IN BAKING INDUSTRY; But Agencies Study Freeing of Cereals-- Decontrol of More Clothing Is Hinted | True | By Samuel A. Tower Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/cornell-in-easy-drill-mckeever-planning-no-lineup-shifts-for.html | CORNELL IN EASY DRILL; McKeever Planning No Line-Up Shifts for Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/princeton-tunes-plays-tigers-spend-hour-in-dummy-drill-for-game.html | PRINCETON TUNES PLAYS; Tigers Spend Hour in Dummy Drill for Game With Cornell | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/contractors-ask-decontrol.html | Contractors Ask Decontrol | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/denies-a-review-for-aides-of-nazis-supreme-court-rejects-the.html | DENIES A REVIEW FOR AIDES OF NAZIS; Supreme Court Rejects the Complaint That Groups Were Convicted by Wrong Film | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/lewis-asks-krug-for-new-coal-pact-says-government-breaches.html | LEWIS ASKS KRUG FOR NEW COAL PACT; Says Government Breaches Contract--Demands Revision in Pay--Shutdown Possible | True | By William S. White Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/2-marines-seized-in-china-reds-trap-three-us-sailors-escape-in.html | 2 MARINES SEIZED IN CHINA REDS' TRAP; Three U.S. Sailors Escape in Another Ambush, Killing 2 and Wounding 5 | True | By Benjamin Welles Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/assembly-expects-big-press-coverage.html | ASSEMBLY EXPECTS BIG PRESS COVERAGE | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/3-ruled-off-the-ballot-democratic-candidates-ordered-from-liberal.html | 3 RULED OFF THE BALLOT; Democratic Candidates Ordered From Liberal Party Line-Up | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/truman-working-hard-on-un-talk-president-receives-only-two-callers.html | TRUMAN WORKING HARD ON U.N. TALK; President Receives Only Two Callers, Hannegan and Byrnes, in Busy Day | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/poland-bars-reporter-gives-no-reason-for-action-on-kemsley.html | POLAND BARS REPORTER; Gives No Reason for Action on Kemsley Correspondent | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/civil-war-veteran-100-james-reed-oldest-survivor-in-allegany-county.html | CIVIL WAR VETERAN, 100; James Reed, Oldest Survivor in Allegany County, Md., Dies | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/catholic-federation-elects.html | Catholic Federation Elects | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/barkeeper-stuck-on-job-10-patrons-8-policemen-work-to-free-hand-in.html | BARKEEPER STUCK ON JOB; 10 Patrons, 8 Policemen Work to Free Hand in Register | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/exchange-of-ambassadors.html | Exchange of Ambassadors | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/straus-defends-dewey-former-federal-housing-chief-blames-city-for.html | STRAUS DEFENDS DEWEY; Former Federal Housing Chief Blames City for Shortage | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/rest-for-yale-starters-eli-squad-sees-film-of-cornell-gameset-for.html | REST FOR YALE STARTERS; Eli Squad Sees Film of Cornell Game-- Set for Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/driscoll-promises-legislative-reforms.html | DRISCOLL PROMISES LEGISLATIVE REFORMS | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/midtown-parkers-defy-traffic-ban-wide-violation-of-new-rules.html | MIDTOWN PARKERS DEFY TRAFFIC BAN; Wide Violation of New Rules Follows Let-Down in Police Supervision in Area 195 SUMMONSES ISSUED 47 Autos Impounded in Day-- Police Complain of Lack of Driver Cooperation | True | By Joseph Ingraham | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/baksi-stops-in-ireland-arrives-at-shannon-en-route-to-london-for.html | BAKSI STOPS IN IRELAND; Arrives at Shannon En Route to London for Bout With Mills | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/wh-matthies-dies-bellexofficial-67-circuit-development-director-for.html | W.H. MATTHIES DIES; BELLEX-OFFICIAL, 67; Circuit Development Director for 25 Years, Holder of 32 Patents on Telephones | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/state-campaign.html | STATE CAMPAIGN | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/basketball-tieup-is-set-national-association-of-pro-leagues.html | BASKETBALL TIE-UP IS SET; National Association of Pro Leagues Organized | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/city-water-plan-opposed-company-charges-illegality-in-brooklyn.html | CITY WATER PLAN OPPOSED; Company Charges Illegality in Brooklyn Condemnation | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/snake-cultist-ordered-to-jail.html | Snake Cultist Ordered to Jail | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/uaw-prods-bradley-on-idle-pay.html | UAW Prods Bradley on Idle Pay | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/un-assemblys-delegations-will-make-pilgrimage-to-roosevelts-grave.html | U.N. Assembly's Delegations Will Make Pilgrimage to Roosevelt's Grave Sunday | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/coffee-futures-trading-resumes.html | Coffee Futures Trading Resumes | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/foreign-minister-asserts-austria-in-food-extremity-is-prey-to-reds.html | Foreign Minister Asserts Austria In Food Extremity Is Prey to Reds; Dr. Gruber Deplores Calory Allotment as Worse Than That for Germany-- La Guardia Replies to Criticism | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/harold-murphy-51-brother-of-justice.html | HAROLD MURPHY, 51, BROTHER OF JUSTICE | True | HAROLD MURPHY | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/report-to-commons.html | Report to Commons | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/tenants-ordered-to-buy-or-move.html | Tenants Ordered to Buy or Move | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/sports-today.html | Sports Today | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/scientists-demand-world-mutual-aid-declare-at-academy-session-it-is.html | SCIENTISTS DEMAND WORLD MUTUAL AID; Declare at Academy Session It Is Vital in Own Field to Promote Human Welfare CURBS ON WAR STRESSED Professor Leith Urges Solution of Mineral Supply--Russia Not Officially Represented | True | By H. Walton Cloke Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/in-the-nation-illuminating-the-archives-for.html | In The Nation; Illuminating the Archives for | True | By Arthur Krock | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/molotov-pledges-soviet-peace-aid-on-arriving-here-brings-russias.html | MOLOTOV PLEDGES SOVIET PEACE AID ON ARRIVING HERE; Brings Russia's Greetings to Government and People of U.S.-- Austin Thanks Him FOREIGN MINISTER WARM Says It Is in Russia's Interests to Want World Well-Being-- Other Diplomats on Liner | True | By Thomas J. Hamilton | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/auto-big-3-silent-on-uaw-pay-program.html | AUTO 'BIG 3' SILENT ON UAW PAY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/fisher-of-harvard-ready-odonnell-also-to-see-action-against-holy.html | FISHER OF HARVARD READY; O'Donnell Also to See Action Against Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nehru-is-wounded-in-moslem-attack-suffers-minor-injury-as-his-car.html | NEHRU IS WOUNDED IN MOSLEM ATTACK; Suffers Minor Injury as His Car Is Stoned Near Frontier-- Three Others Also Hurt | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/supreme-court-declines-it-will-not-review-protest-by-panhandle.html | SUPREME COURT DECLINES; It Will Not Review Protest by Panhandle Pipeline | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/british-to-take-12000-germans.html | British to Take 12,000 Germans | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/nicaraguans-form-exile-group.html | Nicaraguans Form Exile Group | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/soviet-grip-broken-by-berlin-election-socialist-unity-defeat-ends.html | SOVIET GRIP BROKEN BY BERLIN ELECTION; Socialist Unity Defeat Ends Rule Clamped On When City Fell--Rivals Gain in Zone | True | By Delbert Clark Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/talks-in-us-asked-on-communication-4-of-big-5-vote-1947-parley-on.html | TALKS IN U.S. ASKED ON COMMUNICATION; 4 of Big 5 Vote 1947 Parley on Radio and Telegraph-- Moscow Session Ends | True | By Drew Middleton Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/wallace-reiterates-atomic-energy-view.html | WALLACE REITERATES ATOMIC ENERGY VIEW | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/russia-asks-world-uranium-data-as-basic-step-in-control-of-atom.html | Russia Asks World Uranium Data As Basic Step in Control of Atom; Russia Asks World Uranium Data As Basic Step in Control of Atom | True | By A.m. Rosenthal Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/named-to-direct-regions-for-plymouth-division.html | Named to Direct Regions For Plymouth Division | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/reba-j-white-is-fiancee-former-uso-actress-engaged-to-gino-j.html | REBA J. WHITE IS FIANCEE; Former USO Actress Engaged to Gino J. Baldini, Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/najdorf-clinches-top-chess-honors-drawn-game-with-foltys-puts-the.html | NAJDORF CLINCHES TOP CHESS HONORS; Drawn Game With Foltys Puts the Polish Entrant First, Despite Final-Round Play | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/assemblymen-endorsed-citizens-union-lists-choices-in-manhattan-and.html | ASSEMBLYMEN ENDORSED; Citizens Union Lists Choices in Manhattan and Brooklyn | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/berle-urges-mead-election.html | Berle Urges Mead Election | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-drug-fights-hyperthyroidism-dr-cj-heyd-tells-surgeons-of-world.html | NEW DRUG FIGHTS HYPER-THYROIDISM; Dr. C.J. Heyd Tells Surgeons of World Thiouracil May End Surgery in Such Cases | True | By Walter W. Ruch Special To the New York Times. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/penalties-decreed-for-bohack-pacts-worried-truck-operators-plan-to.html | PENALTIES DECREED FOR BOHACK PACTS; Worried Truck Operators Plan to Halt Further Breaks From Ranks by Fines | True | By A.h. Raskin | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/hope-buist-affianced-student-at-columbia-to-be-wed-to-dr-james-w.html | HOPE BUIST AFFIANCED; Student at Columbia to Be Wed to Dr. James W. Robinson | True | Special to THE NEW YORK TIMES. | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/16-more-grain-for-distillers.html | 16% More Grain for Distillers | True | | C1B 43460 |
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/collects-notes-of-india-federal-reserve-bank-is-agent-in-redemption.html | COLLECTS NOTES OF INDIA; Federal Reserve Bank Is Agent in Redemption of Issues | True | | C1B 43460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-22 | 1946-10-22 | https://www.nytimes.com/1946/10/22/archives/new-store-serves-the-home-planner-appliances-alterations-and.html | NEW STORE SERVES THE HOME PLANNER; Appliances, Alterations and Eventually Houses Offered by Lumber Company Unit | True | | C1B 43460 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/letters-to-the-times-march-on-albany-defended-desire-to-dramatize.html | Letters to The Times; March on Albany Defended Desire to Dramatize Need for Special Session Stated as Its Purpose | True | MILTON SPEISER, | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/us-flier-is-killed-in-japan.html | U.S. Flier Is Killed in Japan | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/2500-candidates-in-french-voting-544-seats-to-be-filled-on-ballots.html | 2,500 CANDIDATES IN FRENCH VOTING; 544 Seats to Be Filled on Ballots Cast for Lists and Counted on Proportional Basis | True | By Harold Callender Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/byrnes-laughs-off-story-that-he-plans-to-resign.html | Byrnes Laughs Off Story That He Plans to Resign | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/2d-canadian-cleared-of-espionage.html | 2d Canadian Cleared of Espionage | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bank-staff-names-guild.html | Bank Staff Names Guild | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/william-b-mann-former-upstate-assemblyman-dies-after-his-car-hits.html | WILLIAM B. MANN; Former Up-State Assemblyman Dies After His Car Hits Truck | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/free-port-returns-to-staten-island-harriman-orders-trade-zone-moved.html | FREE PORT RETURNS TO STATEN ISLAND; Harriman Orders Trade Zone Moved From Manhattan War Site--Shift Partly Done | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-express-street-free-of-all-parkers.html | NEW EXPRESS STREET FREE OF ALL PARKERS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/library-theatre-to-begin-season-plays-directors-casts-being-lined.html | LIBRARY THEATRE TO BEGIN SEASON; Plays, Directors, Casts Being Lined Up by Sam Jaffe in Venture for Young Actors | True | By Sam Zolotow | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/grains-fluctuate-but-close-at-high-markets-recover-selling-loss.html | GRAINS FLUCTUATE BUT CLOSE AT HIGH; Markets Recover Selling Loss --Wheat Up 2 3/8 to 2 Cents and Corn 5/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/abroad-wiesbaden-plans-portentous-exhibition.html | Abroad; Wiesbaden Plans Portentous Exhibition | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/250000-sent-italian-children.html | $250,000 Sent Italian Children | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/tax-reform-for-brazil-minister-of-finance-says-there-must-be.html | TAX REFORM FOR BRAZIL; Minister of Finance Says There Must Be Complete Revision | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/russian-clerks-shift-to-plants-movement-vital-to-meet-1946.html | RUSSIAN CLERKS SHIFT TO PLANTS; Movement Vital to Meet 1946 Production Quotas Under New Five-Year Plan | True | By Drew Middleton Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/rogge-ties-lewis-to-nazis-in-politics-tells-of-talks-with.html | ROGGE TIES LEWIS TO NAZIS IN POLITICS; Tells of Talks With Ribbentrop, Goering, Who Sought Defeat of Roosevelt in '36, '40, '44 | True | Special to THE NEW YORK TIMES. | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/shipbuilding-rank-has-little-change-britain-and-ireland-combined.html | SHIPBUILDING RANK HAS LITTLE CHANGE; Britain and Ireland Combined Lead for Quarter-- U.S. Is 2d and Sweden 3d | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/recital-is-given-by-hilda-andino-puerto-rican-pianist-presents-bach.html | RECITAL IS GIVEN BY HILDA ANDINO; Puerto Rican Pianist Presents Bach, Mendelssohn, Chopin Works at Carnegie Hall | True | By Howard Taubman | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/police-captain-indicted-is-accused-of-beating-rebel-member-of.html | POLICE CAPTAIN INDICTED; Is Accused of Beating 'Rebel' Member of Hoboken Force | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/peace-with-russia-deemed-possible-forum-speakers-including-donald.html | PEACE WITH RUSSIA DEEMED POSSIBLE; Forum Speakers, Including Donald Nelson, Hold, 3 to 1, That 'We Can Get Along' | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/schenley-advances-schneck.html | Schenley Advances Schneck | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/queens-suite-sale-aids-bond-holders-stewart-forshay-as-trustee.html | QUEENS SUITE SALE AIDS BOND HOLDERS; Stewart Forshay, as Trustee Reports Full Payment on Richmond Hill Property | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/care-in-decorating-entrance-halls-urged-to-give-lift-at-first-sight.html | Care in Decorating Entrance Halls Urged To Give 'Lift' at First Sight to Visitors | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/malenkov-is-appointed-to-soviet-council-released-from-his-duties-on.html | Malenkov Is Appointed to Soviet Council; Released From His Duties on the Presidium | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/howard-mateer-steel-leader-75-president-of-american-export-co.html | HOWARD M'ATEER, STEEL LEADER, 75; President of American Export Co. Dies--Once Associated With Henry C. Frick | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/to-try-landings-here-by-radar.html | To Try Landings Here by Radar | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/missing-from-hospital-jw-thorne-was-under-arrest-for-nonpayment-of.html | MISSING FROM HOSPITAL; J.W. Thorne Was Under Arrest for Non-payment of Alimony | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/importers-press-for-customs-help-pressure-on-budget-bureau-congress.html | IMPORTERS PRESS FOR CUSTOMS HELP; Pressure on Budget Bureau, Congress Planned to Expand Staff to Move Cargoes PROTEST DOCK PENALTIES Maritime Commission Asked to Give Relief From Rising Charges During Strike | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/daughter-to-dwight-robinsons.html | Daughter to Dwight Robinsons | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/us-role-in-british-food-strachey-lays-bread-rationing-to-shipping.html | U.S. ROLE IN BRITISH FOOD; Strachey Lays Bread Rationing to Shipping Strikes Here | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/flying-raid-791-wins-at-laurel-under-a-jockey-riding-first-race.html | Flying Raid, 79-1, Wins at Laurel Under a Jockey Riding First Race; Seagraves Boots Juvenile a Filly to 2-Length Triumph Over Little Stella for Second Largest Straight Pay-Off of Meet | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/china-reds-strong-on-vital-railways-driven-from-important-cities.html | CHINA REDS STRONG ON VITAL RAILWAYS; Driven From Important Cities, Communists Resume Guerrilla Warfare on a Wide Scale | True | By Benjamin Welles Special To The New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/the-census-of-housing.html | THE CENSUS OF HOUSING | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/released-from-one-jail-and-put-in-another.html | RELEASED FROM ONE JAIL AND PUT IN ANOTHER | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/2-soldiers-accidentally-killed.html | 2 Soldiers Accidentally Killed | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/plane-cuts-power-lines-telephone-and-light-also-go-in-staten-island.html | PLANE CUTS POWER LINES; Telephone and Light Also Go in Staten Island Crash Landing | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/2-british-ships-crippled-by-mines-near-albania.html | 2 British Ships Crippled By Mines Near Albania | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/zoning-held-forerunner-of-sugar-black-market.html | Zoning Held Forerunner Of Sugar Black Market | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bidault-submits-data-on-colonies-cites-uncertainty-on-definition-of.html | BIDAULT SUBMITS DATA ON COLONIES; Cites Uncertainty on Definition of U.N. Charter's Terms and Changing Status | True | By C. Brooks Peters | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/plan-set-up-to-use-housing-at-resorts-opa-rent-executive-proposes.html | PLAN SET UP TO USE HOUSING AT RESORTS; OPA Rent Executive Proposes Winter Rental of 10,000 Apartments, Bungalows 'CONSENT' EVICTION LIKELY System Involves Issuance of Certificates for Ousting the Temporary Tenants | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/trading-in-cotton-becoming-normal-aggressive-buying-by-mills-brings.html | TRADING IN COTTON BECOMING NORMAL; Aggressive Buying by Mills Brings Gains of 108 to 133 Points on the Day EARLY DIP SOON WIPED OUT Offerings Quickly Absorbed by Spinners to Meet Heavy Recent Textile Sales | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/mead-says-dewey-blocked-housing-senator-accuses-governor-of-balking.html | MEAD SAYS DEWEY BLOCKED HOUSING; Senator Accuses Governor of Balking Federal Plans in Effort to Claim Credit | True | By Clayton Knowles Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marcantonio-backing-reported.html | Marcantonio Backing Reported | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/united-nations-structure.html | United Nations Structure | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/draft-criticized-at-university.html | Draft Criticized at University | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/pens-last-thoughts-then-dies-in-leap.html | PENS LAST THOUGHTS, THEN DIES IN LEAP | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/saltonstall-quits-soviet-friends.html | Saltonstall Quits Soviet Friends | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/advertising-news-and-notes-discuss-industrial-marketing.html | Advertising News and Notes; Discuss Industrial Marketing | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/puerto-rico-near-famine-government-begs-unions-allow-food-shipments.html | PUERTO RICO NEAR FAMINE; Government Begs Unions Allow Food Shipments to Island | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-world-called-big-force-for-peace.html | NEW WORLD CALLED BIG FORCE FOR PEACE | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/horsedrugging-charge-denied.html | Horse-Drugging Charge Denied | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/london-trades-again-in-rubber-futures.html | LONDON TRADES AGAIN IN RUBBER FUTURES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/air-accident-rate-down-british-report-8500000-miles-flown-for-each.html | AIR ACCIDENT RATE DOWN; British Report 8,500,000 Miles Flown for Each Major Mishap | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/byrnes-bars-us-credits-if-enslavement-is-feared-alluding-to-halt-in.html | Byrnes Bars U.S. Credits If 'Enslavement' Is Feared; Alluding to Halt in Czech Loan, He Deplores Suspicion of Our Motives--Sifts Allegation American Aided Prague-Rumanian Deal | True | By Bertram D. Hulen Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/russian-transfers-of-germans-scored.html | RUSSIAN TRANSFERS OF GERMANS SCORED | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lords-again-defeat-government.html | Lords Again Defeat Government | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/stocks-led-lower-by-steels-motors-industrials-are-hit-hardest-with.html | STOCKS LED LOWER BY STEELS, MOTORS; Industrials Are Hit Hardest, With Rails and Utilities Showing Resistance PACE OF TRADING IS SLOW 521 of 946 Issues Handled Lose Ground and 259 Rise --Average Off 0.52 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/trapped-elk-face-slaughter.html | Trapped Elk Face Slaughter | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/record-wool-price-at-brisbane.html | Record Wool Price at Brisbane | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/shiptoshore-telephone-tested.html | Ship-to-Shore Telephone Tested | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/india-curb-stays-in-silver-purchase-no-possibility-of-buying-metal.html | INDIA CURB STAYS IN SILVER PURCHASE; No Possibility of Buying Metal With Dollars, Bank of England Announces | True | By Sydney Gampell Reuter Financial Editor | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/paperboard-output-up-36-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 3.6% Rise Is Reported for Week Compared With Year Ago | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/ruhr-miners-balk-at-sunday-shifts-refusal-to-accept-union-heads.html | RUHR MINERS BALK AT SUNDAY SHIFTS; Refusal to Accept Union Heads' Pact With Allies Perils Plan to Get Coal for German Homes | True | By Kathleen McLaughlin Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/philippines-seeks-a-dilution-of-veto-romulo-to-ask-amendment-of-un.html | PHILIPPINES SEEKS A DILUTION OF VETO; Romulo to Ask Amendment of U.N. Charter--Norway More Concerned Over Spain | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/in-the-roosevelt-tradition.html | IN THE ROOSEVELT TRADITION | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/navy-honors-men-of-5-carriers.html | Navy Honors Men of 5 Carriers | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/mobley-lushanya-presents-program-indian-soprano-offers-novelty-by.html | MOBLEY LUSHANYA PRESENTS PROGRAM; Indian Soprano Offers Novelty by Frederick Stock and Aria From 'Andrea Chenier' | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/princeton-at-full-strength-in-spirited-preparations-for-cornell.html | Princeton at Full Strength in Spirited Preparations for Cornell; TIGER ZEST AT ODDS WITH COACH'S GLOOM Princeton Attitude Discounts Caldwell Prediction of 'No Chance' Against Cornell 40,000 EXPECTED AT GAME Ransome, Hero in Conquest of Ithacans in 1945, to Start in Backfield Saturday | True | By Louis Effrat Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/d-l-w-sells-equipment-issue.html | D., L. & W. Sells Equipment Issue | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/john-sutton-weds-bobbie-fidler.html | John Sutton Weds Bobbie Fidler | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/rail-freight-business-off.html | Rail Freight Business Off | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cart-before-horse.html | CART BEFORE HORSE | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gis-warned-on-idle-pay-bradley-says-men-who-draw-it-recklessly-face.html | GI'S WARNED ON IDLE PAY; Bradley Says Men Who Draw It Recklessly Face Trouble | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/abel-of-red-wings-sets-scoring-pace-broadway-debut.html | ABEL OF RED WINGS SETS SCORING PACE; BROADWAY DEBUT | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/miss-susan-bachman-to-be-married-nov-2.html | MISS SUSAN BACHMAN TO BE MARRIED NOV. 2 | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-arrivals-make-debut-at-bronx-zoo.html | NEW ARRIVALS MAKE DEBUT AT BRONX ZOO | True | The New York Times | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/to-campaign-for-lehman-mrs-roosevelt-and-la-guardia-to-take-active.html | TO CAMPAIGN FOR LEHMAN; Mrs. Roosevelt and La Guardia to Take Active Part in Drive | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/conquistadores-found-bodies-of-three-discovered-in-peruvian-church.html | CONQUISTADORES FOUND; Bodies of Three Discovered in Peruvian Church Crypt | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/presbyterians-aim-to-enroll-1000000.html | PRESBYTERIANS AIM TO ENROLL 1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/assures-business-of-priority-steel-small-acts-to-silence-rumors-of.html | ASSURES BUSINESS OF PRIORITY STEEL; Small Acts to Silence Rumors of Change in CPA Policy-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/brunner-charges-pew-helped-smith-asserts-republican-rival-also.html | BRUNNER CHARGES PEW HELPED SMITH; Asserts Republican Rival Also Voted for Tidelands Oil Proposal | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/vote-setback-cuts-mackenzie-kings-hold-other-parties-lack-strength.html | Vote Setback Cuts Mackenzie King's Hold; Other Parties Lack Strength to Take Over | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/denies-fund-transfer-charge.html | Denies Fund Transfer Charge | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/rhode-island-court-rules-second-wife-has-right-to-be-buried-in.html | Rhode Island Court Rules Second Wife Has Right To Be Buried in Family Lot | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/british-industrialists-in-bolivia.html | British Industrialists in Bolivia | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/black-and-white-key-style-show-resort-wear-in-rosenfeld-collection.html | BLACK AND WHITE KEY STYLE SHOW; Resort Wear in Rosenfeld Collection at Russeks Is Youthful and Simple | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/highwaytunnel-link-approved.html | Highway-Tunnel Link Approved | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/free-liverpool-trade-world-have-halted-break-in-cotton-prices-here.html | Free Liverpool Trade World Have Halted Break in Cotton Prices Here, British Assert | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/sports-today.html | Sports Today | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/appointed-as-assistant-to-columbias-rappleye.html | Appointed as Assistant To Columbia's Rappleye | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/layne-of-texas-first-on-offense-among-college-football-players.html | Layne of Texas First on Offense Among College Football Players; GIVING ADDED KICK TO THE TEXAS LONGHORNS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/byrnes-for-speed-on-german-treaty-hopes-big-4-will-start-work.html | BYRNES FOR SPEED ON GERMAN TREATY; Hopes Big 4 Will Start Work Promptly--Is Willing to Go Back to Europe Later | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/everything-ready-for-todays-event-engineers-solve-a-dead-spot.html | EVERYTHING READY FOR TODAY'S EVENT; Engineers Solve a 'Dead Spot' Problem--Clean-Up Squad Harvests Toadstools | True | By Meyer Berger | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/thomas-hits-democrats-says-mead-lehman-had-minor-parties-put-off.html | THOMAS HITS DEMOCRATS; Says Mead, Lehman Had Minor Parties Put Off Ballot | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/burk-yale-cub-coach-noted-oarsman-appointed-aide-to-walz-rowing.html | BURK YALE CUB COACH; Noted Oarsman Appointed Aide to Walz, Rowing Mentor | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/anglous-drive-for-trade-urged-briton-calls-for-a-joint-move-for-new.html | ANGLO-U.S. DRIVE FOR TRADE URGED; Briton Calls for a Joint Move for New Markets Rather Than Bid to Dominate the Old | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/polio-in-stamford-five-cases-one-fatal-recorded-during-outbreak.html | POLIO IN STAMFORD; Five Cases, One Fatal, Recorded During Outbreak | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cio-council-endorses-24-group-gives-special-support-to-marcantonio.html | CIO COUNCIL ENDORSES 24; Group Gives Special Support to Marcantonio Candidacy | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/the-task-of-the-assembly.html | THE TASK OF THE ASSEMBLY | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/salvation-army-will-leave-fund-city-body-to-quit-organization-that.html | SALVATION ARMY WILL LEAVE FUND; City Body to Quit Organization That Makes Group Appeal to Business Houses | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bar-to-homeland-seen-british-government-accused-of-balking.html | BAR TO HOMELAND SEEN; British Government Accused of Balking Palestine Project | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dr-hf-ohswaldt-wisconsin-physician-active-at-89-never-billed.html | DR. H.F. OHSWALDT; Wisconsin Physician, Active at 89, Never Billed Patients | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/chains-upheld-on-nylons-emergency-court-holds-price-order.html | CHAINS UPHELD ON NYLONS; Emergency Court Holds Price Order Discriminatory | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/russian-farm-families-moved.html | Russian Farm Families Moved | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/troth-is-announced-of-miss-elin-brekke.html | TROTH IS ANNOUNCED OF MISS ELIN BREKKE | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/army-truck-crash-kills-five.html | Army Truck Crash Kills Five | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/47-days-meat-seen-for-army-in-europe.html | 47 DAY'S MEAT SEEN FOR ARMY IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/69238-more-for-hospital-fund.html | $69,238 More for Hospital Fund | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/robinson-on-court-team.html | Robinson on Court Team | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dutch-miners-strike-for-day.html | Dutch Miners Strike for Day | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/grew-says-peace-lies-in-vigilance-exambassador-tells-surgeons.html | GREW SAYS PEACE LIES IN VIGILANCE; Ex-Ambassador Tells Surgeons Preparedness, Education, Leadership Spell Hope | True | By Walter W. Ruch Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/no-action-on-yanks-manager.html | No Action on Yanks' Manager | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/william-h-tompkins-lawyer-in-rochester-50-years-former-city-court.html | WILLIAM H. TOMPKINS; Lawyer in Rochester 50 Years, Former City Court Judge | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/truman-hails-gain-in-school-lunches-tells-programs-officials-we.html | TRUMAN HAILS GAIN IN SCHOOL LUNCHES; Tells Program's Officials We Should Spread the Child Aid-- Parran Says British Lead | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bryant-features-west-point-drill-tackle-is-impressive-as-army-holds.html | BRYANT FEATURES WEST POINT DRILL; Tackle Is Impressive as Army Holds Scrimmage to Check Attack Used by Duke | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/petrillo-presses-275-pay-rise.html | Petrillo Presses 275% Pay Rise | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/humanitarian-aid-sought-congress-to-be-asked-for-large-fund-for.html | HUMANITARIAN AID SOUGHT; Congress to Be Asked for Large Fund for Displaced Persons | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/75lb-burden-of-beef-kills-meat-market-owner-75.html | 75-Lb. Burden of Beef Kills Meat Market Owner, 75 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/threats-to-industry-are-charged-in-sweden-pressure-to-aid-pact-with.html | Threats to Industry Are Charged in Sweden; Pressure to Aid Pact With Russia Reported | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/argentina-curbs-food-for-bolivia-action-linked-to-villarroel-ouster.html | Argentina Curbs Food for Bolivia; Action Linked to Villarroel Ouster; ARGENTINA CURBS FOOD FOR BOLIVIA | True | By Frank L. Kluckhohn Special To the New York Times | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/resigns-as-president-of-ew-bliss-company.html | Resigns as President Of E.W. Bliss Company | True | Wittner | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seaway-defense-urged-by-lehman-senatorial-candidate-asserts-st.html | SEAWAY DEFENSE URGED BY LEHMAN; Senatorial Candidate Asserts St. Lawrence Project Would Also Give City Cheap Power | True | By William R. Conklin Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/hapes-and-reagan-work-with-giants-the-giants-get-ready-for-sundays.html | HAPES AND REAGAN WORK WITH GIANTS; THE GIANTS GET READY FOR SUNDAY'S MEETING WITH THE CHICAGO BEARS | True | By John Rendel | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/chides-mead-lehman-communist-candidate-criticizes-the-democratic.html | CHIDES MEAD, LEHMAN; Communist Candidate Criticizes the Democratic Nominees | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/arthur-c-doornbos.html | ARTHUR C. DOORNBOS | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/calls-un-charter-vague-panamanian-asks-international-declaration-of.html | CALLS U.N. CHARTER VAGUE; Panamanian Asks International Declaration of Rights | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/f1-trustees-sell-bronx-apartment-property-on-stratford-avenue-has.html | F-1 TRUSTEES SELL BRONX APARTMENT; Property on Stratford Avenue Has 68 Suites-- Three Corner Parcels Figure in Deals | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/columbia-flashes-improvement-in-defense-against-line-thrusts-guards.html | Columbia Flashes Improvement In Defense Against Line Thrusts; Guards and Tackles Seem Less Vulnerable on Ground Plays-- Sniadack, Yablonski Ready for Dartmouth Saturday | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/50-years-with-a-s-gets-congratulation-record.html | 50 Years With A. &. S., Gets Congratulation Record | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/art-show-tonight-of-lautrec-work-preview-of-loan-exhibition-at.html | ART SHOW TONIGHT OF LAUTREC WORK; Preview of Loan Exhibition at Wildenstein's to Be Benefit for Neighborhood Center | True | By Edward Alden Jewell | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/ideological-purge-of-soviet-youth-set-most-energetic-elimination-of.html | IDEOLOGICAL PURGE OF SOVIET YOUTH SET; Most Energetic' Elimination of Bourgeois Influence Slated-- New Unit Fights Farm Abuse | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cancels-500000-bags-of-coffee.html | Cancels 500,000 Bags of Coffee | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cruiser-to-be-commissioned.html | Cruiser to Be Commissioned | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marcantonio-race-divides-a-family-doctor-for-him-wife-is-one-of-300.html | MARCANTONIO RACE DIVIDES A FAMILY; Doctor for Him, Wife Is One of 300 Women Campaigning for Bryan in the District | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/powell-record-attacked-opponent-charges-rival-was-68-absent-in.html | POWELL RECORD ATTACKED; Opponent Charges Rival Was 68% Absent in Congress | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/simplicity-marks-fall-hat-models-new-styles-shown.html | SIMPLICITY MARKS FALL HAT MODELS; NEW STYLES SHOWN | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/factory-plans-set-new-mark-in-state.html | FACTORY PLANS SET NEW MARK IN STATE | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/jersey-heirlooms-to-go-on-display-english-design.html | JERSEY HEIRLOOMS TO GO ON DISPLAY; ENGLISH DESIGN | True | The New York Times (London Bureau) | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/meat-production-is-up-134-in-week-federalinspected-plants-set.html | MEAT PRODUCTION IS UP 134% IN WEEK; Federal-Inspected Plants Set Increase in First Period After Price Decontrol LIST 265,000,000 POUNDS Agriculture Department Says Amount Is Only 9% Under That Supplied a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/williams-stance-wrong-says-cobb-american-leaguers-will-stop-ted-in.html | WILLIAMS' STANCE WRONG, SAYS COBB; American Leaguers Will Stop Ted in 1947 if He Doesn't Place Hits, Ty Believes | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/tsaldaris-denies-cabinet-resigned.html | TSALDARIS DENIES CABINET RESIGNED | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/injuryriddled-holy-cross-sees-chance-against-harvard-crusaders.html | Injury-Riddled Holy Cross Sees Chance Against Harvard; CRUSADERS EAGER TO AVENGE LOSSES Players Also Seek to Silence Critics of Coach Da Grosa With Improved Showing THREE TAILBACKS INJURED But Holy Cross Is Forced to Use Sheridan, Delbello and Comer in Harvard Game | True | By Joseph M. Sheehan Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/edna-mae-schloss-becomes-a-bride-she-is-married-to-edward-p.html | EDNA MAE SCHLOSS BECOMES A BRIDE; She Is Married to Edward P. Ehrenberg, AAF Veteran, in Gardens of Ambassador | True | Bachrach | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/net-income-27289233-commonwealth-southern-figure-up-to-sept-30.html | NET INCOME $27,289,233; Commonwealth & Southern Figure Up to Sept. 30 Reported | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/topics-of-the-day-in-wall-street-alleghany-to-sell-stock.html | TOPICS OF THE DAY IN WALL STREET; Alleghany to Sell Stock | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/jersey-site-bought-for-16-exgi-homes.html | JERSEY SITE BOUGHT FOR 16 EX-GI HOMES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/petition-city-planners-3500-city-college-students-seek-additional.html | PETITION CITY PLANNERS; 3,500 City College Students Seek Additional Buildings | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marines-chief-visits-peiping.html | Marines' Chief Visits Peiping | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/j-jones-hudson-head-of-education-for-cleveland-chamber-of-commerce.html | J. JONES HUDSON; Head of Education for Cleveland Chamber of Commerce Dies | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/condition-of-reserve-member-banks-in-101-cities-october-16.html | Condition of Reserve Member Banks in 101 Cities October 16 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/british-to-show-new-phonograph.html | British to Show New Phonograph | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/leader-of-rail-porters-brotherhood-accuses-trainmen-unions-of.html | Leader of Rail Porters' Brotherhood Accuses Trainmen Unions of Blocking Negro Workers | True | By George Streator Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/440000-loan-closed-financing-arranged-on-55th-st-corner-apartments.html | $440,000 LOAN CLOSED; Financing Arranged on 55th St. Corner Apartments | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/mowers-in-action-tonight.html | Mowers in Action Tonight | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/easy-credit-base-held-unaltered-federal-reserve-board-lays-tighter.html | EASY CREDIT BASE HELD UNALTERED; Federal Reserve Board Lays Tighter Money Market to Debt, Deposits, Securities | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/819-trapped-jews-shipped-to-cyprus-blockaderunner-group-sails-for.html | 819 TRAPPED JEWS SHIPPED TO CYPRUS; Blockade-Runner Group Sails for 'Camp 61' at Caraolos-- Jerusalem Train Derailed | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/german-strikers-protest-bombings-75000-in-stuttgart-demonstrate.html | GERMAN STRIKERS PROTEST BOMBINGS; 75,000 in Stuttgart Demonstrate Quietly Against Former Nazis' They Accuse | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gem-theft-defended-hesse-crown-jewels-regarded-as-proper-loot-major.html | GEM THEFT DEFENDED; Hesse Crown Jewels Regarded as Proper Loot, Major States | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/swiss-approve-un-parleys.html | Swiss Approve U.N. Parleys | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/police-action-breaks-up-political-debate-after-hecklers-boo-bryan.html | Police Action Breaks Up Political Debate After Hecklers Boo Bryan and Marcantonio | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/straus-supporting-mead-he-explains-letter-to-dewey-did-not-indicate.html | STRAUS SUPPORTING MEAD; He Explains Letter to Dewey Did Not Indicate Shift in Stand | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/miss-batchelder-to-wed-wellesley-alumna-to-be-bride-of-john-arthur.html | MISS BATCHELDER TO WED; Wellesley Alumna to Be Bride of John Arthur Cosentino | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/us-is-undecided-on-bulgar-regime-byrnes-says-recognition-will-be.html | U.S. IS UNDECIDED ON BULGAR REGIME; Byrnes Says Recognition Will Be Settled Later-- British Join in Objections to Elections | True | Special to THE NEW YORK TIMES. | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/deposits-are-up-at-reserve-banks-those-credited-to-domestic-banks.html | DEPOSITS ARE UP AT RESERVE BANKS; Those Credited to Domestic Banks Rise in the Week by $347,000,000 | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/westchester-site-commended-to-un-headquarters-survey-notes.html | WESTCHESTER SITE COMMENDED TO U.N.; Headquarters Survey Notes Opposition There--Dwells on Cortlandt-Yorktown Tract | True | By George Barrett Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dr-walter-r-dolan-stamford-dentist-long-member-of-board-of.html | DR. WALTER R. DOLAN; Stamford Dentist, Long Member of Board of Education There | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/airmail-offer-by-pan-american.html | Air-Mail Offer by Pan American | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/allies-free-pictures-of-11-dead-germans.html | ALLIES FREE PICTURES OF 11 DEAD GERMANS | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/u-s-urges-soviet-clarify-atom-plan-russia-promises-to-consider.html | U. S. URGES SOVIET CLARIFY ATOM PLAN; Russia Promises to Consider Request for Details on Move for Mining Data | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/state-held-judge-of-gi-job-training-federal-official-asserts-local.html | STATE HELD JUDGE OF GI JOB TRAINING; Federal Official Asserts Local Agencies Are Responsible for Proper Teaching | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/edge-reassures-union-in-utility-argument.html | EDGE REASSURES UNION IN UTILITY ARGUMENT | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/ives-asks-lehman-for-foreign-views-republican-demands-rival-tell.html | IVES ASKS LEHMAN FOR FOREIGN VIEWS; Republican Demands Rival Tell Whether He Favors Policies of Wallace or Brynes | True | By James P. McCaffrey Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/excerpts-from-bevins-speech-in-commons-on-british-foreign-policy.html | Excerpts From Bevin's Speech in Commons on British Foreign Policy; British Contribution Cited | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/french-auto-exports-up-output-in-last-3-months-double-that-of-the.html | FRENCH AUTO EXPORTS UP; Output in Last 3 Months Double That of the 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/hunger-baby-tending-hinder-chinas-research.html | Hunger, 'Baby Tending' Hinder China's Research | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/citizenship-denied-4-yugoslavs.html | Citizenship Denied 4 Yugoslavs | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/18500000-pay-rise-for-transit-workers-to-be-approved-by-city-board.html | $18,500,000 Pay Rise for Transit Workers To Be Approved by City Board Tomorrow | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seattle-landlords-on-renting-strike.html | SEATTLE LANDLORDS ON 'RENTING STRIKE' | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/convicted-druggist-wins-manslaughter-verdict-in-death-of-queens.html | CONVICTED DRUGGIST WINS; Manslaughter Verdict in Death of Queens Baby Set Aside | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lionel-corporation-toy-concerns-earnings-well-above-those-for-peace.html | LIONEL CORPORATION; Toy Concern's Earnings Well Above Those for Peace Years | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/jockey-wilson-scores-with-4-mounts-at-jamaica-track-cardinals-enter.html | Jockey Wilson Scores With 4 Mounts at Jamaica Track; CARDINALS ENTER A PERIOD OF RECUPERATION | True | By Joseph C. Nichols | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/orders-sale-of-tires-judge-mandelbaum-acts-on-990-seized-on-export.html | ORDERS SALE OF TIRES; Judge Mandelbaum Acts on 990 Seized on Export Charge | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gypsum-quarterly-profit-up-fourfold-net-of-1114824-due-to-64-sales.html | Gypsum Quarterly Profit Up Fourfold; Net of $1,114,824 Due to 64% Sales Rise | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/60-school-children-to-mark-un-opening.html | 60 SCHOOL CHILDREN TO MARK U.N. OPENING | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/franklin-savings-bank-elects-a-new-trustee.html | Franklin Savings Bank Elects a New Trustee | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/symphony-has-premiere-thomas-scotts-work-is-given-at-rochester.html | SYMPHONY HAS PREMIERE; Thomas Scott's Work Is Given at Rochester Symposium | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/disavows-soviet-action-kroll-of-ciopac-says-foreign-backing-is.html | DISAVOWS SOVIET ACTION; Kroll of CIO-PAC Says Foreign Backing Is Unwanted | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/trading-resumed-in-cocoa-futures-92-contracts-made-at-ceiling-first.html | TRADING RESUMED IN COCOA FUTURES; 92 Contracts Made at Ceiling, First Since '44--Cottonseed Oil Again Handled | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/barges-for-french-reviveship-center-inland-port-at-decatur-ala.html | BARGES FOR FRENCH REVIVESHIP CENTER; Inland Port at Decatur, Ala., Delayed in Its Reconversion by Strikes, Is Busy Agiin | True | By Harold B. Hinton Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/crossing-delaware-lost-in-raf-attack.html | 'CROSSING DELAWARE' LOST IN RAF ATTACK | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/german-publisher-disciplined.html | German Publisher Disciplined | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/will-act-on-bonds-for-1027342004-voters-electionday-decisions-to.html | WILL ACT ON BONDS FOR $1,027,342,004; Voters' Election-Day Decisions to Include $810,000,000 for Veterans' Bonuses | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/peace-hope-of-veterans-philip-willkie-expresses-views-at-united.html | PEACE HOPE OF VETERANS; Philip Willkie Expresses Views at United Nations Ceremony | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/d-upthegrove-75-rail-official-dies-head-of-cotton-belt-lines-for-24.html | D. UPTHEGROVE, 75, RAIL OFFICIAL, DIES; Head of Cotton Belt Lines for 24 Years Retired on Sept. 15 --Joined Road in 1896 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-training-program-armys-revised-conscription-plan-shows-little.html | New Training Program; Army's Revised Conscription Plan Shows Little Advance From Faults of Original | True | By Hanson W. Baldwin | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gop-makes-communism-the-issue-in-upstate-congressional-fight-rep.html | GOP Makes Communism the Issue In Up-State Congressional Fight; Rep. Fuller, Republican Nominee in Oneida and Oswego District, Bases His Campaign on Linking Democrats to Kremlin | True | By Warren Moscow Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/domestic-bonds.html | DOMESTIC BONDS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lawrence-h-marks-investment-banker.html | LAWRENCE H. MARKS, INVESTMENT BANKER | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/city-to-be-en-fete-setting-stage-yesterday-for-opening-of-united.html | CITY TO BE EN FETE; Setting Stage Yesterday for Opening of United Nations General Assembly Today | True | By Thomas J. Hamilton | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/quits-fairchild-engine-board.html | Quits Fairchild Engine Board | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/opa-boosts-beans-fabric-cost-holds.html | OPA BOOSTS BEANS; FABRIC COST HOLDS | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seaman-dies-by-rope-after-failing-twice.html | SEAMAN DIES BY ROPE AFTER FAILING TWICE | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/citizens-union-asks-defeat-of-steingut.html | CITIZENS UNION ASKS DEFEAT OF STEINGUT | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/buys-long-island-estate-john-r-hearst-gets-anderson-property-at.html | BUYS LONG ISLAND ESTATE; John R. Hearst Gets Anderson Property at Flower Hill | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/stoltz-trifunovic-tie-for-2d-in-chess.html | STOLTZ, TRIFUNOVIC TIE FOR 2D IN CHESS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/browns-plan-challenge-but-nationals-bell-sees-no-hope-for-football.html | BROWNS PLAN CHALLENGE; But National's Bell Sees No Hope for Football Series | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/news-of-the-screen-anne-baxter-fox-star-gets-lead-in-blaze-of-noon.html | NEWS OF THE SCREEN; Anne Baxter, Fox Star, Gets Lead in 'Blaze of Noon,' Paramount Film--Holden, Tufts in Cast | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/leo-the-giraffe-dies-survived-by-2d-wife.html | LEO THE GIRAFFE DIES; SURVIVED BY 2D WIFE | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/benedictine-academy-fete.html | Benedictine Academy Fete | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/interfaith-group-for-world-urged-establishment-of-council-is.html | INTERFAITH GROUP FOR WORLD URGED; Establishment of Council Is Approved by Conference of Christians and Jews | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/foes-twist-facts-dewey-declares-he-charges-democrats-use-cruel.html | FOES TWIST FACTS, DEWEY DECLARES; He Charges Democrats Use Cruel Misrepresentations in Effort to Delude Voters | True | By Leo Egan Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/smuts-sees-peace-beginning-with-un.html | SMUTS SEES PEACE BEGINNING WITH U.N. | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/connecticuts-gop-deems-sweep-sure-state-ticket-and-at-least-four-of.html | CONNECTICUT'S GOP DEEMS SWEEP SURE; State Ticket and at Least Four of Six Seats in House Are Believed for Republicans | True | By James A. Hagerty Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/miss-jane-kessler-a-prospective-bride.html | MISS JANE KESSLER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/beau-jack-loses-to-tyler-in-amazing-ring-upset-after-flooring-rival.html | Beau Jack Loses to Tyler in Amazing Ring Upset After Flooring Rival Twice; WELTER CONTENDER DROPS 10-ROUNDER Beau Jack Suffers First Loss Since 1944 Against Tyler at Elizabeth Armory NEWARKER STAGES RALLY Belted Through Ropes at End of First and Down for 9 in 8th, He Gets Up to Win | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/vienna-pessimistic-on-winter-prospects.html | VIENNA PESSIMISTIC ON WINTER PROSPECTS | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/books-of-the-times-adventures-lack-novelty.html | Books of the Times; Adventures Lack Novelty | True | By Orville Prescott | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/john-m-simpson-grain-broker-chicago-board-of-trade-member-53-years.html | JOHN M. SIMPSON; Grain Broker, Chicago Board of Trade Member 53 Years | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/reception-at-barnard-dean-gildersleeve-hostess-to-the-trustees.html | RECEPTION AT BARNARD; Dean Gildersleeve Hostess to the Trustees, Faculty Members | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/race-bias-charged-at-cornell-school-former-medical-deans-letter.html | RACE BIAS CHARGED AT CORNELL SCHOOL; Former Medical Dean's Letter Cited to Show Limitations on Jewish Students in 1940 | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dairy-research-approved-islip-li-allows-laboratories-on-exwk.html | DAIRY RESEARCH APPROVED; Islip, L.I., Allows Laboratories on Ex-W.K. Vanderbilt Place | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/more-state-funds-asked-rogers-says-new-york-is-being-slighted-by.html | MORE STATE FUNDS ASKED; Rogers Says New York Is Being Slighted by Dewey Regime | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/notes-about-music-eternal-mother-revival-friday.html | NOTES ABOUT MUSIC; Eternal Mother' Revival Friday | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/russian-orthodox-schism-parishes-in-france-split-over-remaining.html | RUSSIAN ORTHODOX SCHISM; Parishes in France Split Over Remaining Under Moscow | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/utility-stock-sale-is-ordered-by-sec-washington-gas-decree-calls.html | UTILITY STOCK SALE IS ORDERED BY SEC; Washington Gas Decree Calls for Disposal of Southern Utah Securities | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/britain-shows-surplus-23177297-balance-against-the-expenses.html | BRITAIN SHOWS SURPLUS; 23,177,297 Balance Against the Expenses Recorded in Week | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/warns-swiss-anew-on-socialization-schell-sees-move-in-direction-by.html | WARNS SWISS ANEW ON SOCIALIZATION; Schell Sees Move in Direction by Advocates There of Cartel, Bilateral Deal With Russia | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/george-vi-thanks-church-grateful-to-st-john-the-divine-for-care-of.html | GEORGE VI THANKS CHURCH; Grateful to St. John the Divine for Care of Altar Plate | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gold-mine-issue-filed-canadian-concern-registers-1250000share.html | GOLD MINE ISSUE FILED; Canadian Concern Registers 1,250,000-Share Offering | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/147-port-washington-lots-sold.html | 147 Port Washington Lots Sold | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/german-bank-unit-blocked-by-soviet-central-finance-agency-backed-by.html | GERMAN BANK UNIT BLOCKED BY SOVIET; Central Finance Agency, Backed by France as Well as U.S., Britain, Off Agenda | True | By Dana Adams Schmidt Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seeing-eye-drive-opens-today.html | Seeing Eye Drive Opens Today | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/womens-unit-fights-shortages-prices.html | WOMEN'S UNIT FIGHTS SHORTAGES, PRICES | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/jordan-silent-on-deals-appears-on-new-orleans-exchange-where-cotton.html | JORDAN SILENT ON DEALS; Appears on New Orleans Exchange, Where Cotton Recovers | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seagoing-power-plant-sold.html | Seagoing Power Plant Sold | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/protestant-group-named-to-study-lords-prayer-ban-in-2-schools.html | Protestant Group Named to Study Lord's Prayer Ban in 2 Schools; Action Is Taken as Result of Protests From Brooklyn, Queens--Tuttle Says Reading Does Not Violate Constitution | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/safari-that-disproved-african-cobra-legend-described-by-museum.html | Safari That Disproved African Cobra Legend Described by Museum Official on Return | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/barker-to-relinquish-palestine-command.html | BARKER TO RELINQUISH PALESTINE COMMAND | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/installed-as-veterans-head.html | Installed as Veterans' Head | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bevinsidky-talk-put-off-delayed-for-secretarys-speech-on-foreign.html | BEVIN-SIDKY TALK PUT OFF; Delayed for Secretary's Speech on Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/truman-hails-czech-republic.html | Truman Hails Czech Republic | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dancers-extend-season-ballet-theatre-will-remain-at-the-broadway.html | DANCERS EXTEND SEASON; Ballet Theatre Will Remain at the Broadway Through Nov. 9 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/norris-wilcox-retired-official-of-united-artists-corp-film-firm-is.html | NORRIS WILCOX; Retired Official of United Artists Corp., Film Firm, Is Dead | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/un-group-assumes-work-on-epidemics.html | U.N. GROUP ASSUMES WORK ON EPIDEMICS | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/two-private-dwellings-listed-in-new-hands.html | Two Private Dwellings Listed in New Hands | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/twins-to-charles-k-hamiltons.html | Twins to Charles K. Hamiltons | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/6000-pounds-of-candy-stolen.html | 6,000 Pounds of Candy Stolen | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/wants-guitry-barred-french-intellectual-union-asks-americans-to.html | WANTS GUITRY BARRED; French Intellectual Union Asks Americans to Keep Him Out | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/mrs-luces-aide-gets-new-post.html | Mrs. Luce's Aide Gets New Post | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/prize-winners-at-american-royal-livestock-show.html | PRIZE WINNERS AT AMERICAN ROYAL LIVESTOCK SHOW | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/nyu-to-start-novotny-freshman-back-gets-millmans-berth-for.html | N.Y.U. TO START NOVOTNY; Freshman Back Gets Millman's Berth for Gettysburg Game | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/opa-violators-jailed-two-men-also-fined-1650-for-sale-of-pipe-over.html | OPA VIOLATORS JAILED; Two Men Also Fined $1,650 for Sale of Pipe Over Ceiling | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/workers-pay-up-by-18-but-board-finds-buying-power-off-7-in-year.html | WORKERS PAY UP BY 1.8%; But Board Finds Buying Power Off 7% in Year Since V-J Day | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/sports-of-the-times-mcgraws-boy.html | Sports of the Times; McGraw's Boy | True | By Arthur Daley | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/food-prices.html | FOOD PRICES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/moscow-defended-for-ciopac-talk-fitzpatrick-recalls-hitler-and.html | MOSCOW DEFENDED FOR CIO-PAC TALK; Fitzpatrick Recalls Hitler and Churchill Told Choice, Says Voters Make Up Own Minds | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/radio-today.html | RADIO TODAY | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/more-food-in-japan-rice-ration-is-raised-a-student-of-the-soil-in.html | MORE FOOD IN JAPAN; RICE RATION IS RAISED; A STUDENT OF THE SOIL IN JAPAN | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/indicted-on-tax-charges.html | Indicted on Tax Charges | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/industry-members-of-wsb-demand-end-of-controls-on-wage-decreases.html | Industry Members of WSB Demand End of Controls on Wage Decreases; Barrett, Colman, Resigned, Tell Steelman Complete Release of Curbs Is Necessary and Warns Against Partial Action | True | Special to THE NEW YORK TIMES. | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/republic-steel-gains-net-of-9409414-for-9-months-equal-to-145-a.html | REPUBLIC STEEL GAINS; Net of $9,409,414 for 9 Months Equal to $1.45 a Share | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/mob-scenes-mark-the-reopening-of-the-a-p-food-markets-here-plate.html | Mob Scenes Mark the Reopening Of the A. & P. Food Markets Here; Plate Glass Windows Broken at Store in the Bronx by Crowd Seeking Shortage Items --7 Calls Made for Police Reserves | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/nurses-get-more-pay-increase-for-flushing-hospital-group-effective.html | NURSES GET MORE PAY; Increase for Flushing Hospital Group Effective Nov. 1 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/strikers-release-sugar-maritime-unions-agree-to-unload-16000000.html | STRIKERS 'RELEASE' SUGAR; Maritime Unions Agree to Unload 16,000,000 Pounds in Baltimore | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lewis-hints-of-strike-nov-1-if-krug-does-not-open-pact-replies-to.html | Lewis Hints of Strike Nov. 1 If Krug Does Not Open Pact; Replies to Offer by Secretary of Meeting on Coast After Collisson Says Only Details of Coal Contract Can Be Discussed | True | By William S. White Special To the New York Times | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-owners-to-cruise-in-effie-m-morrissey-famous-schooner-may-sail.html | New Owners to Cruise in Effie M. Morrissey; Famous Schooner May Sail to the Pacific | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/fishermans-body-found-in-surf.html | Fisherman's Body Found in Surf | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/tuc-found-at-odds-with-soviet-unions-brighton-debate-bares-gap-in.html | TUC FOUND AT ODDS WITH SOVIET UNIONS; Brighton Debate Bares Gap in Political Concept-- Policy of 100% Unionism Adopted | True | By Herbert L. Matthews Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/a-feud-well-ended.html | A FEUD WELL ENDED | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/miss-eb-aldrich-engaged-to-wed-daughter-of-banker-to-become-the.html | MISS E.B. ALDRICH ENGAGED TO WED; Daughter of Banker to Become the Bride of J. Woodward Redmond in December | True | Jay Te Winbum | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/butler-bros-shows-gain-nine-months-net-1445500-or-116-a-share-on.html | BUTLER BROS. SHOWS GAIN; Nine Months' Net $1,445,500, or $1.16 a Share on Common | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/the-need-still-exists.html | The Need Still Exists! | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/royal-typewriter-needs-materials-shortage-prevents-maximum.html | ROYAL TYPEWRITER NEEDS MATERIALS; Shortage Prevents Maximum Production, Chairman Tells Stockholders' Meeting | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/un-relief-survey-to-be-asked-by-us.html | U.N. RELIEF SURVEY TO BE ASKED BY U.S. | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/spain-to-buy-all-grain-crops.html | Spain to Buy All Grain Crops | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/texas-oil-output-schedule-up.html | Texas Oil Output Schedule Up | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/utility-issues-awarded-bonds-and-common-shares-sold-by.html | UTILITY ISSUES AWARDED; Bonds and Common Shares Sold by California-Pacific Co. | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/waa-inept-at-least-investigator-says.html | WAA INEPT, 'AT LEAST,' INVESTIGATOR SAYS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lawyer-group-backs-both-fuld-epstein.html | LAWYER GROUP BACKS BOTH FULD, EPSTEIN | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bernstein-to-aid-youths-he-will-rehearse-orchestra-of-high-school.html | BERNSTEIN TO AID YOUTHS; He Will Rehearse Orchestra of High School of Music and Art | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/liners-master-honored-commodore-bisset-thanks-city-for-salute-to.html | LINER'S MASTER HONORED; Commodore Bisset Thanks City for Salute to the Elizabeth | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cuban-government-is-censured.html | Cuban Government Is Censured | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/costa-rican-sugar-crop-up.html | Costa Rican Sugar Crop Up | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/7-pay-rise-awarded-to-store-employes.html | $7 PAY RISE AWARDED TO STORE EMPLOYES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cant-meet-lingerie-demand.html | Can't Meet Lingerie Demand | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/charles-c-hanch-pioneer-in-autos-former-adviser-inventor-dies-aided.html | CHARLES C. HANCH, PIONEER IN AUTOS; Former Adviser, Inventor Dies --Aided Industry Drive for Cross-Licensing Patents | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/wants-icc-over-aviation-rv-fletcher-of-ara-says-it-should-rule-all.html | WANTS ICC OVER AVIATION; R.V. Fletcher of ARA Says It Should Rule All Transport | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/countries-warned-on-secret-science-sir-henry-hallett-dale-asserts.html | COUNTRIES WARNED ON SECRET SCIENCE; Sir Henry Hallett Dale Asserts World Must Free Research in Peace or Poison Its Spirit SEES THREAT TO CULTURE Speech at Philadelphia Holds Advance Is Not Too Fast-- Blames Reckless Morals | True | By H. Walton Cloke Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/briton-asks-unity-says-plan-for-germany-must-be-followed-in-full-or.html | BRITON ASKS UNITY; Says Plan for Germany Must Be Followed in Full or Replaced AIMS SIMILAR TO BYRNES' Foreign Interference in Iran, Turkey or Greece Barred in Commons Address | True | By Clifton Daniel Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/change-in-china.html | CHANGE IN CHINA | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/army-keeps-lead-in-football-poll-tennessee-jumps-from-ninth-to.html | ARMY KEEPS LEAD IN FOOTBALL POLL; Tennessee Jumps From Ninth to Fourth-- Alabama Out of the First Ten | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/one-twa-plane-up-flown-by-officials-craft-from-paris-mostly-with-un.html | ONE TWA PLANE UP, FLOWN BY OFFICIALS; Craft From Paris, Mostly With U.N. Delegates, Due Today as Pilots Continue Strike | True | By Frederick Graham | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/byrnes-avoids-zion-issue-says-palestine-problem-is-in-sole-control.html | BYRNES AVOIDS ZION ISSUE; Says Palestine Problem Is in Sole Control of Truman | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/city-intervenes-to-prevent-strike-of-telegraph-workers-at-midnight.html | City Intervenes to Prevent Strike Of Telegraph Workers at Midnight; PICKET LINES ON THE MOVE IN THE CITY YESTERDAY | True | By A.h. Raskin | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/eisler-subpoenaed-by-house-group.html | EISLER SUBPOENAED BY HOUSE GROUP | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/events-today.html | Events Today | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bishop-john-b-morris-head-of-the-little-rock-diocese-since-1907-is.html | BISHOP JOHN B. MORRIS; Head of the Little Rock Diocese Since 1907 Is Dead at 79 | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/fordham-in-light-drill-contact-work-omitted-as-rams-get-ready-for.html | FORDHAM IN LIGHT DRILL; Contact Work Omitted as Rams Get Ready for Kings Point | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/gi-loan-of-10500-aids-brooklyn-buyer.html | GI LOAN OF $10,500 AIDS BROOKLYN BUYER | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/old-rail-parcel-resold-store-to-occupy-former-station-at-new.html | OLD RAIL PARCEL RESOLD; Store to Occupy Former Station at New Rochelle | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/andreyev-heads-farm-body.html | Andreyev Heads Farm Body | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/independent-peddlers-lose-fight-to-force-union-to-service-them.html | Independent Peddlers Lose Fight To Force Union to Service Them; Appellate Court Rules 300 Distributors of Soft Drink Beverages Themselves Proper Subjects for Labor Organization | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dutch-await-market-50000000-loan-to-be-floated-when-conditions-are.html | DUTCH AWAIT MARKET; $50,000,000 Loan to Be Floated When Conditions Are Right | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/child-to-mrs-thomas-j-ross-jr.html | Child to Mrs. Thomas J. Ross Jr. | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/brass-strike-renewed-new-haven-electrical-unionists-had-voted-to.html | BRASS STRIKE RENEWED; New Haven Electrical Unionists Had Voted to Return to Plant | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/council-discussed-by-jinnah-nehru-differences-on-portfolios-in.html | COUNCIL DISCUSSED BY JINNAH, NEHRU; Differences on Portfolios in Regime Still Unresolved --Bengal Is Quieter | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/china-plans-shift-for-exred-areas-family-government-system-is.html | CHINA PLANS SHIFT FOR EX-RED AREAS; Family Government System Is Restored--Rent Limited to One-third of Harvest | True | By Henry R. Lieberman Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/eight-will-be-tried-in-matteoti-murder.html | EIGHT WILL BE TRIED IN MATTEOTTI MURDER | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/airport-ski-jump-to-go-resurfacing-to-remove-dip-from-la-guardia.html | AIRPORT 'SKI JUMP' TO GO; Resurfacing to Remove Dip From La Guardia Field Runway | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/report-on-morale-in-pacific-asked-eisenhower-orders-macarthur-to.html | REPORT ON MORALE IN PACIFIC ASKED; Eisenhower Orders MacArthur to Send Data on Conditions in Philippines Particularly | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/400-planes-to-fly-in-usn-design-two-air-shows-on-saturday-to-mark.html | 400 PLANES TO FLY IN 'U.S.N.' DESIGN; Two Air Shows on Saturday to Mark Navy Day, Slated for Sunday--Ships Open | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/willis-k-gillette-upstate-jurist-80-retired-supreme-court-justice.html | WILLIS K. GILLETTE, UP-STATE JURIST, 80; Retired Supreme Court Justice in Rochester Dies--Served on Bench for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/nonhousing-building-approved.html | Non-Housing Building Approved | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/books-published-today.html | Books Published Today | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-argentine-envoy-to-britain.html | New Argentine Envoy to Britain | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/59-now-listed-in-ic4a-an-alltime-record-high.html | 59 Now Listed in I.C.4-A, An All-Time Record High | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/asks-to-abandon-line-central-railroad-of-new-jersey-files-plea-with.html | ASKS TO ABANDON LINE; Central Railroad of New Jersey Files Plea With the ICC | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/booksauthors.html | Books--Authors | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cisneros-outpoints-varoff-in-8-rounds.html | CISNEROS OUTPOINTS VAROFF IN 8 ROUNDS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/harvard-club-triumphs-defeats-university-club-32-as-squash-racquets.html | HARVARD CLUB TRIUMPHS; Defeats University Club, 3-2, as Squash Racquets Play Begins | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/german-combine-shares-on-sale.html | German Combine Shares on Sale | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/linden-to-get-airport.html | Linden to Get Airport | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/yonkers-bus-men-upheld-supreme-court-denies-review-on-retroactive.html | YONKERS BUS MEN UPHELD; Supreme Court Denies Review on Retroactive Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/news-of-food-club-and-hotel-cocktail-recipes-show-americans.html | News of Food; Club and Hotel Cocktail Recipes Show Americans' Predilection for Mixed Drinks | True | By Jane Nickerson | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/5c-rate-brings-air-mail-boom.html | 5c Rate Brings Air Mail Boom | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/extra-jobs-help-teachers-pay-bills-50-of-91-in-highschool-survey.html | EXTRA JOBS HELP TEACHERS PAY BILLS; 50 of 91 in High-School Survey Say They Need Other Income Because of Low Salaries 23 FORCED TO GET LOANS Few Are Able to Save Despite Giving Up Vacations, Books, Theatres, They Say | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/50-interpreters-to-work-un-staff-to-be-largest-at-any-diplomatic.html | 50 INTERPRETERS TO WORK; U.N. Staff to Be Largest at Any Diplomatic Conference | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/davis-cup-team-to-fly-will-leave-coast-on-nov-15-for-title-match.html | DAVIS CUP TEAM TO FLY; Will Leave Coast on Nov. 15 for Title Match With Australia | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/paley-hits-radio-on-ad-excesses-cbs-chief-urges-the-adoption-of.html | PALEY HITS RADIO ON 'AD EXCESSES;' CBS Chief Urges the Adoption of Code of Standards to Offset 'Growing Criticism' | True | By Jack Gould Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/sea-union-to-vote-on-contract-today-engineers-expected-to-ratify.html | SEA UNION TO VOTE ON CONTRACT TODAY; Engineers Expected to Ratify Signed Terms--Deck Officers and Operators Confer | True | By George Horne | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/louisiana-sugar-plants-reopen.html | Louisiana Sugar Plants Reopen | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/cancellation-rise-stirs-worry-here-outoftown-stores-refusing-to.html | CANCELLATION RISE STIRS WORRY HERE; Out-of-Town Stores Refusing to Take All of Women's and Children's Wear Allotted LOWER FUR PRICES SEEN Expected to Rule at Opening of Season Next Month Due to Alaska Seal, Mink Drop | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/russia-plans-troop-discharge.html | Russia Plans Troop Discharge | True | | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/finances-are-recast-international-paper-completes-its-revamping-program | FINANCES ARE RECAST; International Paper Completes its Revamping Program | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/citys-pupils-greet-un-ask-first-world-peace.html | City's Pupils Greet U.N., Ask 'First World Peace' | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/lumber-retailers-to-ask-decontrol-ritter-announces-here-more-will.html | LUMBER RETAILERS TO ASK DECONTROL; Ritter Announces Here More Will Be Made at Seattle Meeting Today | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/story-contest-arranged-only-faculty-members-eligible-in-10000.html | STORY CONTEST ARRANGED; Only Faculty Members Eligible in $10,000 Competition | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-pro-quintet-reaches-new-york-preparing-for-opening-of-new.html | NEW PRO QUINTET REACHES NEW YORK; PREPARING FOR OPENING OF NEW PROFESSIONAL LEAGUE | True | The New York Times | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/losing-reiser-cost-flag-so-says-stanky-of-dodgers-as-he-predicts.html | LOSING REISER COST FLAG; So Says Stanky of Dodgers as He Predicts 1947-48 Pennants | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/sovietswedish-air-plan-airline-between-moscow-and-stockholm-to-halt.html | SOVIET-SWEDISH AIR PLAN; Airline Between Moscow and Stockholm to Halt at Helsinki | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/39-unbeaten-and-untied-but-only-nine-major-colleges-have-won-all-on.html | 39 UNBEATEN AND UNTIED; But Only Nine Major Colleges Have Won All on Gridiron | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/german-horses-in-show-four-of-12-us-army-mounts-at-garden-captured.html | GERMAN HORSES IN SHOW; Four of 12 U.S. Army Mounts at Garden Captured in War | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/hirohito-trailed-by-rival-pretender-brings-up-rear-of-imperial.html | HIROHITO TRAILED BY RIVAL; Pretender Brings Up Rear of Imperial Procession | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/state-guard-orders.html | State Guard Orders | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/jury-acquits-5-men-in-death-of-negro.html | JURY ACQUITS 5 MEN IN DEATH OF NEGRO | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-unit-proposed-by-commonwealth-sec-approval-is-requested-for-the.html | NEW UNIT PROPOSED BY COMMONWEALTH; SEC Approval Is Requested for the Southern Company as a Holding Concern PART OF COMPLIANCE PLAN Means Seen for the Financing of $94,100,000 in Building by Five Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/molotovs-staff-wants-policemen-newspapers.html | Molotov's Staff Wants Policemen, Newspapers | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/to-present-german-comedy.html | To Present German Comedy | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/carole-landis-in-hospital.html | Carole Landis in Hospital | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/tickertape-war-tests-un-today-here-for-first-session-of-general.html | TICKER-TAPE WAR TESTS U.N. TODAY; HERE FOR FIRST SESSION OF GENERAL ASSEMBLY OF UNITED NATIONS IN NEW YORK | True | By Frank S. Adams | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/administrative-committee-of-naic-gets-new-chairman.html | Administrative Committee Of NAIC Gets New Chairman | True | Blank & Stoller | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/quick-resale-made-apartment-house-at-50810-west-178th-street-in-new.html | QUICK RESALE MADE; Apartment House at 508-10 West 178th Street in New Hands | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/east-side-houses-draw-purchasers-three-buildings-are-bought-on-34th.html | EAST SIDE HOUSES DRAW PURCHASERS; Three Buildings Are Bought on 34th Street--City Sells Eighth Ave. Taxpayer | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/seahawk-coach-resigns-pool-and-crisp-succeed-jack-meagher-at-miami.html | SEAHAWK COACH RESIGNS; Pool and Crisp Succeed Jack Meagher at Miami | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/money.html | MONEY | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/byrnes-reaffirms-us-view-on-peron-for-deeds-not-wordsknows-of-no.html | BYRNES REAFFIRMS U.S. VIEW ON PERON; For Deeds, Not Words--Knows of 'No Braden Plan to Quit'-- Messersmith Held Supported | True | By Anthony Leviero Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/house-group-bids-4-unions-testify-on-political-funds-committee.html | HOUSE GROUP BIDS 4 UNIONS TESTIFY ON POLITICAL FUNDS; Committee 'Invites' Petrillo, Tobin, United Garment and Laundry Unions to Appear THEY CHALLENGED INQUIRY Subpoena Power May Be Used as Legislators Uphold Right to Campaign-Spending Data | True | By C.p. Trussell Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/berlin-vote-held-antired-protest-mcnarney-asks-support-for-new-city.html | BERLIN VOTE HELD ANTI-RED PROTEST; McNarney Asks Support for New City Council-- Margin Awes Social Democrats | True | By Delbert Clark Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/wood-field-and-stream-flushed-nine-grouse.html | WOOD, FIELD AND STREAM; Flushed Nine Grouse | True | By Raymond R. Camp Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/american-woolen-clears-16259000-profit-in-9-months-to-sept-30.html | AMERICAN WOOLEN CLEARS $16,259,000; Profit in 9 Months to Sept. 30 Compares With $4,540,000 in the 1945 Period | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/johannes-van-den-broek-netherlands-mining-engineer-director-of-tin.html | JOHANNES VAN DEN BROEK; Netherlands Mining Engineer, Director of Tin Company | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/imprisoned-for-truman-threat.html | Imprisoned for Truman Threat | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/happy-buckie-first-in-dash-at-camden-beats-adviser-by-length-and.html | HAPPY BUCKIE FIRST IN DASH AT CAMDEN; Beats Adviser by Length and Quarter, Returning $3.60 --Black Pepper Third | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/would-end-controls-on-building-supplies.html | WOULD END CONTROLS ON BUILDING SUPPLIES | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/olive-wilkinsons-troth-norristown-pa-girl-is-fiancee-of-george.html | OLIVE WILKINSON'S TROTH; Norristown, Pa., Girl Is Fiancee of George William Cordonna | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/motor-carrier-urged-three-states-ask-icc-to-let-rail-subsidiary.html | MOTOR CARRIER URGED; Three States Ask ICC to Let Rail Subsidiary Serve in South | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/huntington-hospital-rally-held.html | Huntington Hospital Rally Held | True | Special to THE NEW YORK TIMES. | C1B 43630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/china-gives-back-seized-hospitals-centers-bought-by-american-labor.html | CHINA GIVES BACK SEIZED HOSPITALS; Centers, Bought by American Labor, Restored to Use of the Workers | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/welfare-unity-urged-on-protestant-group.html | WELFARE UNITY URGED ON PROTESTANT GROUP | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/thorez-rips-connally-french-communist-denounces-senators-speech.html | THOREZ RIPS CONNALLY; French Communist Denounces Senator's Speech | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/food-supply-here-is-best-in-months-except-for-sugar-some-meat.html | FOOD SUPPLY HERE IS BEST IN MONTHS EXCEPT FOR SUGAR; Some Meat Wholesalers Have Glut of Stocks as Buyer Revolt on Prices Holds BUTTER, POULTRY CHEAPER Several Bakeries Close, Candy Makers Curtail Output as Sugar Shortage Worsens | True | By Charles Grutzner | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/hugh-boyle-expert-on-wire-production.html | HUGH BOYLE, EXPERT ON WIRE PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/new-unrra-order-disappoints-china-halting-the-spread-of-disease-in.html | NEW UNRRA ORDER DISAPPOINTS CHINA; HALTING THE SPREAD OF DISEASE IN CHINA | True | By Tillman Durdin Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/ford-uaw-to-demand-employe-pensions.html | FORD UAW TO DEMAND EMPLOYE PENSIONS | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/soldier-slayer-to-begin-term.html | Soldier Slayer to Begin Term | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/east-side-to-get-big-home-project-plans-for-cooperative-of-796.html | EAST SIDE TO GET BIG HOME PROJECT; Plans for Cooperative of 796 Apartments Announced by Mutual Life | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/bonds-and-shares-on-london-market-sluggishness-continues-but.html | BONDS AND SHARES ON LONDON MARKET; Sluggishness Continues, but British Government Issues Provide Few Bright Spots | True | Special to THE NEW YORK TIMES. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/rutgers-host-to-princeton.html | Rutgers Host to Princeton | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/california-gop-reported-gaining-party-says-it-has-fair-chance-to.html | CALIFORNIA GOP REPORTED GAINING; Party Says It Has Fair Chance to Pick Up 2 to 4 Seats in Congressional Race | True | By Lawrence E. Davies Special To the New York Times. | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/3-more-truckers-sign-union-pacts-wage-rises-to-aid-production-of.html | 3 MORE TRUCKERS SIGN UNION PACTS; Wage Rises to Aid Production of Chocolate and Cocoa and Carbonated Beverages | True | | C1B 43630 |
| 1946-10-23 | 1946-10-23 | https://www.nytimes.com/1946/10/23/archives/atomic-bomb-film-is-made-in-color-the-last-bomb-screened-by-warners.html | ATOMIC BOMB FILM IS MADE IN COLOR; The Last Bomb,' Screened by Warners With AAF Aid, Shows Nagasaki Blast | True | | C1B 43630 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/made-in-heaven-arriving-tonight-john-golden-sponsor-of-new-comedy.html | 'MADE IN HEAVEN' ARRIVING TONIGHT; John Golden Sponsor of New Comedy by Hagar Wilde, Due at Henry Miller's Theatre | True | By Louis Calta | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/seizure-of-3000-laid-to-russians-forced-removal-of-german-workers.html | SEIZURE OF 3,000 LAID TO RUSSIANS; Forced Removal of German Workers Denounced as 'Human Reparations' | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dartmouth-in-long-drill-jayvees-put-on-columbia-plays-to-polish.html | DARTMOUTH IN LONG DRILL; Jayvees Put on Columbia Plays to Polish Varsity's Defense | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sports-today.html | Sports Today | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/to-reopen-hawaii-sugar-issue.html | To Reopen Hawaii Sugar Issue | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/boy-16-seized-as-slayer-admits-he-killed-youngster-13-on-bronx-roof.html | BOY, 16, SEIZED AS SLAYER; Admits He Killed Youngster, 13, on Bronx Roof, Police Say | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/two-cities-to-press-bids-for-un-site-new-york-and-san-francisco-not.html | TWO CITIES TO PRESS BIDS FOR U.N. SITE; New York and San Francisco Not Deterred--Peekskill Official Is Enthusiastic | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/uso-still-is-needed.html | USO Still Is Needed | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, OCTOBER 24, 1946 | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mrs-maude-d-bryant-landscape-painter-had-work-on-display-in.html | MRS. MAUDE D. BRYANT; Landscape Painter Had Work on Display in Corcoran Gallery | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/american-aid-to-france-names-fund-drive-head.html | American Aid to France Names Fund Drive Head | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/owners-to-ask-rent-rise-head-of-apartment-house-group-says-it-will.html | OWNERS TO ASK RENT RISE; Head of Apartment House Group Says It Will Act Next Month | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/pacific-flights-cut-pan-american-suspends-trips-west-of-honolulu-to.html | PACIFIC FLIGHTS CUT; Pan American Suspends Trips West of Honolulu to Far East | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/urges-un-adopt-doctors-patience-nimitz-tells-surgeons-in-detroit.html | URGES U.N. ADOPT DOCTOR'S PATIENCE; Nimitz Tells Surgeons in Detroit Their Organization SetsPattern for World UnityBROAD OUTLOOK PRAISED London Hospital Aide Describes Hand Massage of Heart to Bring Patients 'Back to Life' | True | By Walter W. Ruch Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/estonian-refugees-decide-to-quit-us.html | ESTONIAN REFUGEES DECIDE TO QUIT U.S. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plans-public-financing-stone-container-corp-to-make-its-first.html | PLANS PUBLIC FINANCING; Stone Container Corp. to Make Its First Offering of Kind | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/wilson-art-work-favorite-of-public-mother-and-child-wins-vote.html | WILSON ART WORK FAVORITE OF PUBLIC; 'Mother and Child' Wins Vote Patrons and $250 Award at Pepsi-Cola Exhibition | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/2-marines-to-be-freed-chinese-say-prisoners-will-be-released-in-a.html | 2 MARINES TO BE FREED; Chinese Say Prisoners Will Be Released in a Few Days | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/peron-seeks-capital-says-foreign-money-willing-to-collaborate-is.html | PERON SEEKS CAPITAL; Says Foreign Money Willing to Collaborate Is Wanted | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/british-warship-toll-off-corfu-put-at-38.html | BRITISH WARSHIP TOLL OFF CORFU PUT AT '38 | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russian-folk-songs-mark-un-week.html | RUSSIAN FOLK SONGS MARK U.N. WEEK | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/no-religious-ceremony-truman-alone-spoke-of-god-at-opening-of-un.html | NO RELIGIOUS CEREMONY; Truman Alone Spoke of God at Opening of U.N. Assembly | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/to-issue-2-license-tags-new-jersey-to-resume-prewar-auto.html | TO ISSUE 2 LICENSE TAGS; New Jersey to Resume Pre-War Auto Identification in 1947 | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/safe-deposit-group-formed.html | Safe Deposit Group Formed | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/railway-hearing-arranged.html | Railway Hearing Arranged | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/4-unions-agree-to-inquiry-musicians-teamsters-2-others-to-testify.html | 4 UNIONS AGREE TO INQUIRY; Musicians, Teamsters, 2 Others to Testify on Campaign Funds | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/majorminor-meeting-nov-1.html | Major-Minor Meeting Nov. 1 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/elected-as-president-of-lenox-hill-center.html | Elected as President Of Lenox Hill Center | True | Kaiden-Kazanjian | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dewey-warns-gis-of-totalitarians-opening-sampson-college-he-says.html | DEWEY WARNS GI'S OF TOTALITARIANS; Opening Sampson College, He Says 'Contemptible Minority' Will Woo Students' Favor ITS LURE 'SUGAR-COATED' Governor Declares Nation Can Exist Only in the Hands of Those Who Love Freedom | True | By Leo Egan Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rockets-role-held-vital-briton-puts-them-above-atomic-bomb-in.html | ROCKETS' ROLE HELD VITAL; Briton Puts Them Above Atomic Bomb in Effect on Battleships | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/helen-hayes-baggage-rifled.html | Helen Hayes' Baggage Rifled | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/china-likely-to-shift-on-foreigners-visas.html | CHINA LIKELY TO SHIFT ON FOREIGNERS' VISAS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/us-war-profit-assailed-russian-says-capitalists-here-seek-conquests.html | U.S. WAR PROFIT ASSAILED; Russian Says Capitalists Here Seek Conquests Abroad | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/off-on-political-speaking-tour.html | OFF ON POLITICAL SPEAKING TOUR | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gm-car-output-climbing-28288-total-reported-for-week-new-postwar.html | GM CAR OUTPUT CLIMBING; 28,288 Total Reported for Week, New Post-War High | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hummelross-deal-halted.html | Hummel-Ross Deal Halted | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mary-mnultys-troth-jersey-girl-will-be-married-on-dec-28-to-eugene.html | MARY M'NULTY'S TROTH; Jersey Girl Will Be Married on Dec. 28 to Eugene W. Ebert | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/cyprus-reforms-sought-consultative-assembly-to-form-new-legislature.html | CYPRUS REFORMS SOUGHT; Consultative Assembly to Form New Legislature Studied | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/orders-flood-milan-textiles-are-in-lead.html | ORDERS FLOOD MILAN; TEXTILES ARE IN LEAD | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/universities-warned-of-political-control.html | UNIVERSITIES WARNED OF POLITICAL CONTROL | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/coulter-giants-tackle-confined-to-hospital-with-a-leg-infection-but.html | Coulter, Giants' Tackle, Confined To Hospital With a Leg Infection; But Club Hopes Tex Will Be Able to Oppose Bears Sunday--Dodgers Drill on Offense --Yankees Leave for Los Angeles | True | By Louis Effrat | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/men-and-women-65-to-85-make-merry-on-friendly-neighbors-club.html | Men and Women 65 to 85 Make Merry On Friendly Neighbors Club Anniversary | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/henry-bergman-oldtime-actor-with-chaplin-had-operated-a-cafe.html | HENRY BERGMAN; Old-Time Actor With Chaplin Had Operated a Cafe | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/armed-retired-till-1947-calumet-gelding-to-be-pointed-for-early.html | ARMED RETIRED TILL 1947; Calumet Gelding to Be Pointed for Early Spring Stakes | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/us-charges-soviet-curbs-sofia-press-barnes-reports-suppression-in.html | U.S. CHARGES SOVIET CURBS SOFIA PRESS; Barnes Reports Suppression in Bulgaria of Our Complaint Against Election Conditions | True | By Bertram D. Hulen Special To The New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miss-beard-fiancee-of-david-h-henry-2d.html | MISS BEARD FIANCEE OF DAVID H. HENRY 2D | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/spain-studies-civil-jobs-cortes-group-takes-up-bill-to-reinstate.html | SPAIN STUDIES CIVIL JOBS; Cortes Group Takes Up Bill to Reinstate 200,000 | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/union-members-to-get-scrolls.html | Union Members to Get Scrolls | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/huge-allpurpose-locomotive-exhibited-by-gm-after-tests-introducing.html | Huge All-Purpose Locomotive Exhibited by GM After Tests; INTRODUCING THE NEW POST-WAR LOCOMOTIVE | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/germans-to-make-china-deal-completed-for-materials-from.html | GERMANS TO MAKE CHINA; Deal Completed for Materials From Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nurses-pay-increased-new-rochelle-acts-in-the-hope-of-getting-more.html | NURSES' PAY INCREASED; New Rochelle Acts in the Hope of Getting More Recruits | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bevin-and-sidky-confer-hold-third-discussion-on-angloegyptian.html | BEVIN AND SIDKY CONFER; Hold Third Discussion on AngloEgyptian Treaty | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/georgia-back-paces-scoring.html | Georgia Back Paces Scoring | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/radio-today.html | RADIO TODAY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/letters-to-the-times-suspending-czech-credits-disservice-to.html | Letters to The Times; Suspending Czech Credits Disservice to American Business Is Seen in Government Action | True | VLASTIMIL KYBAL. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/containers-curb-beer-gain.html | Containers Curb Beer Gain | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/us-india-raise-missions-exchange-of-ambassadors-agreed-on-by-both.html | U.S., INDIA RAISE MISSIONS; Exchange of Ambassadors Agreed on by Both Nations | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/peron-said-to-press-bolivia-for-output-reported-demanding-most-tin.html | PERON SAID TO PRESS BOLIVIA FOR OUTPUT; Reported Demanding Most Tin, Rubber, Wolfram as Price for Supplying Adequate Food | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/straus-heads-lehman-group.html | Straus Heads Lehman Group | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mead-and-lehman-hit-dewey-housing-senator-and-former-governor-say.html | MEAD AND LEHMAN HIT DEWEY HOUSING; Senator and Former Governor Say Most of Permanent Work Was Done Under Democrats LATTER ASSAILS REACTION Candidate for Senate Asserts Labor's Best Interests Lie in a Democratic Victory | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/poles-in-britain-scored-at-tuc-fascism-antisemitism-charged-issue.html | Poles in Britain Scored at TUC; Fascism, Anti-Semitism Charged; Issue Shelved at Trade Unions Parley After Acrid Debate-- Workers' Fear of Job Losses Seen Beneath Flare-Up | True | By Herbert L. Matthews Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/named-by-jersey-lutherans.html | Named by Jersey Lutherans | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/operator-resells-hotel-esplanade-schleifer-disposes-of-15story.html | OPERATOR RESELLS HOTEL ESPLANADE; Schleifer Disposes of 15-Story Building at West End Ave. and Seventy-fourth St. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/metropolitan-opens-drive.html | Metropolitan Opens Drive | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/640733-is-raised-in-hospital-drive-3000-volunteer-workers-go-over.html | $640,733 IS RAISED IN HOSPITAL DRIVE; 3,000 Volunteer Workers Go Over Last Year's Mark in United Campaign | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russian-soccer-team-barred.html | Russian Soccer Team Barred | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/army-engineer-named-to-aid-greek-mission.html | Army Engineer Named To Aid Greek Mission | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/grace-h-macurdy-vassar-professor-classical-scholar-who-taught-greek.html | GRACE H. MACURDY, VASSAR PROFESSOR; Classical Scholar Who Taught Greek for 44 Years Before She Retired Is Dead | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/money.html | MONEY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mrs-fremont-90-admirals-widow-one-of-the-great-ladies-of-washington.html | MRS. FREMONT, 90, ADMIRAL'S WIDOW; One of the 'Great Ladies' of Washington Dies-- A Social Leader in World Capitals | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/japanese-deported-by-plane.html | Japanese Deported by Plane | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/topics-of-the-day-in-wall-street-exchange-film-showings.html | TOPICS OF THE DAY IN WALL STREET; Exchange Film Showings | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/british-try-vainly-to-buy-steel-here-us-concerns-shy-at-export.html | BRITISH TRY VAINLY TO BUY STEEL HERE; U.S. Concerns Shy at Export Commitments Because of Big Domestic Demand DEFERMENT TO JULY SEEN But Any Surplus Then Would Not Go to One Country, Iron Age Declares | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/to-direct-matchabelli-european-operations.html | To Direct Matchabelli European Operations | True | F.A. Russo | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miss-mwilliam-bride-chapin-alumna-wed-in-nevada-to-john-robert.html | MISS M'WILLIAM BRIDE; Chapin Alumna Wed in Nevada to John Robert Barstow | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/extension-is-asked-for-child-labor-law.html | EXTENSION IS ASKED FOR CHILD LABOR LAW | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/ten-of-family-die-in-oils-stove-blast-mother-8-children-and-her.html | TEN OF FAMILY DIE IN OILS STOVE BLAST; Mother, 8 Children and Her Grandchild Perish in Home in Connecticut--Boy Escapes | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/overtons-son-ends-life-assistant-federal-attorney-at-shreveport.html | OVERTON'S SON ENDS LIFE; Assistant Federal Attorney at Shreveport Uses Gun | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/stichman-outlines-state-housing-aim-commissioners-booklet-gives.html | STICHMAN OUTLINES STATE HOUSING AIM; Commissioner's Booklet Gives Data on War Veterans and Families of Low Income | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/will-play-in-argentina.html | Will Play in Argentina | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/34-killed-as-mines-explode.html | 34 Killed as Mines Explode | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sees-war-surplus-denied-to-exgis-rooney-at-inquiry-here-says.html | SEES WAR SURPLUS DENIED TO EX-GI'S; Rooney at Inquiry Here Says Ex-Service Men Are Victims of Discrimination | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/pay-rises-sought-for-city-workers-civil-service-labor-groups-demand.html | PAY RISES SOUGHT FOR CITY WORKERS; Civil Service Labor Groups Demand 30-35%, or $600, at Council Unit Hearing | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chennaults-airline-approved-by-china.html | CHENNAULT'S AIRLINE APPROVED BY CHINA | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/oil-concern-shows-increase-in-profit-net-of-phillips-petroleum-in.html | OIL CONCERN SHOWS INCREASE IN PROFIT; Net of Phillips Petroleum in Third Quarter of Year Is Equal to $1.37 a Share | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/liberals-back-bryan-call-for-marcantonios-defeat-in-race-for.html | LIBERALS BACK BRYAN; Call for Marcantonio's Defeat in Race for Congress | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/confusion-reigns-on-the-first-day-tempers-ruffled-in-assembly.html | CONFUSION REIGNS ON THE FIRST DAY; Tempers Ruffled in Assembly Building When Crush in Corridors Becomes Sticky | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/no-substitutes-for-weight.html | No Substitutes for Weight | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/news-of-food-some-items-on-the-bountiful-potato-crop-and-news-about.html | News of Food; Some Items on the Bountiful Potato Crop, and News About a 'School' for GI Brides | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/horse-owner-arrested-scaffidi-seized-in-philadelphia-in-florida.html | HORSE OWNER ARRESTED; Scaffidi Seized in Philadelphia in Florida 'Doping' Case | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/daughter-to-charles-f-stewarts.html | Daughter to Charles F. Stewarts | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miss-ruth-bayer-wed-in-home.html | Miss Ruth Bayer Wed in Home | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/brick-output-ample-fender-tells-clay-institute-of-recent-increases.html | BRICK OUTPUT 'AMPLE'; Fender Tells Clay Institute of Recent Increases | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/finch-college-dean-dies-suddenly-at-54.html | FINCH COLLEGE DEAN DIES SUDDENLY AT 54 | True | Blackstone Studios | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/harvard-practice-accompanied-by-steady-praise-from-harlow-coach.html | Harvard Practice Accompanied By Steady Praise From Harlow; Coach Well Satisfied With Men's Progress, but Expects Hard Game With Holy Cross --Captain O'Donnell Ready to Play | True | By Joseph M. Sheehan Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/belgian-trade-magazine-started.html | Belgian Trade Magazine Started | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/operators-active-on-the-east-side-ward-gets-mccook-home-on-57th.html | OPERATORS ACTIVE ON THE EAST SIDE; Ward Gets McCook Home on 57th St.--Buyer to Alter House on 92d St. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/irish-linen-supply-now-is-arriving-british-consul-at-display-here.html | IRISH LINEN SUPPLY NOW IS ARRIVING; British Consul at Display Here Says Fabric Will Be Plentiful in Two Years | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/heads-fraternal-congress.html | Heads Fraternal Congress | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/query-on-foreign-ties-stock-exchange-calls-on-member-firms-to-l.html | QUERY ON FOREIGN TIES; Stock Exchange Calls on Member Firms to Report Interests | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/lines-first-flight-marked.html | Line's First Flight Marked | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bank-notes.html | BANK NOTES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/4th-army-release-ordered-by-soviet-action-follows-large-cut-in.html | 4TH ARMY RELEASE ORDERED BY SOVIET; Action Follows Large Cut in Defense Budget--New Stress on Battle of Production Seen | True | By Drew Middleton Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/eisler-hearing-date-set-house-group-also-will-question-budenz-at-st.html | EISLER HEARING DATE SET; House Group Also Will Question Budenz at St. Louis Nov. 23 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/breweries-face-supply-blockade-teamsters-vote-to-halt-deliveries-to.html | BREWERIES FACE SUPPLY BLOCKADE; Teamsters Vote to Halt Deliveries to 100 in 5-State AreaBecause of Row With CIO | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chenille-hats-featured-felts-with-chenille-trim-also-shown-by.html | CHENILLE HATS FEATURED; Felts With Chenille Trim Also Shown by Dillard Long | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/princeton-tests-passing-kicking-under-pressure-tried-cornell.html | PRINCETON TESTS PASSING; Kicking Under Pressure Tried--Cornell Stresses Defense | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/60-reported-killed-in-northern-greece.html | 60 REPORTED KILLED IN NORTHERN GREECE | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/synod-prays-for-un-state-presbyterians-call-it-an-instrument-of.html | SYNOD PRAYS FOR U.N.; State Presbyterians Call It an Instrument of Peace | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-lewis-union-for-taxi-drivers-local-of-district-50-here-to-open.html | NEW LEWIS UNION FOR TAXI DRIVERS; Local of District 50 Here to Open Vigorous Organizing Campaign in the City | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/60-of-palestine-is-goldmans-goal-agency-official-says-that-is.html | 60% OF PALESTINE IS GOLDMAN'S GOAL; Agency Official Says That Is Minimum as 'Viable Jewish State' Under Partition | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/britain-to-debate-press-cabinets-decision-on-inquiry-may-be-given.html | BRITAIN TO DEBATE PRESS; Cabinet's Decision on Inquiry May Be Given Next Week | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-school-backs-un-3000-students-faculty-and-staff-members-pledge.html | NEW SCHOOL BACKS U.N.; 3,000 Students, Faculty and Staff Members Pledge Support | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/art-exhibit-opens.html | Art Exhibit Opens | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/only-a-slight-rise-expected-in-cocoa-traders-predict-removal-of.html | ONLY A SLIGHT RISE EXPECTED IN COCOA; Traders Predict Removal of Controls After Five Years Will Have Small Effect | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/3400-strike-on-ouster-of-one.html | 3,400 Strike on Ouster of One | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/84600-in-prizes-for-pro-quintets-new-basketball-association.html | $84,600 IN PRIZES FOR PRO QUINTETS; New Basketball Association Earmarks Money for Final Standings and Play-Offs | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/power-production-up-4539712000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,539,712,000 Kw. Noted in Week Compared With 4,495,220,000 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/fusion-accepted-by-trieste-unions.html | FUSION ACCEPTED BY TRIESTE UNIONS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/split-of-stock-authorized.html | Split of Stock Authorized | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bradley-in-church-plea-general-bids-chaplains-get-the-veteran-back.html | BRADLEY IN CHURCH PLEA; General Bids Chaplains Get the Veteran Back to Religion | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rca-to-put-radio-on-31-turkish-ships-modern-equipment-to-replace.html | RCA TO PUT RADIO ON 31 TURKISH SHIPS; Modern Equipment to Replace German-Made Devices Now Obsolete | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/delays-in-delivery-of-food-parcels-cut.html | DELAYS IN DELIVERY OF FOOD PARCELS CUT | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/yardley-gets-space-in-rahway-factory.html | YARDLEY GETS SPACE IN RAHWAY FACTORY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gets-planned-parenthood-post.html | Gets Planned Parenthood Post | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/daluege-who-wiped-out-lidice-hanged-execution-follows-two-attempts.html | Daluege, Who Wiped Out Lidice, Hanged; Execution Follows Two Attempts at Suicide | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/court-wont-lift-the-outlaw-ban-refuses-to-act-despite-the-dispute.html | COURT WON'T LIFT 'THE OUTLAW BAN; Refuses to Act Despite the Dispute of City and State's Censors on Film's 'Decency' | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hawks-fast-start-tops-red-wings-65.html | HAWKS FAST START TOPS RED WINGS, 6-5 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nearly-all-foods-and-drinks-freed-of-price-control-sweeping-opa.html | NEARLY ALL FOODS AND DRINKS FREED OF PRICE CONTROL; Sweeping OPA Orders Release Flour, Bread, Oranges, Cereals and More Edible Oils RESTAURANT CURBS END Only 3 P.C. of Family Larder Still Covered--Ceilings Are Kept on Sugar and Rice | True | By Samuel A. Tower Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/a-polite-400000-see-delegates-on-tour-unenthusiastic-crowd-surprise.html | A POLITE 400,000 SEE DELEGATES ON TOUR; Unenthusiastic Crowd Surprise to Spaak--Assembly Gets City and State Welcome | True | By Frank S. Adams | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/profits-raised-259-by-national-airlines.html | PROFITS RAISED 259% BY NATIONAL AIRLINES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/alfred-sharp-manley-vice-president-of-contractors-firm-was-a-civil.html | ALFRED SHARP MANLEY; Vice President of Contractors' Firm Was a Civil Engineer | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/millikan-sees-peril-in-an-atom-dictator.html | MILLIKAN SEES PERIL IN AN ATOM DICTATOR | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mayor-of-colombo-beaten.html | Mayor of Colombo Beaten | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/pickets-at-waldorf-small-group-dispersed-by-police-leader-under.html | PICKETS AT WALDORF; Small Group Dispersed by Police --Leader Under Observation | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/americans-leaving-iceland.html | Americans Leaving Iceland | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/independent-sales-up-30-rise-noted-for-september-compared-with-year.html | INDEPENDENT SALES UP; 30% Rise Noted for September Compared With Year Ago | True | Special to THE NEW YORK TIMES | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chosen-general-counsel-of-union-carbide-carbon.html | Chosen General Counsel Of Union Carbide & Carbon | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/starts-oneman-sitdown-democrat-seeks-special-session-of-connecticut.html | STARTS ONE-MAN SIT-DOWN; Democrat Seeks Special Session of Connecticut Legislature | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hispano-will-play-sunday.html | Hispano Will Play Sunday | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/no-atom-bomb-spy-ring-found.html | No Atom Bomb Spy Ring Found | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rule-on-dependents-in-japan.html | Rule on Dependents in Japan | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/more-russians-go-to-sakhalin.html | More Russians Go to Sakhalin | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/semijet-seagoing-ship-being-built-in-british-yard.html | Semi-Jet Sea-Going Ship Being Built in British Yard | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russia-aids-former-captives.html | Russia Aids Former Captives | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/fly-from-capistrano-swallows-wing-to-sea-again-on-san-juans-day.html | FLY FROM CAPISTRANO; Swallows Wing to Sea Again on San Juan's Day | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/quarantine-on-soldiers-lifted.html | Quarantine on Soldiers Lifted | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gromyko-in-deal-to-buy-3-mansions-dwellings-on-east-79th-street-may.html | GROMYKO IN DEAL TO BUY 3 MANSIONS; Dwellings on East 79th Street May Become Residences of Soviet Leaders in U.N. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/muftis-pledge-broken-bevin-says-he-is-again-playing-role-in-near.html | MUFTI'S PLEDGE BROKEN; Bevin Says He Is Again Playing Role in Near East Politics | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dividends-ordered-by-corporations-yearend-and-other-special.html | DIVIDENDS ORDERED BY CORPORATIONS; Year-End and Other Special Distributions to Holders of Stock Announced Aluminium, Ltd. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/von-papen-leaves-nuremberg-prison.html | VON PAPEN LEAVES NUREMBERG PRISON | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/waa-adopts-fixedprice-basis-for-sale-of-350000000-in-tools-step.html | WAA Adopts Fixed-Price Basis For Sale of $350,000,000 in Tools; Step Marks the Abandonment of Clayton Formula to Dispose of Surplus in Four Months as Durable Goods Aid | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/women-hear-candidates-their-westchester-voters-unit-addressed-by.html | WOMEN HEAR CANDIDATES; Their Westchester Voters' Unit Addressed by Contenders | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/churchill-cites-vetos-intent-stirs-furor-on-soviet-army-churchill.html | Churchill Cites Veto's Intent; Stirs Furor on Soviet Army; CHURCHILL CITES INTENT OF VETO | True | By Clifton Daniel Special To the New York Times. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/penicillin-in-new-form-laboratories-produce-drug-that-needs-no.html | PENICILLIN IN NEW FORM; Laboratories Produce Drug That Needs No Refrigeration | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/highest-price-line-is-revised-by-opa-new-plan-issued-to-maintain.html | HIGHEST PRICE LINE IS REVISED BY OPA; New Plan Issued to Maintain Low-Cost Dress Production --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/succeeds-to-presidency-of-philadelphia-life.html | Succeeds to Presidency Of Philadelphia Life | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/in-the-nation-the-cio-party-line-runs-backward-too.html | In The Nation; The CIO Party Line Runs Backward, Too | True | By Arthur Krock | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dreamboat-here-tomorrow.html | Dreamboat Here Tomorrow | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/groningen-leaves-on-maiden-voyage-hollandamerica-freighter-to-get.html | GRONINGEN LEAVES ON MAIDEN VOYAGE; Holland-America Freighter to Get New Name Abroad-- Carries Full Cargo | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/german-refugee-unit-in-commandos-revealed.html | German Refugee Unit In Commandos Revealed | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/la-guardia-denies-unrra-abuses-dps-replies-at-chicago-luncheon-to.html | LA GUARDIA DENIES UNRRA ABUSES DP'S; Replies at Chicago Luncheon to Charges Organization Is Mistreating Poles | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/line-disappoints-columbia-coach-little-rates-chances-of-victory.html | LINE DISAPPOINTS COLUMBIA COACH; Little Rates Chances of Victory Over Dartmouth Slim Unless Forwards Show More Spirit | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/houses-vacant-plot-are-sold-in-bronx.html | HOUSES, VACANT PLOT ARE SOLD IN BRONX | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hutchings-dogs-excel-of-3-left-in-national-futurity-stake-2-belong.html | HUTCHINGS DOGS EXCEL; Of 3 Left in National Futurity, Stake, 2 Belong to Him | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/study-to-be-made-of-public-strikes-civil-service-assembly-sets-up.html | STUDY TO BE MADE OF PUBLIC STRIKES; Civil Service Assembly Sets Up Unit to 'Explore Dangers to Orderly Government' | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/still-one-world.html | STILL ONE WORLD | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/women-prominent-in-assembly-work-mrs-roosevelt-sets-keynote-as-she.html | WOMEN PROMINENT IN ASSEMBLY WORK; Mrs. Roosevelt Sets Keynote as She Greets Russians-- Many Skills Represented | True | By Nancy MacLennan | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/alumni-will-sift-bias-city-college-group-to-cooperate-with-council.html | ALUMNI WILL SIFT BIAS; City College Group to Cooperate With Council Investigation | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/heads-trade-group.html | HEADS TRADE GROUP | True | E.A. Marsh | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/era-of-persecution-seen-de-valera-predicts-drive-against.html | ERA OF PERSECUTION SEEN; De Valera Predicts Drive Against Christianity Everywhere | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/womens-title-chess-set.html | Women's Title Chess Set | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jersey-milk-output-to-remain-high-as-grain-and-forage-crops-are.html | Jersey Milk Output to Remain High As Grain and Forage Crops Are Heavy | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/washington-hotels-still-heated.html | Washington Hotels Still Heated | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russian-primping-adds-color-to-un-the-united-nations-on-parade.html | RUSSIAN PRIMPING ADDS COLOR TO U.N.; THE UNITED NATIONS ON PARADE | True | The New York Times | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/navy-honors-day-brothers.html | Navy Honors Day Brothers | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hunts-meeting-saturday-big-fields-named-for-monmouth-county-sixrace.html | HUNTS MEETING SATURDAY; Big Fields Named for Monmouth County Six-Race Program | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/flag-raised-in-canberra-us-embassy-finally-obtained-the-necessary.html | FLAG RAISED IN CANBERRA; U.S. Embassy Finally Obtained the Necessary Wood for Staff | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/brazil-decorates-trippe.html | Brazil Decorates Trippe | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sergeant-promotions-frozen.html | Sergeant Promotions Frozen | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/niagara-falls-ceremony-mayors-exchange-flags-in-salute-to-assemblys.html | NIAGARA FALLS CEREMONY; Mayors Exchange Flags in Salute to Assembly's Opening | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/works-fund-rise-seen-us-chiefs-say-900000000-limit-may-go-to.html | WORKS FUND RISE SEEN; U.S. Chiefs Say $900,000,000 'Limit' May Go to $1,000,000,000 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/g-m-o-sells-certificates.html | G. M. & O. Sells Certificates | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/state-guard-orders.html | State Guard Orders | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/wade-denies-school-ban-on-lords-prayer-says-it-may-be-read-as.html | Wade Denies School Ban on Lord's Prayer; Says It May Be Read as Scripture Passage | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/burma-recovering-from-war-damage-her-gains-however-are-slow-rice.html | BURMA RECOVERING FROM WAR DAMAGE; Her Gains, However, Are Slow --Rice Cultivation Being Restored With Subsidy | True | By George E. Jones Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gas-stocks-down-but-oils-increase-decline-of-655000-barrels.html | 'GAS' STOCKS DOWN BUT OILS INCREASE; Decline of 655,000 Barrels Reported in Former--Runs of Crude Show Drop | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/1939-parley-data-secret-bevin-stresses-peril-to-peace-in-revealing.html | 1939 PARLEY DATA SECRET; Bevin Stresses Peril to Peace in Revealing Russian Talks | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/designation-of-building-confuses-un-audience.html | Designation of Building Confuses U.N. Audience | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/retail-grocers-aim-to-hold-price-line.html | RETAIL GROCERS AIM TO HOLD PRICE LINE | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/abraham-straus-shows-income-rise-net-of-2044618-is-equal-to-1221-a.html | ABRAHAM & STRAUS SHOWS INCOME RISE; Net of $2,044,618 Is Equal to $12.21 a Share, Against $8.20 the Year Before | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-freight-rates-on-household-goods.html | NEW FREIGHT RATES ON HOUSEHOLD GOODS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/books-published-today.html | Books Published Today | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/poles-denounce-speech-of-bevin-declare-he-is-endeavoring-to-exert.html | POLES DENOUNCE SPEECH OF BEVIN; Declare He Is Endeavoring to Exert Political Pressure in Coming Elections | True | By Sydney Gruson Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/poisoned-food-in-montreal.html | Poisoned Food in Montreal | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/four-assemblymen-get-endorsement-republicans-in-queens-cited-by.html | FOUR ASSEMBLYMEN GET ENDORSEMENT; Republicans in Queens Cited by Citizens Union--Other Candidates Rated | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/japanese-resent-electric-strikes-government-position-has-been.html | JAPANESE RESENT ELECTRIC STRIKES; Government Position Has Been Strengthened by Defiance and Blackout by Union | True | By Burton Crane Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/born-in-ambulance-baby-survives-crash.html | BORN IN AMBULANCE, BABY SURVIVES CRASH | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/old-methods-used-to-refloat-vessel.html | OLD METHODS USED TO REFLOAT VESSEL | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nebenzal-film-producer-pays-150000-for-world-rights-to-madame.html | Nebenzal, Film Producer, Pays $150,000 For World Rights to 'Madame Butterfly'; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/food-sellers-hail-decontrol-order-the-rise-expected-but-curb-seen.html | FOOD SELLERS HAIL DECONTROL ORDER; The Rise Expected, but Curb Seen in Possible Buyers' Strike and Big Crops | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/meat-goes-begging-prices-stay-up-buyers-canny-and-receipts-mount.html | Meat Goes Begging, Prices Stay Up; Buyers Canny and Receipts Mount; MEAT GOES BEGGING AS PRICES STAY UP | True | By Charles Grutzner | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miss-en-brainard-becomes-fiancee-troth-announced.html | MISS E.N. BRAINARD BECOMES FIANCEE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/20-boats-set-for-florida-small-motor-craft-will-cruise-mostly-in-in.html | 20 BOATS SET FOR FLORIDA; Small Motor Craft Will Cruise Mostly in Inland Waters | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/danish-blast-explained.html | Danish Blast Explained | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chifley-sees-import-cut-warns-of-effect-on-australia-of-high-prices.html | CHIFLEY SEES IMPORT CUT; Warns of Effect on Australia of High Prices in U.S., Canada | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/city-funds-linked-to-mead-election-burke-of-queens-asserts-that.html | CITY FUNDS LINKED TO MEAD ELECTION; Burke of Queens Asserts That Dewey Victory Would Cut Cash to Municipality From State | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/horse-meat-sale-booms-in-newark-scores-from-here-motor-over-to-pick.html | HORSE MEAT SALE BOOMS IN NEWARK; Scores From Here Motor Over to Pick Up Juicy Steaks at 25 Cents a Pound | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/royal-governor-45-home-first-in-7500-added-laurel-feature-defeats.html | Royal Governor, 4-5, Home First In $7,500 Added Laurel Feature; Defeats Golden Bull With Lovely Imp Next in the Spalding Lowe Jenkins Stakes --Air Patrol Victor in Dash | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/unitarian-pastor-is-quizzed-on-ties-house-committee-on-unamerican.html | UNITARIAN PASTOR IS QUIZZED ON TIES; House Committee on Un-American Activities Hears Fritchman of Boston and Howard Fast | True | By C.p. Trussell Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plan-home-heating-by-earths-energy-chattanooga-power-chiefs-to-use.html | PLAN HOME HEATING BY EARTH'S ENERGY; Chattanooga Power Chiefs to Use High Temperatures From Refrigerant Gas 200-FOOT WELLS READY Reverse-Cycle Pump Method Can Also Cool Rooms in Summer, Engineers Report | True | By Harold B. Hinton Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/troth-announced-of-miss-meckauer-engaged.html | TROTH ANNOUNCED OF MISS MECKAUER; ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/booksauthors.html | Books--Authors | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gets-national-radiator-post.html | Gets National Radiator Post | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/frederick-schmidt-general-agent-of-public-service-corp-of-new.html | FREDERICK SCHMIDT; General Agent of Public Service Corp. of New Jersey 45 Years | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jones-hospital-eleven-wins.html | Jones Hospital Eleven Wins | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-rabies-serum-is-sought-by-city-spread-of-disease-among-dogs-to.html | NEW RABIES SERUM IS SOUGHT BY CITY; Spread of Disease Among Dogs to Bring Request to Extend Quarantine to Richmond | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/vaccine-held-cure-on-animal-cancer-head-of-ussr-medical-science.html | VACCINE HELD CURE ON ANIMAL CANCER; Head of USSR Medical Science Academy Says Method Is Being Studied for Humans | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/tall-crowns-wide-brims-and-lavish-use-of-feathers-mark-millinery.html | Tall Crowns, Wide Brims and Lavish Use Of Feathers Mark Millinery Display | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/cuban-bus-men-to-get-rise.html | Cuban Bus Men to Get Rise | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/clauson-protests-school-budget-cut-education-board-head-says.html | CLAUSON PROTESTS SCHOOL BUDGET CUT; Education Board Head Says Building Program Is Set Back by Six Years IN CLASH WITH MOSES Port Authority Objects to Plan for Crosstown Expressway Linking Tunnel, Bridges | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/15000000-veterans-to-get-nsli-dividends.html | 15,000,000 VETERANS TO GET NSLI DIVIDENDS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/last-navy-men-to-leave-australia.html | Last Navy Men to Leave Australia | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/queens-deals-closed-sales-include-corner-business-building-in.html | QUEENS DEALS CLOSED; Sales Include Corner Business Building in Jackson Heights | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/early-end-is-seen-for-parcel-strike-union-and-company-closer-than.html | EARLY END IS SEEN FOR PARCEL STRIKE; Union and Company 'Closer Than Ever,' City Labor Aide Says of Long Dispute ANOTHER MEETING TODAY Hope Is Voiced That Terms May Be Presented to the Workers by Week-End | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/power-line-phones-coming-in-6-states.html | POWER LINE PHONES COMING IN 6 STATES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rangers-upset-canadiens-with-3goal-second-period-to-tie-for-league.html | Rangers Upset Canadiens With 3-Goal Second Period to Tie for League Lead; BLUE SHIRTS TAKE ROUGH GAME 4 TO 1 Trudel, Watson and Hextall Score in Second Period at Montreal for Rangers LAPRADE TALLIES IN THIRD Goalie Durnan Hurt in Match Punctuated by Penalties-- Harmon Averts Shut-Out | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/duke-of-newcastle-engaged-to-marry.html | DUKE OF NEWCASTLE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/walking-weather.html | WALKING WEATHER | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/record-queensland-wool-price.html | Record Queensland Wool Price | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/krug-and-straus-hail-boulder-dam-decade.html | KRUG AND STRAUS HAIL BOULDER DAM DECADE | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/proposes-new-plastic-plant.html | Proposes New Plastic Plant | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sherlock-holmes-takes-interest-in-baffling-murray-hill-case-mystery.html | Sherlock Holmes Takes Interest In Baffling Murray Hill Case; Mystery of the Disappearing Lawyer and Who Leaves Hotel, and When, May Be Solved Jan. 2 for Baker St. Devotees | True | By Morris Kaplan | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/wyatt-asks-rfc-waa-for-housemaking-aid.html | WYATT ASKS RFC, WAA FOR HOUSE-MAKING AID | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/inventory-financing-parley-set.html | Inventory Financing Parley Set | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mediation-board-acts-in-air-strike-sets-capital-session-today-for.html | MEDIATION BOARD ACTS IN AIR STRIKE; Sets Capital Session Today for Pilots and TWA--Latter Furloughs 15,000 of Staff | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plans-english-channel-swim.html | Plans English Channel Swim | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/meister-leases-taxpayer-sites.html | Meister Leases Taxpayer Sites | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/pope-asks-editors-to-help-recovery-stresses-to-11-americans-that.html | POPE ASKS EDITORS TO HELP RECOVERY; Stresses to 11 Americans That They Have 'Unique Opportunity' to Assist the World | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/italian-mercury-offered-at-83.html | Italian Mercury Offered at $83 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jm-waring-dies-retired-engineer-adviser-to-wpb-during-recent-warwas.html | J.M. WARING DIES; RETIRED ENGINEER; Adviser to WPB During Recent War--Was Research Chief in School at Fordham | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plans-lumber-research-laboratory-to-be-set-up-in-oregon-on-nov-1.html | PLANS LUMBER RESEARCH; Laboratory to Be Set Up in Oregon on Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/afl-gets-oak-ridge-vote-tennessee-plant-names-the-federation.html | AFL GETS OAK RIDGE VOTE; Tennessee Plant Names the Federation Bargaining Agent | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/james-b-moores-jr-have-son.html | James B. Moores Jr. Have Son | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/protestants-hold-welfare-sessions-dr-mayo-of-western-reserve.html | PROTESTANTS HOLD WELFARE SESSIONS; Dr. Mayo of Western Reserve Advocates Joint Action by Public, Private Agencies | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/joan-lucas-married-horsewoman-wed-in-paoli-pa-to-morris-h-dixon-jr.html | JOAN LUCAS MARRIED; Horsewoman Wed in Paoli, Pa., to Morris H. Dixon Jr. | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/films-for-young.html | Films for Young | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rev-william-harper-retired-new-haven-pastor-once-a-newspaper-man.html | REV. WILLIAM HARPER; Retired New Haven Pastor Once a Newspaper Man Here | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/attack-on-russians-reported.html | Attack on Russians Reported | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/churchill-amuses-house-by-defining-reactionary.html | Churchill Amuses House By Defining Reactionary | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-treasurer-of-girl-scouts.html | New Treasurer of Girl Scouts | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/maxson-obtains-charter-in-maine-heads-new-company.html | MAXSON OBTAINS CHARTER IN MAINE; HEADS NEW COMPANY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/100-rise-in-milk-held-world-need-upturn-in-supply-required-for.html | 100% RISE IN MILK HELD WORLD NEED; Upturn in Supply Required for Minimum Health, Trade Association Declares | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bushwicks-victors-7-to-6.html | Bushwicks Victors, 7 to 6 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sugar-is-promised-as-two-refineries-end-truck-tieup-but-sea-strike.html | SUGAR IS PROMISED AS TWO REFINERIES END TRUCK TIE-UP; But Sea Strike Still Blocks Supply--Hope Held That AFL Men Will Unload Ships DRIVERS SEE FIGHT WON Reopening of Safeway Stores Threatened by Demand of Clerks for Pay While Idle | True | By A.h. Raskin | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-tackle-for-ccny-karvalis-wins-starting-berth-in-lineup-for.html | NEW TACKLE FOR C.C.N.Y.; Karvalis Wins Starting Berth in Line-Up for Wagner | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/65000-jewels-stolen-thieves-use-a-blackout-curtain-to-loot-hot.html | $65,000 JEWELS STOLEN; Thieves Use a Blackout Curtain to Loot Hot Springs Galleries | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/fighting-reported-on-java-sumatra-scattered-engagements-belie-truce.html | FIGHTING REPORTED ON JAVA, SUMATRA; Scattered Engagements Belie Truce Agreement--Order to Cease Fire Not Yet Issued | True | By Robert Trumbull Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/guard-listeners-denny-tells-radio-fcc-head-says-broadcasters-raise.html | GUARD LISTENERS, DENNY TELLS RADIO; FCC Head Says Broadcasters Raise 'a Red Herring in Free Speech Plea | True | By Jack Gould Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/waste-paper-to-increase.html | Waste Paper to Increase | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/books-of-the-times-clashing-armies-will-imperil-world.html | Books of the Times; Clashing Armies Will Imperil World | True | By Charles Poore | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/pushes-expansion-program.html | Pushes Expansion Program | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/10-zionist-leaders-may-be-released-3-belong-to-executive-of-jewish.html | 10 ZIONIST LEADERS MAY BE RELEASED; 3 Belong to Executive of Jewish Agency--British Planes Watch New Colony | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/army-returns-to-full-strength-with-tucker-ready-for-duke-game-field.html | Army Returns to Full Strength With Tucker Ready for Duke Game; FIELD GENERAL AND SAFETY MAN WHO WILL MEET IN ARMY-DUKE GAME | True | By Allison Danzig Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/says-we-may-talk-nation-into-slump-small-tells-cotton-institute.html | SAYS WE MAY TALK NATION INTO SLUMP; Small Tells Cotton Institute Recession Can Be Beaten by High Production | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/morris-plan-group-adopts-a-new-name.html | MORRIS PLAN GROUP ADOPTS A NEW NAME | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nicaragua-completes-un-group.html | Nicaragua Completes U.N. Group | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/explains-on-negroes-army-says-recruit-policy-seeks-fair.html | EXPLAINS ON NEGROES; Army Says Recruit Policy Seeks 'Fair Cross-Section' | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/true-north-clips-stake-record-in-interborough-handicap-at-jamaica.html | True North Clips Stake Record in Interborough Handicap at Jamaica Track; HOWE'S SPRINTER OUTRACES BUZFUZ True North Spins 6 Furlongs in 1:10 2-5, Fifth of Second Over Jamaica Track Mark PAY-OFF IS $8.70 For $2 Round View Coasts to Victory in First Start Since Wood Memorial Last April | True | By James Roach | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/war-tool-goes-to-farm-armys-smokemaker-sprays-crops-weeds-and.html | WAR TOOL GOES TO FARM; Army's Smoke-Maker Sprays Crops, Weeds and Cattle | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/easy-trade-is-victor-triumphs-over-miss-america-at-keenelandpouting.html | EASY TRADE IS VICTOR; Triumphs Over Miss America at Keeneland--Pouting Mac Wins | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/leafs-tie-bruins-in-last-minute-33-stewarts-second-goal-evens-score.html | LEAFS TIE BRUINS IN LAST MINUTE, 3-3; Stewart's Second Goal Evens Score in Boston Hockey-- Schmidt Counts Twice | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/britain-weighs-free-port-decision-expected-soon-on-creation.html | BRITAIN WEIGHS FREE PORT; Decision Expected Soon on Creation, Probably in Wales | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/416-pupils-get-a-vacation.html | 416 Pupils Get a Vacation | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/metered-parking-for-ossining.html | Metered Parking for Ossining | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/events-today.html | Events Today | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/switch-game-to-night-ccny-and-brooklyn-to-play-at-ebbets-field-nov.html | SWITCH GAME TO NIGHT; C.C.N.Y. and Brooklyn to Play at Ebbets Field Nov. 2 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plane-to-bring-dog-cargo-here.html | Plane to Bring Dog Cargo Here | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rev-eli-pittman-exsuperintendent-of-the-elmira-district-of.html | REV. ELI PITTMAN; Ex-Superintendent of the Elmira District of Methodist Church | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/promoted-to-controller-of-bf-goodrich-co.html | Promoted to Controller Of B.F. Goodrich Co. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/japan-to-ship-silk-linings.html | Japan to Ship Silk Linings | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/few-take-1000000-free-bibles.html | Few Take 1,000,000 Free Bibles | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/plane-to-be-clubhouse-armonk-lads-await-liberator-bought-for-300.html | PLANE TO BE CLUBHOUSE; Armonk Lads Await Liberator Bought for $300 | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/we-greet-our-guests.html | WE GREET OUR GUESTS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-buying-group-set-up-mens-apparel-forum-plans-to-feature.html | NEW BUYING GROUP SET UP; Men's Apparel Forum Plans to Feature High-Grade Lines | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/worldwide-broadcast.html | WORLD-WIDE BROADCAST | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mrs-farnsworth-78-exhead-of-camps.html | MRS. FARNSWORTH, 78, EX-HEAD OF CAMPS | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/new-midtown-curb-on-drivers-sought-23d-st-association-would-ban.html | NEW MIDTOWN CURB ON DRIVERS SOUGHT; 23d St. Association Would Ban Stopping of Cars Within 20 Feet of Intersections CITES FIFTH AVE. DELAYS Buses Get Little Room to Swing Corners--Turnaround Areas Also Are Needed | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/army-will-reduce-number-of-camps-those-deemed-not-vital-will-be.html | ARMY WILL REDUCE NUMBER OF CAMPS; Those Deemed Not Vital Will Be Abandoned in Sweeping Economy Measure | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bronx-resale-pending-operators-get-large-house-on-grand-concourse.html | BRONX RESALE PENDING; Operators Get Large House on Grand Concourse | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/odoul-signs-again-with-seals.html | O'Doul Signs Again With Seals | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/a-correction.html | A Correction | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/saudi-arabian-hopeful-delegate-sees-session-opening-new-page-in.html | SAUDI ARABIAN HOPEFUL; Delegate Sees Session Opening 'New Page in History' | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/philadelphia-opera-set-american-troupe-opens-tonight-with-mozarts.html | PHILADELPHIA OPERA SET; American Troupe Opens Tonight With Mozart's 'Abduction' | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/negroes-say-southern-railroads-have-job-bias-but-not-uniformly.html | Negroes Say Southern Railroads Have Job Bias, but Not Uniformly; Firemen Meeting in Alabama Report Hiring Policies Vary So What Morale Is Bad-- Lawyer Blames Office Clerks | True | By George Streator Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/joins-radio-television-board.html | Joins Radio & Television Board | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/shoe-tanning-lines-face-shutdowns-closing-of-60-of-plants-seen.html | SHOE, TANNING LINES FACE SHUT-DOWNS; Closing of 60% of Plants Seen Within Two Weeks Unless Leather Is Decontrolled | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/style-collection-shows-gala-trend-threecolor-effect.html | STYLE COLLECTION SHOWS GALA TREND; THREE-COLOR EFFECT | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/gallagher-is-honored-penn-tackle-lineman-of-week-for-play-against.html | GALLAGHER IS HONORED; Penn Tackle Lineman of Week for Play Against Virginia | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/to-continue-ferry-fight.html | To Continue Ferry Fight | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/estimates-dollar-at-69cent-value-labor-bureau-states-buying-power.html | ESTIMATES DOLLAR AT 69-CENT VALUE; Labor Bureau States Buying Power Fell 24 Cents From Jan. '41 to Last June | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/two-duke-linemen-return-wall-center-and-allen-tackle-engage-in.html | TWO DUKE LINEMEN RETURN; Wall, Center, and Allen, Tackle, Engage in Durham Practice | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sees-isolation-for-us-british-communist-here-warns-on-our-policy.html | SEES ISOLATION FOR U.S.; British Communist Here Warns on Our Policy With Russia | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/europes-children-aided-600000-pounds-of-clothing-and-food-sent-by.html | EUROPE'S CHILDREN AIDED; 600,000 Pounds of Clothing and Food Sent by U.S. Group | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nyu-napping-ended-coach-predicts-alert-defense-will-conquer.html | N.Y.U. 'NAPPING' ENDED; Coach Predicts Alert Defense Will Conquer Gettysburg | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sullivan-not-socialist-candidate.html | Sullivan Not Socialist Candidate | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/children-outline-program-for-un-pupils-in-ceremony-at-school-board.html | CHILDREN OUTLINE PROGRAM FOR U.N.; Pupils in Ceremony at School Board Bid Delegates Consider People, Not Areas | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/navy-day-information-bureau.html | Navy Day Information Bureau | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/spaak-calls-peace-a-collective-work-in-ceremony-at-city-hall-he.html | SPAAK CALLS PEACE A COLLECTIVE WORK; In Ceremony at City Hall, He Bids World Back U. N.--Austin Urges Unity to Abolish War | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/elizabeth-oxholm-prospective-bride-brideelect.html | ELIZABETH OXHOLM PROSPECTIVE BRIDE; BRIDE-ELECT | True | Russart | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/flour-price-due-to-rise-today-but-wheat-futures-close-only-58-cent.html | FLOUR PRICE DUE TO RISE TODAY; But Wheat Futures Close Only 5/8 Cent Up on Market-- Corn Has Active Day | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dowdell-quits-salvation-army.html | Dowdell Quits Salvation Army | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/half-cotton-loss-is-now-recovered-futures-continue-gains-for-second.html | HALF COTTON LOSS IS NOW RECOVERED; Futures Continue Gains for Second Day--Exchange to Close Saturday | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nazi-records-filed.html | Nazi Records Filed | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/frenchmen-honor-heroic-sergeant-their-liberator-dies-of-1944-wounds.html | FRENCHMEN HONOR HEROIC SERGEANT; Their 'Liberator' Dies of 1944 Wounds Just as St. Cloud Sends Him Tribute | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/ama-joins-world-medical-body.html | AMA Joins World Medical Body | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/vote-on-sea-peace-is-awaited-today-marine-engineers-go-to-polls-to.html | VOTE ON SEA PEACE IS AWAITED TODAY; Marine Engineers Go to Polls to Ratify or Reject Terms of Strike Settlement | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chefoo-reds-port-said-to-be-attacked.html | CHEFOO, REDS PORT, SAID TO BE ATTACKED | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/addresses-by-truman-impellitteri-and-spaak-at-opening-of-the-un.html | Addresses by Truman, Impellitteri and Spaak at Opening of the U.N. Assembly; THE PRESIDENT SPEAKING YESTERDAY | True | By President Truman | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/anne-a-kulow-a-brideelect.html | Anne A. Kulow a Bride-Elect | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bort-defeats-vasquez-gains-verdict-in-main-bout-of-8-rounds-at.html | BORT DEFEATS VASQUEZ; Gains Verdict in Main Bout of 8 Rounds at Jamaica Arena | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/report-streptomycin-success.html | Report Streptomycin Success | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/australia-urges-new-trade-rules-new-york-city-welcomes-delegates-to.html | AUSTRALIA URGES NEW TRADE RULES; NEW YORK CITY WELCOMES DELEGATES TO UNITED NATIONS GENERAL ASSEMBLY | True | By Michael L. Hoffman Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/hogan-still-first-in-golf-winnings-leading-money-winner-in.html | HOGAN STILL FIRST IN GOLF WINNINGS; LEADING MONEY WINNER IN PROFESSIONAL GOLF | True | The New York Times | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/us-envoy-doing-all-he-can-for-stepinatz.html | U.S. ENVOY DOING ALL HE CAN FOR STEPINATZ | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/twin-sons-to-mrs-charles-mills.html | Twin Sons to Mrs. Charles Mills | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/st-louis-opposes-gas-utility-sale-sees-detriment-to-consumers-and.html | ST. LOUIS OPPOSES GAS UTILITY SALE; Sees Detriment to Consumers and Rate Rise if Laclede Gets County Concern | True | Special to THE NEW YORK TIMES | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/tax-agreements-by-france-revised-new-latitudes-for-american.html | TAX AGREEMENTS BY FRANCE REVISED; New Latitudes for American Individuals and Companies Await Confirmation | True | Special to THE NEW YORK TIMES | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bendix-plant-strike-voted.html | Bendix Plant Strike Voted | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/bonds-and-shares-on-london-market-tone-of-prices-is-cheerful-in.html | BONDS AND SHARES ON LONDON MARKET; Tone of Prices Is Cheerful in Most Sections, Although Trading Still Is Quiet | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/recital-by-elman-of-a-high-order-violinist-shows-splendid-form-in.html | RECITAL BY ELMAN OF A HIGH ORDER; Violinist Shows Splendid Form in Program of Mozart, Chausson, Vieuxtemps | True | By Noel Straus | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/lifting-of-curbs-heartens-stocks-halts-new-setback-and-cuts-early.html | LIFTING OF CURBS HEARTENS STOCKS; Halts New Setback and Cuts Early Losses Sharply in Increased Turnover LIQUOR ISSUES IN DEMAND Price Average Off 0.49 in Day --175 of 952 Securities Traded End Higher | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jolly-soul-wins-at-garden-state-beats-transhot-by-2-lengths-in.html | JOLLY SOUL WINS AT GARDEN STATE; Beats Transhot by 2 Lengths in Feature, Paying $3.80 -- Sun Ireland Is Next | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/news-of-wood-field-and-stream-deer-sign-everywhere.html | NEWS OF WOOD, FIELD AND STREAM; Deer Sign Everywhere | True | By Raymond R. Camp Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/big-bulge-marks-television-output-3242-units-put-out-in-september.html | BIG BULGE MARKS TELEVISION OUTPUT; 3,242 Units Put Out in September, Compared With 225During Previous 8 Months | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dr-wf-snow-off-for-paris.html | Dr. W.F. Snow Off for Paris | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/dr-joseph-walsh-76-foe-of-tuberculosis.html | DR. JOSEPH WALSH, 76, FOE OF TUBERCULOSIS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/navy-day-celebration-set.html | Navy Day Celebration Set | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/womens-golf-dates-set-national-amateur-title-event-to-be-held-sept.html | WOMEN'S GOLF DATES SET; National Amateur Title Event to Be Held Sept. 22-27 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/modernist-art-decried-accused-french-woman-says-she-can-copy-any-of.html | MODERNIST ART DECRIED; Accused French Woman Says She Can Copy Any of Works | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/anders-leaving-italy-vows-faith-in-poland.html | ANDERS LEAVING ITALY, VOWS FAITH IN POLAND | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/to-auction-jersey-farm-buildings-to-be-sold-separately-on-158acre.html | TO AUCTION JERSEY FARM; Buildings to Be Sold Separately on 158-Acre Mendham Tract | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/mississippi-trial.html | MISSISSIPPI TRIAL | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/in-german-comedy.html | IN GERMAN COMEDY | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/employer-upheld-can-plead-cause-circuit-court-of-appeals-in-st.html | EMPLOYER UPHELD; CAN PLEAD CAUSE; Circuit Court of Appeals in St. Louis Holds He Is Not Forced by Law to Be Silent NLRB REQUEST IS DENIED Montgomery Ward Permitted to State Views to Workers Before a Union Test | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/chrysler-pay-talks-set-auto-union-official-says-they-will-start.html | CHRYSLER PAY TALKS SET; Auto Union Official Says They Will Start Wednesday | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/halliday-stores-files-registration-statement-for-100000-shares.html | HALLIDAY STORES FILES; Registration Statement for 100,000 Shares Submitted | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/rager-backs-subway-fare-vote.html | Rager Backs Subway Fare Vote | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/2-typhoid-cases-on-ship-women-among-915-passengers-from-italian.html | 2 TYPHOID CASES ON SHIP; Women Among 915 Passengers From Italian Ports | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/who-will-make-the-surveys.html | WHO WILL MAKE THE SURVEYS? | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/2-indicted-in-rent-gouge.html | 2 Indicted in Rent Gouge | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/italian-approval-of-treaty-doomed-christian-democrats-deputies-vote.html | ITALIAN APPROVAL OF TREATY DOOMED; Christian Democrats' Deputies Vote Against Ratification Without Revision | True | By Arnaldo Cortesi Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/fights-elm-tree-disease-englewood-stages-ddt-spray-testvotes-4500.html | FIGHTS ELM TREE DISEASE; Englewood Stages DDT Spray Test--Votes $4,500 Fund | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/soviet-radio-talk-seen-as-boomerang.html | SOVIET RADIO TALK SEEN AS BOOMERANG | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russians-to-oppose-discussion-of-veto-vishinsky-indicates-soviets.html | RUSSIANS TO OPPOSE DISCUSSION OF VETO; Vishinsky Indicates Soviet's Objection to 5 Proposals at Committee Meeting | True | By James Reston | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sales-tax-opposed.html | Sales Tax Opposed | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/287-hurt-in-collision-on-chicago-elevated.html | 287 HURT IN COLLISION ON CHICAGO ELEVATED | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/miss-teyte-offers-town-hall-recital-debussy-songs-are-featured-on.html | MISS TEYTE OFFERS TOWN HALL RECITAL; Debussy Songs Are Featured on Admirable Program-- Reeves Is Accompanist | True | By Olin Downes | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jensen-promoted-by-stewart.html | Jensen Promoted by Stewart | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/five-airlines-told-to-defend-actions-air-pilots-travel-as.html | FIVE AIRLINES TOLD TO DEFEND ACTIONS; AIR PILOTS TRAVEL AS PASSENGERS | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/business-world-some-stores-cancel-l85-styles.html | BUSINESS WORLD; Some Stores Cancel L-85 Styles | True | | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/daughter-gets-gorts-estate.html | Daughter Gets Gort's Estate | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/garden-country-girls-win.html | Garden Country Girls Win | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/ives-asks-queens-to-back-his-slate-renews-attack-on-national.html | IVES ASKS QUEENS TO BACK HIS SLATE; Renews Attack on National Administration in Two Speeches in County | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/municipal-loans-orange-county-calif.html | MUNICIPAL LOANS; Orange County, Calif. | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/thompson-seton-noted-author-dies-writer-of-42-books-on-indian-more.html | THOMPSON SETON, NOTED AUTHOR, DIES; Writer of 42 Books on Indian More and Wildlife Also Did Many of His Own Sketches | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/alleged-ringleader-in-india-riots-taken.html | ALLEGED RINGLEADER IN INDIA RIOTS TAKEN | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/reception-for-dr-barnouw.html | Reception for Dr. Barnouw | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/deaths-sharply-deplete-exchange-gratuity-fund.html | Deaths Sharply Deplete Exchange Gratuity Fund | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/heads-chain-store-sales-for-sterling-drug-division.html | Heads Chain Store Sales For Sterling Drug Division | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/captains-life-saved-brazilian-air-force-comes-to-aid-of-skipper-of.html | CAPTAIN'S LIFE SAVED; Brazilian Air Force Comes to Aid of Skipper of U.S. Ship | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/safety-drive-nov-14-fourth-annual-home-inspection-to-open-on-that.html | SAFETY DRIVE NOV. 14; Fourth Annual Home Inspection to Open on That Date Here | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/called-to-tremont-temple.html | Called to Tremont Temple | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/truman-will-rule-on-miners-dispute-to-meet-with-cabinet-first.html | TRUMAN WILL RULE ON MINERS' DISPUTE; To Meet With Cabinet First, Probably Tomorrow, in PreElection Dilemma on Coal | True | By Louis Stark Special To the New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/25000000-added-for-reclamation.html | $25,000,000 ADDED FOR RECLAMATION | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/grain-to-captain-penn-on-saturday-guard-will-lead-team-against.html | GRAIN TO CAPTAIN PENN ON SATURDAY; Guard Will Lead Team Against Navy--Middies Hold Closed Session at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/form-new-advertising-agency.html | FORM NEW ADVERTISING AGENCY | True | Haberman-Gershaw | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/cio-union-agrees-to-postpone-bus-strike-at-request-of-special.html | CIO Union Agrees to Postpone Bus Strike At Request of Special O'Dwyer Committee | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/louisa-g-ludlow-berkshires-bride-trinity-episcopal-church-in-lenox.html | LOUISA G. LUDLOW BERKSHIRES BRIDE; Trinity Episcopal Church in Lenox Scene of Marriage to John L.B. Brooke | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/redemptions-pass-sales-of-e-bonds-turnins-800000000-above-purchases.html | REDEMPTIONS PASS SALES OF E BONDS; Turn-Ins $800,000,000 Above Purchases in Nine-Month Period, Snyder Says | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/treasury-dinner-bids-to-top-management.html | TREASURY DINNER BIDS TO 'TOP MANAGEMENT' | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/oconnells-held-unhurt-by-dewey-attacks-on-machine-believed-to-have.html | O'CONNELLS HELD UNHURT BY DEWEY; Attacks on Machine Believed to Have Made Little Effect on Albany County Strength | True | By Warren Moscow Special to The New York Times. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/communist-record-defended-by-tito.html | COMMUNIST RECORD DEFENDED BY TITO | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sweden-to-get-90-p51s-us-gives-permission-for-sale-of-surplus.html | SWEDEN TO GET 90 P-51'S; U.S. Gives Permission for Sale of Surplus Fighter Planes | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/cathedral-invites-un-all-delegates-asked-to-special-mass-next.html | CATHEDRAL INVITES U.N.; All Delegates Asked to Special Mass Next Sunday | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/byrnes-expresses-friendship-for-italy.html | BYRNES EXPRESSES FRIENDSHIP FOR ITALY | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/coincidence-marks-2-ambulance-calls.html | COINCIDENCE MARKS 2 AMBULANCE CALLS | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/beau-jack-appeal-denied-in-jersey-commission-upholds-decision.html | BEAU JACK APPEAL DENIED IN JERSEY; Commission Upholds Decision Favoring Tyler in 10-Round Elizabeth Fight Tuesday | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/guards-set-iron-curtain-at-un-bar-courier-challenge-vishinsky-iron.html | Guards Set 'Iron Curtain' at U.N.; Bar Courier, Challenge Vishinsky; 'IRON CURTAIN' SET AT U.N. BY GUARDS | True | By Meyer Berger | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/nelson-denounces-bullying-by-labor-says-business-has-accepted.html | NELSON DENOUNCES 'BULLYING' BY LABOR; Says Business Has Accepted Collective Bargaining in Hitting Strikes as DisgraceNEED OF STATESMANSHIPHolds Both Business, UnionsWant That Kind of Leadership--Hits Jurisdictional Strife | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/asks-vote-to-save-unions-murray-calls-on-cio-to-elect-progressives.html | ASKS VOTE TO SAVE UNIONS; Murray Calls on CIO to Elect 'Progressives' to Congress | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/marsh-forecasts-driscoll-by-150000-bases-prediction-of-victory-by.html | MARSH FORECASTS DRISCOLL BY 150,000; Bases Prediction of Victory by Republicans in Jersey on 'Anti-Democratic Trend' | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/in-japan-to-tutor-emperors-son.html | IN JAPAN TO TUTOR EMPEROR'S SON | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/brooklyn-parcels-in-a-quick-resale-two-buildings-on-bedford-ave.html | BROOKLYN PARCELS IN A QUICK RESALE; Two Buildings on Bedford Ave. Acquired by Prospective Tenants of Stores | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/tenants-keep-offices-new-owners-lose-in-their-first-court-move-to.html | TENANTS KEEP OFFICES; New Owners Lose in Their First Court Move to Get Space | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/sale-nets-city-19550-three-parcels-of-vacant-land-are-sold-at.html | SALE NETS CITY $19,550; Three Parcels of Vacant Land Are Sold at Auction | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/strike-solution-offered-union-presents-new-program-in-textile.html | STRIKE SOLUTION OFFERED; Union Presents New Program in Textile Converters' Dispute | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/france-will-import-food-to-cut-prices.html | FRANCE WILL IMPORT FOOD TO CUT PRICES | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/telegraph-strike-off-week-at-least-company-and-union-defer-to.html | TELEGRAPH STRIKE OFF WEEK AT LEAST; Company and Union Defer to City--3-Man Committee to Seek Peace in Interim | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/russian-expects-democrats-to-win-says-us-voters-will-select.html | RUSSIAN EXPECTS DEMOCRATS TO WIN; Says U.S. Voters Will Select Candidates of That Party as 'Lesser of Two Evils' | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/soviet-press-is-silent-follows-custom-in-regard-to-opening-of.html | SOVIET PRESS IS SILENT; Follows Custom in Regard to Opening of Assembly | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/yugoslavs-doom-23-germans.html | Yugoslavs Doom 23 Germans | True | Special to THE NEW YORK TIMES. | C1B 44042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/for-orderly-peace-united-nations-general-assembly-opened-by.html | FOR ORDERLY PEACE; UNITED NATIONS GENERAL ASSEMBLY OPENED BY PRESIDENT TRUMAN | True | By Thomas J. Hamilton | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/stapes-beat-bayonne-120.html | Stapes Beat Bayonne, 12-0 | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/johannes-van-den-broek-dutch-tin-leader-was-finance-minister-in-war.html | JOHANNES VAN DEN BROEK; Dutch Tin Leader Was Finance Minister in War Cabinet | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/jurists-to-meet-in-paris-23-nations-to-study-punishment-of-nazi.html | JURISTS TO MEET IN PARIS; 23 Nations to Study Punishment of Nazi Crimes Today | True | Special to THE NEW YORK TIMES. | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/advertising-news-and-notes-bedding-trade-seeks-ad-code.html | Advertising News and Notes; Bedding Trade Seeks Ad Code | True | | C1B 44042 |
| 1946-10-24 | 1946-10-24 | https://www.nytimes.com/1946/10/24/archives/the-debate-in-the-commons.html | THE DEBATE IN THE COMMONS | True | | C1B 44042 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/un-iron-curtain-gains-in-rigidity-relaxation-is-promised-today-as.html | U.N. 'IRON CURTAIN' GAINS IN RIGIDITY; Relaxation Is Promised Today as Incidents Pile Up--Gates Assigned to Groups | True | By C. Brooks Peters | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/city-board-votes-transit-pay-rise-18500000-recommended-by-mayors.html | CITY BOARD VOTES TRANSIT PAY RISE, $18,500,000 Recommended by Mayor's Committee Granted, Retroactive to July 1 OTHERS WANT INCREASES United Public Workers Stage Demonstrations, and Others Are Expected to Act | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/making-waterproof-matches.html | Making Waterproof Matches | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/giral-flying-to-new-york.html | Giral Flying to New York | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/school-revision-urged-dr-embree-says-only-thus-can-youth-prepare.html | SCHOOL REVISION URGED; Dr. Embree Says Only Thus Can Youth Prepare for Democracy | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/banned-parties-lose-an-appeal.html | Banned Parties Lose an Appeal | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/other-dividend-news-canadian-industrial-alcohol.html | OTHER DIVIDEND NEWS; Canadian Industrial Alcohol | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/reds-abuses-seen-briton-says-party-holds-that-only-communist-rule.html | REDS' ABUSES SEEN; Briton Says Party Holds That Only Communist Rule Is Democratic DECRIES SOVIET BARRIERS Asks Trades Union Congress to Help Recruit the Army in Disturbed World | True | By Herbert L. Matthews Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mrs-ella-poe-cotton-widow-of-captain-married-in-capital-to-edward.html | Mrs. Ella Poe Cotton, Widow of Captain, Married in Capital to Edward Burling Jr. | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/albert-plimpton-jewel-broker-here-a-descendant-of-massachusetts.html | ALBERT PLIMPTON; Jewel Broker Here a Descendant of Massachusetts Settlers | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mother-felicitates-daughter-80.html | Mother Felicitates Daughter, 80 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/un-widens-setup-for-consultants-175-private-groups-now-are.html | U.N. WIDENS SET-UP FOR CONSULTANTS; 175 Private Groups Now Are Accredited as Observers-- Special Facilities Provided | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/un-veto-issue-as-factor-in-spaaks-plea-to-press-security-councils.html | U.N. Veto Issue as Factor In Spaak's Plea to Press; Security Council's Actions 'Dramatized' in Part by Big Five's Differences in Definitions | True | By James Reston | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/twa-role-at-cairo-vague-30-representatives-of-other-lines-await.html | TWA ROLE AT CAIRO VAGUE; 30 Representatives of Other Lines Await Parley Opening | True | special to THE NEW YORK TIMES. | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/business-world-hail-easing-of-regulation-w.html | Business World; Hail Easing of Regulation W | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/church-group-meets-tomorrow.html | Church Group Meets Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/chevrolet-makes-sales-changes.html | Chevrolet Makes Sales Changes | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/wallace-barkley-condemn-the-gop-exsecretary-enters-campaign-in.html | WALLACE, BARKLEY CONDEMN THE GOP; Ex-Secretary Enters Campaign in California, Saying Our Foreign Policy Is Better | True | By Gladwin Hill Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/truman-speech-quoted-rumanian-papers-carry-report-of-address-to.html | TRUMAN SPEECH QUOTED; Rumanian Papers Carry Report of Address to Assembly | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/hanley-to-speak-in-brooklyn.html | Hanley to Speak in Brooklyn | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/youngstown-sheet-tube-profit-in-third-quarter-far-ahead-of.html | YOUNGSTOWN SHEET & TUBE; Profit in Third Quarter Far Ahead of Preceding and '45 Periods | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/army-honors-dr-abramson.html | Army Honors Dr. Abramson | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/flushing-guest-says-atomic-bomb-produces-one-worldthe-next-openair.html | Flushing Guest Says Atomic Bomb Produces One World--The Next; 'Open-Air' U.N. 'Delegates' Solve Universal Problems in Jig Time-- 'Quiz Kid' Finds Assembly More Boring Than Senate | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/rev-henry-heintskill-former-naval-chaplain-served-on-campus-at.html | REV. HENRY HEINTSKILL; Former Naval Chaplain Served on Campus at Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/queens-library-day-set.html | Queens Library Day Set | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/afl-in-pennsylvania-to-halt-beer-today.html | AFL IN PENNSYLVANIA TO HALT BEER TODAY | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/borotra-returns-to-net-play.html | Borotra Returns to Net Play | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/carloadings-make-204-gain-over-45-931776unit-total-is-36-greater.html | CARLOADINGS MAKE 20.4% GAIN OVER '45; 931,776-Unit Total Is 3.6% Greater Than in Preceding Week, AAR Report Shows | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/university-plan-backed-groups-pledge-aid-to-committee-for.html | UNIVERSITY PLAN BACKED; Groups Pledge Aid to Committee for Westchester Institution | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/czechs-end-german-expulsions.html | Czechs End German Expulsions | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/spain-sees-secret-under-lie-tirade-embassy-suggests-un-officer.html | SPAIN SEES 'SECRET' UNDER LIE 'TIRADE'; Embassy Suggests U.N. Officer Acted 'for Special Benefit of Some of His Friends' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/u-of-p-honors-capital-reporter.html | U. of P. Honors Capital Reporter | True | Special to THE NEW YORK TIMES. | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/stamford-prowler-slain-burglar-suspect-shot-dead-fleeing-from.html | STAMFORD PROWLER SLAIN; Burglar Suspect Shot Dead Fleeing From Police | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/guatemala-doctors-may-strike.html | Guatemala Doctors May Strike | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/says-airports-get-new-system-soon-wright-of-caa-tells-aeronautical.html | SAYS AIRPORTS GET NEW SYSTEM SOON; Wright of CAA Tells Aeronautical Institute It Lets PlanesLand Every 2 Minutes | True | By Frederick Graham Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/football-dodgers-will-play-tonight-mcdonald-to-start-at-quarter.html | FOOTBALL DODGERS WILL PLAY TONIGHT; McDonald to Start at Quarter Against Seahawks--Giants Plan to Stop Luckman | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mrs-june-kurtz-wed-married-to-john-m-flournoy-in-immanuel-lutheran.html | MRS. JUNE KURTZ WED; Married to John M. Flournoy in Immanuel Lutheran Church | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dartmouth-shifts-lineup-for-lions-the-lions-preparing-for-tomorrows.html | DARTMOUTH SHIFTS LINE-UP FOR LIONS; THE LIONS PREPARING FOR TOMORROWS GAME WITH DARTMOUTH AT HANOVER | True | By Joseph M. Sheehan Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/veterans-center-a-year-old.html | Veterans' Center a Year Old | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lack-of-interest-hampers-stocks-prices-drift-all-day-to-close-mixed.html | LACK OF INTEREST HAMPERS STOCKS; Prices Drift All Day to Close Mixed, With the Carriers Showing Some Strength VOLUME 860,000 SHARES Most of Issues Traded End Up, but Losses on Industrials Cut Average by 0.29 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/buffalo-hotel-addition-will-cost-1200000.html | Buffalo Hotel Addition Will Cost $1,200,000 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/after-giving-concert-in-nations-capital.html | AFTER GIVING CONCERT IN NATION'S CAPITAL | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/son-to-mrs-francis-e-voegeli.html | Son to Mrs. Francis E. Voegeli | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/churchill-insists-he-has-soviet-data-says-his-question-about-200.html | CHURCHILL INSISTS HE HAS SOVIET DATA; Says His Question About 200 Armed Divisions in Europe Was Based Upon Facts | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/army-honors-bob-hope-eisenhower-gives-merit-medal-for-contributions.html | ARMY HONORS BOB HOPE; Eisenhower Gives Merit Medal for Contributions to Morale | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/british-navy-to-tour-west-indies-unit-plans-cruise-of-south-central.html | BRITISH NAVY TO TOUR; West Indies Unit Plans Cruise of South, Central America | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/miss-janet-smith-becomes-a-bride-gowned-in-white-taffeta-at.html | MISS JANET SMITH BECOMES A BRIDE; Gowned in White Taffeta at Marriage in Pelham Manor to Walter Haefeli Jr. | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/flea-circus-wants-in-employes-win-labor-election-demanded-by-afl.html | FLEA CIRCUS WANTS IN; Employes Win labor Election Demanded by AFL Union | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/japanese-in-burma-fret-soldiers-want-intensely-to-go-home-despite.html | JAPANESE IN BURMA FRET; Soldiers Want Intensely to Go Home, Despite Hardships There | True | By George E. Jones Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/2-us-church-groups-disagree-on-soviet.html | 2 U.S. CHURCH GROUPS DISAGREE ON SOVIET | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/resentment-seen-over-soviet-radio.html | RESENTMENT SEEN OVER SOVIET RADIO | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/samuel-ferguson-retires.html | Samuel Ferguson Retires | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/von-papen-set-to-serve-announces-willingness-to-be-a-german.html | VON PAPEN SET TO SERVE; Announces Willingness to Be a German Diplomat Again | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/kimberlyclark-corp-thirdquarter-net-more-than-double-figure-in-1945.html | KIMBERLY-CLARK CORP.; Third-Quarter Net More Than Double Figure in 1945 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/negro-ruled-off-ballot-georgia-candidate-for-coroner-held.html | NEGRO RULED OFF BALLOT; Georgia Candidate for Coroner Held Ineligible in Residence | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/crusade-on-klan-pledged-by-mead-in-utica-speech-he-asserts-he-will.html | CRUSADE ON KLAN PLEDGED BY MEAD; In Utica Speech, He Asserts He Will Stamp Out Group-- Assails Stepinatz Trial | True | By Clayton Knowles Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/yenan-broadcast-appeals-to-un-to-halt-us-aid-to-chiang-regime.html | Yenan Broadcast Appeals to U.N. To Halt U.S. Aid to Chiang Regime; NANKING, Oct. 24 (U.P.)-- Chinese Communists radioed an appeal to the United Nations General Assembly today to halt United States aid to the Chinese Government and to "investigate American infringement of Chinese territorial integrity and security." | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/baffled-meteorologist-happy-over-768-break.html | Baffled Meteorologist Happy Over 76.8 'Break' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/feeding-this-steer-proved-to-be-a-good-investment.html | FEEDING THIS STEER PROVED TO BE A GOOD INVESTMENT | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lies-8-assistants-take-oath-to-un.html | LIE'S 8 ASSISTANTS TAKE OATH TO U.N. | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/an-exiled-royal-family-takes-a-stroll.html | AN EXILED ROYAL FAMILY TAKES A STROLL | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/truman-reserves-opinion-on-vote-he-says-with-smile-betting-on.html | TRUMAN RESERVES OPINION ON VOTE; He Says With Smile Betting on Election Is Against Law in Missouri NO PLANS FOR SPEECHES Pepper Warns Committeemen That 'Sense of Defeatism' Is Threatening Party | True | By William S. White Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/oxford-library-addition-opened-by-king-george.html | Oxford Library Addition Opened by King George | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/35suite-apartment-among-bronx-sales.html | 35-SUITE APARTMENT AMONG BRONX SALES | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gets-supermarket-site-work-is-started-on-assembled-tract-in-teaneck.html | GETS SUPER-MARKET SITE; Work Is Started on Assembled Tract in Teaneck, N.J. | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/holders-of-investments-urged-to-organize-to-guard-interests-cabell.html | Holders of Investments Urged To Organize to Guard Interests; Cabell, President of Association of Stock Exchange Firms, Says They Must Combat Government and Collectivist Menaces | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/money.html | MONEY | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/19200000-bonds-authorized.html | $19,200,000 Bonds Authorized | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/north-east-lead-in-industry-gains-cpa-reports-south-west-trail-huge.html | NORTH, EAST LEAD IN INDUSTRY GAINS; CPA Reports South, West Trail --Huge Expansion Traced to Impetus From War | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/raw-sugar-cargoes-here-held-up-by-the-ship-strike-100000000-pounds.html | Raw Sugar Cargoes Here Held Up by the Ship Strike; 100,000,000 Pounds on Vessels at Docks as Lack of Supplies Forces Last of City's Four Big Refineries to Cease Operating | True | By A.h. Raskin | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/use-of-school-denied-democrats.html | Use of School Denied Democrats | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/jerusalem-blasts-wound-11-britons-three-bombs-and-grenade-explode.html | JERUSALEM BLASTS WOUND 11 BRITONS; Three Bombs and Grenade Explode After Curfew-- Shots Near Tel Aviv | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/canadien-six-recalls-quilty.html | Canadien Six Recalls Quilty | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/exwac-charged-again-mrs-durant-to-be-tried-for-refusing-to-testify.html | EX-WAC CHARGED AGAIN; Mrs. Durant to Be Tried for Refusing to Testify | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/surveys-show-rise-in-frozen-food-use.html | SURVEYS SHOW RISE IN FROZEN FOOD USE | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/v2-rocket-is-fired-to-63mile-altitude.html | V-2 ROCKET IS FIRED TO 63-MILE ALTITUDE | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/night-club-ends-sinatras-split.html | Night Club Ends Sinatras' Split | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/yale-gets-yorktown-map-rare-revolutionary-war-document-shows-siege.html | YALE GETS YORKTOWN MAP; Rare Revolutionary War Document Shows Siege Plan | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dutch-fair-exhibit-deadline-set.html | Dutch Fair Exhibit Deadline Set | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/botany-proposes-capital-revisions-stockholders-to-act-on-dec-6-for.html | BOTANY PROPOSES CAPITAL REVISIONS; Stockholders to Act on Dec. 6 for Simplified Structure-- Net Earnings Increase | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/clearings-rise-sharply-gain-over-preceding-week-12-per-cent-or.html | CLEARINGS RISE SHARPLY; Gain Over Preceding Week 12 Per Cent, or $1,380,231,000 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/controls-condemned-by-lumber-dealers.html | CONTROLS CONDEMNED BY LUMBER DEALERS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/reds-defeat-chiang-forces-in-10day-frontier-battle-a-nationalist.html | Reds Defeat Chiang Forces In 10-Day Frontier Battle; A NATIONALIST REVERSE IS REPORTED IN NORTHERN CHINA | True | By Benjamin Welles Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/cold-water-to-heat-house.html | COLD WATER TO HEAT HOUSE: | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/the-times-offers-newspaper-guild-20-per-centof-living-increase.html | The Times Offers Newspaper Guild 20 Per Cent-of -Living Increase | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/truscott-heads-screening-board.html | Truscott Heads Screening Board | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/american-honorel-for-french-resistance-aid.html | AMERICAN HONOREL FOR FRENCH RESISTANCE AID | True | The New York Times (Paris Bureau) | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/douglas-aircraft-earned-3154142-net-profits-for-9-months-ended-on-a.html | DOUGLAS AIRCRAFT EARNED $3,154,142; Net Profits for 9 Months Ended on Aug. 31 are Equivalent to $5.26 a Share | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-un-building-to-cost-5000000-lie-tells-assembly-of-plans-for.html | NEW U.N. BUILDING TO COST $5,000,000; Lie Tells Assembly of Plans for Temporary Structure at Lake Success | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/shares-registered-by-three-concerns-central-illinois-electric-and.html | SHARES REGISTERED BY THREE CONCERNS; Central Illinois Electric and Gas to Offer a $15 Par Value Issue to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/los-angeles-golf-jan-36.html | Los Angeles Golf Jan. 3-6 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fuson-or-rowan-to-start-choice-depends-upon-whether-army-or-duke.html | FUSON OR ROWAN TO START; Choice Depends Upon Whether Army or Duke Kicks Off | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/moscow-hears-trumans-talk.html | Moscow Hears Truman's Talk | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/altruism-called-panacea-for-bias.html | ALTRUISM CALLED PANACEA FOR BIAS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mrs-eleanor-owen-bride-of-cm-levy.html | MRS. ELEANOR OWEN BRIDE OF C.M. LEVY | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/views-on-germany-hit-french-reds-criticize-american-and-british.html | VIEWS ON GERMANY HIT; French Reds Criticize American and British Statements | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/crowd-of-85938-to-see-michigan-play-illinois.html | Crowd of 85,938 to See Michigan Play Illinois | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fitzpatrick-davenport-to-speak.html | Fitzpatrick, Davenport to Speak | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/investors-acquire-east-side-parcels-syndicate-buys-2-buildings-on.html | INVESTORS ACQUIRE EAST SIDE PARCELS; Syndicate Buys 2 Buildings on Lexington Ave.-- Operators Get Second Ave. Corner | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/japanese-approve-revised-histories.html | JAPANESE APPROVE REVISED HISTORIES | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/yankees-in-los-angeles-begin-workouts-for-game-with-dons-sundayaces.html | YANKEES IN LOS ANGELES; Begin Workouts for Game With Dons Sunday--Aces Ready | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/sales-in-westchester-deals-include-store-and-suite-property-in.html | SALES IN WESTCHESTER; Deals Include Store and Suite Property in Mount Vernon | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/market-prices-up-72-during-week-index-of-commodity-rates-at-1351-of.html | MARKET PRICES UP 7.2% DURING WEEK; Index of Commodity Rates at 135.1% of 1926 Average as Meat Is Decontrolled | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/screen-of-plate-glass-to-enclose-garden-rink.html | Screen of Plate Glass To Enclose Garden Rink | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/truman-for-right-to-vote-in-capital-district-of-columbia-stirred.html | TRUMAN FOR RIGHT TO VOTE IN CAPITAL; District of Columbia Stirred, With Poll Set for Nov. 5-- Decision Up to Congress | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/french-in-london-for-economic-talks.html | FRENCH IN LONDON FOR ECONOMIC TALKS | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/argentine-woman-assails-dictators-attending-international-assembly.html | ARGENTINE WOMAN ASSAILS DICTATORS; ATTENDING INTERNATIONAL ASSEMBLY OF WOMEN HERE | True | By Lucy Greenbaum | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/susan-hill-is-wed-to-naval-officer-yonkers-girl-bride-of-lieut-carl.html | SUSAN HILL IS WED TO NAVAL OFFICER; Yonkers Girl Bride of Lieut. Carl Minor Hoblitzell in Bronxville Women's Club | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/education-fund-drive-mapped.html | Education Fund Drive Mapped | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/facsimile-ballet-has-premiere-here-robbins-new-work-given-by.html | 'FACSIMILE' BALLET HAS PREMIERE HERE; Robbins' New Work, Given by Theatre Group, Sees Creator Turning to Serious Ends | True | By John Martin | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/briton-raps-critics-in-us-on-colonies.html | BRITON RAPS CRITICS IN U.S. ON COLONIES | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/john-d-mgee-taught-in-public-schools-here-for-more-than-40-years.html | JOHN D. M'GEE; Taught in Public Schools Here for More Than 40 Years | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/nyu-class-day-tomorrow.html | N.Y.U. Class Day Tomorrow | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/hadassah-members-meet.html | Hadassah Members Meet | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/charles-h-eddy-veteran-retired-advertising-agency-head-dies-at-87.html | CHARLES H. EDDY; Veteran Retired Advertising Agency Head Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/most-ford-plants-ordered-shut-today.html | MOST FORD PLANTS ORDERED SHUT TODAY | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/columbia-extends-veterans-service.html | COLUMBIA EXTENDS VETERANS' SERVICE | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/wellsville-in-red-sox-chain.html | Wellsville in Red Sox Chain | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/24-rise-reported-for-store-sales-showing-for-week-in-nation.html | 24% RISE REPORTED FOR STORE SALES; Showing for Week in Nation Compares With Year Ago-- Specialty Business Up 9% | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/text-of-oral-report-to-general-assembly-by-trygve-lie-as-secretary.html | Text of Oral Report to General Assembly by Trygve Lie as Secretary General; Recruitment of Staff | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fellow-legislators-at-wb-barry-service.html | FELLOW LEGISLATORS AT W.B. BARRY SERVICE | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/more-war-trials-prepared-by-us-new-courts-set-up-in-american-zone.html | MORE WAR TRIALS PREPARED BY U.S.; New Courts Set Up in American Zone of Germany-- Doctors to Be Indicted First | True | By Kathleen McLaughlin Special To The New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bid-to-lutherans-in-un.html | Bid to Lutherans in U.N. | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/atom-control-task-needs-time-lie-says.html | ATOM CONTROL TASK NEEDS TIME, LIE SAYS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/czechs-criticize-us-trade-minister-and-aide-score-decision-on-loan.html | CZECHS CRITICIZE U.S.; Trade Minister and Aide Score Decision on Loan | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/alternate-jail-terms-arranged-for-2-men-so-they-may-aid-each-others.html | Alternate Jail Terms Arranged for 2 Men So They May Aid Each Other's Families | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/us-gets-plane-for-11-delegates.html | U.S Gets Plane for 11 Delegates | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/labor-amity-plea-made-by-jeffries-detroit-mayor-tells-500-at-civil.html | LABOR AMITY PLEA MADE BY JEFFRIES; Detroit Mayor Tells 500 at Civil Service Session Better Relations Should Exist | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/14-properties-auctioned-manhattan-and-brooklyn-parcels-are-sold-for.html | 14 PROPERTIES AUCTIONED; Manhattan and Brooklyn Parcels Are Sold for $203,778 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/two-deserters-caught-soldiers-seized-here-in-fleeing-pennsylvania.html | TWO DESERTERS CAUGHT; Soldiers Seized Here in Fleeing Pennsylvania Barracks | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/two-vital-air-aids-disclosed-in-italy-tape-roller-device-on-plane.html | TWO VITAL AIR AIDS DISCLOSED IN ITALY; Tape, Roller Device on Plane Wing Cuts Wind Resistance-- Paper Parachute Perfected | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/chosen-for-presidency-of-republic-boiler-corp.html | Chosen For Presidency Of Republic Boiler Corp. | True | Michael Kolby | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/loan-item-shows-drop-in-banks-here-commercial-and-agricultural.html | LOAN ITEM SHOWS DROP IN BANKS HERE; Commercial and Agricultural Advances in First Decline Since June 26 Week | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/b-o-sells-note-issue-7620000-in-trust-certificates-awarded-to-two.html | B. & O. SELLS NOTE ISSUE; $7,620,000 in Trust Certificates Awarded to Two Concerns | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/business-warned-to-fight-politics-mosher-in-boston-talk-says.html | BUSINESS WARNED TO FIGHT POLITICS; Mosher, in Boston Talk, Says Expediency Rules Economic Policies of Administration | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/rail-bed-planned-as-road-unused-route-to-white-plains-likely-to-be.html | RAIL BED PLANNED AS ROAD; Unused Route to White Plains Likely to Be Superhighway | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/childrens-home-in-brooklyn-deal-sells-store-and-suite-parcels-on.html | CHILDREN'S HOME IN BROOKLYN DEAL; Sells Store and Suite Parcels on Cortelyou Rd.-- Investor Buys on Nostrand Ave. | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/textile-mediation-fails-union-says-uptown-converters-refuse-latest.html | TEXTILE MEDIATION FAILS; Union Says Uptown Converters Refuse Latest Proposal | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/pay-rise-demanded-to-keep-teachers-national-education-association.html | PAY RISE DEMANDED TO KEEP TEACHERS; National Education Association Says Only Good Salaries Will Save the School System | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/french-academy-elects-2-novelist-and-professor-chosen-romains.html | FRENCH ACADEMY ELECTS 2; Novelist and Professor Chosen-- Romains Formally Received | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-tumor-clinic-is-serving-harlem.html | NEW TUMOR CLINIC IS SERVING HARLEM | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/directs-ads-promotion-for-revlon-products-corp.html | Directs Ads, Promotion For Revlon Products Corp. | True | Marcus Blechman | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/trainmen-reelect-whitney.html | Trainmen Re-Elect Whitney | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/8000-exgis-ask-amputee-cars.html | 8,000 Ex-GI's Ask Amputee Cars | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/cio-group-gives-backing-greater-new-york-council-names-its-favored.html | CIO GROUP GIVES BACKING; Greater New York Council Names Its Favored Candidates | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/falangist-named-cadiz-head.html | Falangist Named Cadiz Head | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/steiner-delayed-abroad-chess-master-to-miss-opening-of-us-title.html | STEINER DELAYED ABROAD; Chess Master to Miss Opening of U.S. Title Play Tomorrow | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/stock-redemption.html | STOCK REDEMPTION | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/rev-james-f-kelly-briarcliff-manor-pastor-for-20-years-founded.html | REV. JAMES F. KELLY; Briarcliff Manor Pastor for 20 Years Founded Church There | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/conference-on-planning.html | CONFERENCE ON PLANNING | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/10-women-held-as-soothsayers.html | 10 Women Held as Soothsayers | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dr-fosdick-to-serve-new-uptown-center.html | DR. FOSDICK TO SERVE NEW UPTOWN CENTER | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/events-today.html | Events Today | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/city-post-to-career-man.html | City Post to Career Man | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/brazilian-delegate-arrives.html | Brazilian Delegate Arrives | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/record-loadings-of-freight-hailed-odt-chief-cites-931766-cars.html | RECORD LOADINGS OF FREIGHT HAILED; ODT Chief Cites 931,766 Cars Handled by Lines in Week --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/news-and-notes-in-the-advertising-field-food-trade-to-expand.html | News and Notes in the Advertising Field; Food Trade to Expand Outlays | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/taxes-paid-on-knox-estate.html | Taxes Paid on Knox Estate | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fight-communism-spellman-pleads-cardinal-tells-chaplains-they-must.html | FIGHT COMMUNISM, SPELLMAN PLEADS; Cardinal Tells Chaplains They Must Protect Our Freedom Against 'Brutality' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/opa-speeds-up.html | OPA SPEEDS UP | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/matthew-j-mnamara-exofficial-of-national-distillers-products-corp.html | MATTHEW J. M'NAMARA; Ex-Official of National Distillers Products Corp. Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gains-in-maryland-for-gop-held-slim-democrats-are-expected-to-do-no.html | GAINS IN MARYLAND FOR GOP HELD SLIM; Democrats Are Expected to Do No Worse Than Hold Own in Congressional Vote | True | By Felix Belair Jr. Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/scrap-exports-held-down-harriman-tells-connally-29522-tons-shipped.html | SCRAP EXPORTS HELD DOWN; Harriman Tells Connally 29,522 Tons Shipped in 7 Months | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/la-guardia-field-sinking-rapidly-to-close-bennett-flights-soon.html | La Guardia Field, Sinking Rapidly, To Close; Bennett Flights Soon; Reconstruction of Airport to Be Speeded-- City Funds Provided for Brooklyn Operations Likely in 2 Weeks | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/1670000-in-bonds-of-utility-offered.html | $1,670,000 IN BONDS OF UTILITY OFFERED | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/jumping-classes-draw-332-entries-schooling-a-mexican-jumper-for-the.html | JUMPING CLASSES DRAW 332 ENTRIES; SCHOOLING A MEXICAN JUMPER FOR THE HORSE SHOW | True | The New York Times | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/says-phosphorus-helps-find-cancer-coast-scientist-tells-of-using.html | SAYS PHOSPHORUS HELPS FIND CANCER; Coast Scientist Tells of Using Cyclotron Product to Diagnose Breast Lumps25 CASES ARE DESCRIBEDTests With Geiger CounterShow Increased ClicksOver Diseased Areas | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/win-news-guild-award-city-editor-and-2-reporters-on-the-chicago.html | WIN NEWS GUILD AWARD; City Editor and 2 Reporters On The Chicago Times Share Broun Prize | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/earnings-almost-tripled-by-distillery-system.html | Earnings Almost Tripled By Distillery System | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/wood-field-and-stream-variety-in-armament.html | WOOD, FIELD AND STREAM; Variety in Armament | True | By Raymond R. Camp Special To the New York Times. | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/big-gop-majorities-foreseen-upstate-but-survey-indicates-that-the.html | BIG GOP MAJORITIES FORESEEN UP-STATE; But Survey Indicates That the Democrats Will Carry Utica and Albany, Possibly Buffalo | True | By Warren Moscow Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/connolly-to-be-honored.html | Connolly to Be Honored | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/retired-army-officer-enters-wine-industry.html | Retired Army Officer Enters Wine Industry | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/another-uso-job.html | Another USO Job | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/arbitration-offer-disputed.html | Arbitration Offer Disputed | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/building-levels-off-after-steady-climb.html | BUILDING LEVELS OFF AFTER STEADY CLIMB | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dr-wade-is-commended-protestant-council-group-hails-denial-of-lords.html | DR. WADE IS COMMENDED; Protestant Council Group Hails Denial of Lord's Prayer Ban | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/4-red-sox-3-cards-on-allstar-team-williams-and-doerr-dominate-a-p.html | 4 RED SOX, 3 CARDS ON ALL-STAR TEAM; Williams and Doerr Dominate A P Selections--Robinson of Yanks Is Catcher | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/the-screen-out-on-a-limbo.html | THE SCREEN; Out on a Limbo | True | By Bosley Crowther | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/us-faces-wool-problem-based-on-inability-of-american-mills-to-buy.html | U.S. FACES WOOL PROBLEM; Based on Inability of American Mills to Buy in Australia | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/graham-fights-tonight-meets-rafferty-in-10rounder-at-st-nicholas.html | GRAHAM FIGHTS TONIGHT; Meets Rafferty in 10-Rounder at St. Nicholas Arena | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/president-leaves-coal-fight-to-krug-but-capital-thinks-truman.html | PRESIDENT LEAVES COAL FIGHT TO KRUG; But Capital Thinks Truman Himself Will Settle Issues of National Wage Policy STEELMAN MAKING STUDY Threat of Strike at Election Time Stirs Belief Executive May Consult Party Chiefs | True | By Louis Stark Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/sterling-circulation-off-drops-1684000-in-week-to-total-of.html | STERLING CIRCULATION OFF; Drops 1,684,000 in Week to Total of 1,360,791,000 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/oldfield-estate-over-10000.html | Oldfield Estate Over $10,000 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/republic-aviation-corp-net-income-for-nine-months-479716backlog.html | REPUBLIC AVIATION CORP.; Net Income for Nine Months, $479,716--Backlog Large | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bombay-has-hitrun-stabbings.html | Bombay Has Hit-Run Stabbings | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/jane-scheduled-to-bow-in-london-a-major-replacement.html | 'JANE' SCHEDULED TO BOW IN LONDON; A MAJOR REPLACEMENT | True | By Sam Zolotow | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/assail-ibn-saud-charge-zionists-here-call-his-nation-most-backward.html | ASSAIL IBN SAUD CHARGE; Zionists Here Call His Nation Most Backward in World | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/state-income-tax-seen-by-driscoll-candidate-for-governor-says-levy.html | STATE INCOME TAX SEEN BY DRISCOLL; Candidate for Governor Says Levy Will Be 'Inescapable' in Jersey if Hansen Wins | True | Special to THE NEW YORK TIMES | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/owner-license-required-new-maryland-racing-rule-will-take-effect.html | OWNER LICENSE REQUIRED; New Maryland Racing Rule Will Take Effect Jan. 1 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/salomon-poserer-author-of-the-life-of-adolphe-cremieux-dies-in.html | SALOMON POSERER; Author of 'The Life of Adolphe Cremieux' Dies in Paris | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/plan-li-development-group-buys-45acre-tract-on-bay-in-suffolk.html | PLAN L.I. DEVELOPMENT; Group Buys 45-Acre Tract on Bay in Suffolk County | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/auto-accidents-by-ages-jersey-survey-shows-drivers-20-to-29-have.html | AUTO ACCIDENTS BY AGES; Jersey Survey Shows Drivers 20 to 29 Have Most Mishaps | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/twa-and-pilots-resume-parleys-on-wages-but-reach-no-accord-for.html | TWA and Pilots Resume Parleys on Wages But Reach No accord for Ending Strike | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/cotton-depressed-as-trading-slows-close-is-43-to-66-points-off.html | COTTON DEPRESSED AS TRADING SLOWS; Close Is 43 to 66 Points Off, First Recession in Two Days, Largely on Scaling Down | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/action-on-dividend-deferred-by-beech-aircraft-company-waits-on.html | ACTION ON DIVIDEND DEFERRED BY BEECH; Aircraft Company Waits on Results of Fiscal Year-- Sales Were $21,304,598 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/charter-ratified-by-german-state-wuerttemburghaden-first-in.html | CHARTER RATIFIED BY GERMAN STATE; Wuerttemburg-Baden First in American Zone to Adopt Liberal Constitution | True | By Dana Adams Schmidt Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/envoy-describes-stepinatz-plot-yugoslav-ambassador-declares-here.html | ENVOY DESCRIBES STEPINATZ 'PLOT'; Yugoslav Ambassador Declares Here That Archbishop Aided 'Catholic Europe' Plan | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/nbc-head-defends-radio-advertising-air-is-not-heavily-burdened-with.html | NBC HEAD DEFENDS RADIO ADVERTISING; Air Is Not Heavily Burdened With Commercials, Trammell Tells Broadcasters in Chicago | True | By Jack Gould Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/meeting-story-on-radio-un-broadcasts-accounts-of-business-session.html | MEETING STORY ON RADIO; U.N. Broadcasts Accounts of Business Session | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bonds-and-shares-on-london-market-price-firmness-holds-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET; Price Firmness Holds in Spite of 'Patchy' Session Due to Foreign Affairs Debate | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/13-gis-held-in-assault-accused-of-attacking-germans-without-rhyme.html | 13 GI'S HELD IN ASSAULT; Accused of Attacking Germans 'Without Rhyme or Reason' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/forecast-by-wheeler-he-observes-republican-trend-close-race-through.html | FORECAST BY WHEELER; He Observes Republican Trend Close Race Through the List | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/argentina-to-cut-air-postage.html | Argentina to Cut Air Postage | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/jersey-cider-mills-busy.html | Jersey Cider Mills Busy | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mercer-st-corner-sold-by-hat-maker.html | MERCER ST. CORNER SOLD BY HAT MAKER | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/waterless-houses-become-gi-shrines-new-owners-wait-wishfully-while.html | WATERLESS HOUSES BECOME GI SHRINES; New Owners Wait Wishfully While Lack of Piping Bars Occupancy of Homes | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gets-civil-war-surplus-soap.html | Gets Civil War 'Surplus' Soap | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/individual-savings.html | INDIVIDUAL SAVINGS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/ives-scores-rival-on-claims-to-labor-says-republicans-in-albany.html | IVES SCORES RIVAL ON CLAIMS TO LABOR; Says Republicans in Albany Made Possible the Measures That Lehman Approved | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/zionists-will-act-in-palestine-crisis-leaders-at-atlantis-city-hope.html | ZIONISTS WILL ACT IN PALESTINE CRISIS; Leaders at Atlantis City Hope the Convention Will Be United on Stand | True | By Albert J. Gordon Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/shell-cache-in-trieste-owner-claims-he-bought-538-missiles-as-scrap.html | SHELL CACHE IN TRIESTE; Owner Claims He Bought 538 Missiles as Scrap | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/seeks-million-members-national-cancer-foundation-plans-2000000.html | SEEKS MILLION MEMBERS; National Cancer Foundation Plans $2,000,000 Drive Also | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/soviet-puts-stress-on-nuclear-work-radio-location-jet-propulsion.html | SOVIET PUTS STRESS ON NUCLEAR WORK; Radio Location, Jet Propulsion Also Emphasized in Academy Plan for Wider Research | True | By Drew Middleton Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/tuskegee-enrollment-a-record.html | Tuskegee Enrollment a Record | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/risk-group-terms-rate-bills-a-peril-regulative-legislation-plan.html | RISK GROUP TERMS RATE BILLS A PERIL; Regulative Legislation Plan Called Unsound, Harmful to the Public Interest | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/citizens-union-lists-favored-candidates.html | CITIZENS UNION LISTS FAVORED CANDIDATES | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/swim-team-for-manhattan.html | Swim Team for Manhattan | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bearish-outlook-noted-for-cotton-us-expert-places-carryover-of.html | BEARISH OUTLOOK NOTED FOR COTTON; U.S. Expert Places Carry-Over of World at 15,000,000 Bales --U.S. Grower on 'Spot' FREE TRADE ISSUE RAISED Rose Says Mills Will Be Driven Abroad-- Zelomek Fears Real Selling Problem in Spring | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/stock-split-to-be-considered.html | Stock Split to Be Considered | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/rich-colors-adorn-floral-chintzes-two-interpretations-of-the-formal.html | RICH COLORS ADORN FLORAL CHINTZES; TWO INTERPRETATIONS OF THE FORMAL GOWN | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/army-cut-to-limit-says-eisenhower-he-promises-effort-to-keep-in.html | ARMY CUT TO LIMIT, SAYS EISENHOWER; He Promises Effort to Keep in $8,000,000,000 Budget-- Draft Extension Proposed | True | By Lewis Wood Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/1000000-sought-to-aid-youngsters-childrens-village-opens-drive-for.html | $1,000,000 SOUGHT TO AID YOUNGSTERS; Children's Village Opens Drive for Renovation Funds-- Kinkaid Praises School | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/military-factors-stand-up-says-king-admiral-tells-san-francisco.html | MILITARY FACTORS STAND UP, SAYS KING; Admiral Tells San Francisco Group Our Forces Must Be Kept--For Security Board | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/daughter-to-john-g-mccarthys.html | Daughter to John G. McCarthys | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/british-infantry-being-reorganized-group-system-will-supplant.html | BRITISH INFANTRY BEING REORGANIZED; Group System Will Supplant Battalions in Move to Fit Modern Pattern of Army | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/the-veto.html | THE VETO | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/armynavy-buying-put-under-civilian-purchase-overseer.html | ARMY-NAVY BUYING PUT UNDER CIVILIAN; PURCHASE OVERSEER | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/landowska-plays-mozart-concer-to-pianist-offers-interpretation-of-c.html | LANDOWSKA PLAYS MOZART CONCER TO; Pianist Offers Interpretation of C Major Opus as Soloist With Philharmonic Group | True | By Olin Downes | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/john-hall-organist-and-music-teacher.html | JOHN HALL, ORGANIST AND MUSIC TEACHER | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/standard-brands-sells-less-earns-more-time-for-exchange-of-shares.html | Standard Brands Sells Less, Earns More; Time for Exchange of Shares Announced | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/sixmeter-sloops-to-compete-again-trials-for-seawanhaka-cup-races.html | SIX-METER SLOOPS TO COMPETE AGAIN; Trials for Seawanhaka Cup Races Set After Scottish Club Accepts Challenge | True | By James Robbins | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/school-hearing-set-deweys-committee-will-begin-public-inquiry-nov.html | SCHOOL HEARING SET; Dewey's Committee Will Begin Public Inquiry Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lie-pledges-un-to-guard-rights-fight-for-equality-of-races-nations.html | LIE PLEDGES U.N. TO GUARD RIGHTS; Fight for Equality of Races, Nations and Sexes Begun by Special Committee | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/checkerberries.html | CHECKERBERRIES | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/unit-formed-to-back-housing-subsidy-bill.html | UNIT FORMED TO BACK HOUSING SUBSIDY BILL | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/two-army-leaders-in-bremen-arrested.html | TWO ARMY LEADERS IN BREMEN ARRESTED | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-pact-ratified-by-sea-engineers-parleys-between-officers-and.html | NEW PACT RATIFIED BY SEA ENGINEERS; Parleys Between Officers and Companies Go On, Former Making Radical Proposal | True | By George Horne | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/paris-sees-transjordan-link.html | Paris Sees Trans-Jordan Link | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dr-harley-sensemann-sampson-college-professor-had-taught-at.html | DR. HARLEY SENSEMANN; Sampson College Professor Had Taught at Columbia 9 Years | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/holdout-truckers-dwindle-as-more-sign-bohack-pact-peace-within-a-we.html | HOLD-OUT TRUCKERS DWINDLE AS MORE SIGN BOHACK PACT; Peace Within a Week Seen-- Union Asserts Fewer Than 3,000 Drivers Are Out ADELIZZI REMAINS FIRM He Declares That 'as a Group We Will Never Surrender to Grocery Store Formula' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/excerpts-from-attlee-speech-to-british-trade-unions-praises-labors.html | Excerpts From Attlee Speech to British Trade Unions; Praises Labor's Record | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/louis-hafner-a-former-passenger-agent-for-the-west-shore-railroad.html | LOUIS HAFNER; A Former Passenger Agent for the West Shore Railroad | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/city-workers-get-health-insurance-board-of-estimate-authorizes.html | CITY WORKERS GET HEALTH INSURANCE; Board of Estimate Authorizes Mayor to Enter Agreement Covering Participation O'DWYER PRAISES ACTION City Will Match Payments of Employes--Annual Cost Put at Four to Five Million | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/radio-today.html | RADIO TODAY | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/flourbuying-rush-fails-to-develop-decontrol-sends-prices-up-and.html | FLOUR-BUYING RUSH FAILS TO DEVELOP; Decontrol Sends Prices Up and Shoppers Are Cautious --Grain Futures Lower | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/speeds-beet-sugar-to-eastern-states-us-allows-western-processors.html | SPEEDS BEET SUGAR TO EASTERN STATES; U.S. Allows Western Processors Reimbursement for Excess Transportation Costs | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/builder-purchases-125-lots-in-bayside.html | BUILDER PURCHASES 125 LOTS IN BAYSIDE | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/guernica-honors-franco.html | Guernica Honors Franco | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/world-archives-unit-asked-to-help-peace.html | WORLD ARCHIVES UNIT ASKED TO HELP PEACE | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/public-can-view-fleet-on-navy-day-ships-in-new-york-area-to-be-open.html | PUBLIC CAN VIEW FLEET ON NAVY DAY; Ships in New York Area to Be Open to Visitors Tomorrow, Sunday and Monday | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/keiser-sets-pace-in-richmond-golf-the-grand-old-man-returns.html | KEISER SETS PACE IN RICHMOND GOLF; THE GRAND OLD MAN RETURNS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/at-the-second-day-of-the-united-nations-general-assembly-meeting.html | At the Second Day of the United Nations General Assembly Meeting Here Yesterday | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/maj-john-j-dixon-athletics-figure-member-of-amateur-board-is.html | MAJ. JOHN J. DIXON, ATHLETICS FIGURE; Member of Amateur Board Is Dead--Was Once the State Boxing Commissioner | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/vast-antenna-field-seen-in-television-put-at-350000000-total-for.html | VAST ANTENNA FIELD SEEN IN TELEVISION; Put at $350,000,000 Total for Apartment House Installation by Telicon Corp. Head | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lehman-assails-dewey-on-labor-senatorial-candidate-asserts.html | LEHMAN ASSAILS DEWEY ON LABOR; Senatorial Candidate Asserts Republicans Show a Callous Disregard for Workers | True | By William R. Conklin Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/british-altering-zone-in-germany-geographical-and-political.html | BRITISH ALTERING ZONE IN GERMANY; Geographical and Political Revision Made on Model of American Region | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/british-books-to-be-shown.html | British Books to Be Shown | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fund-enables-studies-memorial-to-mildred-elperin-dress-buyer.html | FUND ENABLES STUDIES; Memorial to Mildred Elperin, Dress Buyer, Established | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/charity-football-nov-11-north-carolina-aggies-to-play-sub-base-at.html | CHARITY FOOTBALL NOV. 11; North Carolina Aggies to Play Sub Base at Polo Grounds | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/seats-go-begging-in-assembly-hall-un-decides-to-allocate-more.html | SEATS GO BEGGING IN ASSEMBLY HALL; U.N. Decides to Allocate More Places for General Public --Reservations Suggested | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/papers-staffs-excommunicated.html | Papers' Staffs Excommunicated | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dr-gardner-dies-silicosis-expert-leader-in-research-on-disease.html | DR. GARDNER DIES; SILICOSIS EXPERT; Leader in Research on Disease Headed Saranac Laboratory --Won Several Awards | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/soviet-to-release-first-of-japanese-repatriation-of-civilians-as.html | SOVIET TO RELEASE FIRST OF JAPANESE; Repatriation of Civilians, as Well as Troops, From Sakhalin, Kuriles Due Next Month | True | By Lindesay Parrott Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/power-merger-approved-buffalo-niagara-electric-to-absorb-hydraulio.html | POWER MERGER APPROVED; Buffalo Niagara Electric to Absorb Hydraulio Race Co. | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/writers-to-hear-ge-chairman.html | Writers to Hear GE Chairman | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/james-l-schwank-former-aide-to-president-of-the-rca-victor-division.html | JAMES L. SCHWANK; Former Aide to President of the RCA Victor Division Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/shell-union-profit-declines-slightly-oil-concern-nets-178-a-share.html | SHELL UNION PROFIT DECLINES SLIGHTLY; Oil Concern Nets $1.78 a Share in Nine Months, Against $1.90 in 1945 Period | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/910for2-shot-beats-half-after-jessop-boots-canadianbred-windfields.html | $9.10-FOR-$2 SHOT BEATS HALF AFTER; Jessop Boots Canadian-Bred Windfields to Victory With Fast Finish at Jamaica ETERNAL REWARD IS THIRD Mush Mush Wins Fourth Race After Stumble Leaving Gate Puts Harvest Night Out | True | By James Roach | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/2-billion-treasury-call-banks-here-called-upon-for-total-of.html | 2 BILLION TREASURY CALL; Banks Here Called Upon for Total of $609,030,214 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/ef-swinney-kansas-city-banker-since-1887-once-headed-national-group.html | E.F. SWINNEY; Kansas City Banker Since 1887 Once Headed National Group | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/trading-resumed-in-cocoa-futures-prices-jump-and-then-react-cash.html | TRADING RESUMED IN COCOA FUTURES; Prices Jump and Then React --Cash Market Uneasy --Coffee Eases | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/anita-m-wood-affianced-new-brighton-girl-to-be-wed-to-gordon-hull.html | ANITA M. WOOD AFFIANCED; New Brighton Girl to Be Wed to Gordon Hull, Army Veteran | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/wh-hall-leader-in-jersey-city-dies-aide-of-community-fund-66-had.html | W.H. HALL, LEADER IN JERSEY CITY, DIES; Aide of Community Fund, 66, Had Just Relinquished Post as Commerce Chamber Head | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/books-of-the-times-a-series-of-personal-impressions.html | Books of the Times; A Series of Personal Impressions | True | By Orville Prescott | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-shops-for-the-sale-of-products-made-by-women-to-be-opened.html | New Shops for the Sale of Products Made by Women to Be Opened | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gis-head-good-risks-for-life-insurance.html | GI'S HEAD GOOD RISKS FOR LIFE INSURANCE | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/flour-prices-shoot-upward-here-costlier-bread-and-cake-presaged.html | Flour Prices Shoot Upward Here; Costlier Bread and Cake Presaged; FLOUR PRICE RISES; BREAD, CAKE NEXT | True | By Charles Grutzner | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/taft-hits-truman-policy-he-charges-attempt-to-shift-blame-for-high.html | TAFT HITS TRUMAN POLICY; He Charges Attempt to Shift Blame for High Prices | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/sports-of-the-times-the-life-and-times-of-stanley-ketchel.html | Sports of the Times; The Life and Times of Stanley Ketchel | True | By Arthur Daley | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/livestock-sales-off-prices-up-at-marts.html | LIVESTOCK SALES OFF, PRICES UP AT MARTS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/cubans-demand-30-rise.html | Cubans Demand 30% Rise | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/5th-madison-and-lexington-aves-barred-to-auto-packers-effective-on.html | 5th, Madison and Lexington Aves. Barred To Auto Packers Effective on Monday | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fox-to-make-film-of-the-sager-trek-drama-will-tell-of-7-children.html | FOX TO MAKE FILM OF 'THE SAGER TREK'; Drama Will Tell of 7 Children Who Went On to West after Indians Killed Parents | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/booksauthors.html | Books--Authors | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-marks-are-set-by-blooming-dales-sales-rose-2495-in-year-to-aug.html | NEW MARKS ARE SET BY BLOOMING DALE'S; Sales Rose 24.95% in Year to Aug. 3 to $51,777,239--Net Profit $6.10 a Share | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/discount-cpa-move-to-ease-leather-spokesmen-say-allotment-rise-for.html | DISCOUNT CPA MOVE TO EASE LEATHER; Spokesmen Say Allotment Rise for Tanners at Most Will Lead to Only Token Shipments | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/member-bank-balances-drop-363000000-treasury-deposits-are-off.html | Member Bank Balances Drop $363,000,000; Treasury Deposits Are Off $155,000,000 | True | Special to THE YORK NEW TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/nadien-wins-leventritt-award.html | Nadien Wins Leventritt Award | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/bnai-brith-gets-citation.html | B'nai B'rith Gets Citation | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/committee-to-name-men-in-cotton-drop-thomas-senate-agriculture-head.html | COMMITTEE TO NAME MEN IN COTTON DROP; Thomas, Senate Agriculture Head, Promises Publicity-- Tighter Controls Urged | True | By John H. Crider Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/us-housing-data-asked-by-veterans-representatives-of-marchers-on.html | U.S. HOUSING DATA ASKED BY VETERANS; Representatives of Marchers on Albany Are Referred to Statement by Kervick | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/miss-panvini-sings-rare-mozart-aria-in-first-recital-at-town-hall.html | MISS PANVINI SINGS RARE MOZART ARIA; In First Recital at Town Hall Coloratura Soprano Offers Colombe Ballad Also | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/transamerica-meeting-date.html | Transamerica Meeting Date | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/aerial-road-to-learning-student-commutes-by-plane-to-classes-here.html | AERIAL ROAD TO LEARNING; Student Commutes by Plane to Classes Here From Washington | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/son-of-gandhi-is-jailed-for-month-in-pretoria.html | Son of Gandhi Is Jailed For Month in Pretoria | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/price-curb-ended-on-all-cosmetics-opa-also-decontrols-a-host-of.html | PRICE CURB ENDED ON ALL COSMETICS; OPA Also Decontrols a Host of Other Products, Including Drug Sundries | True | By Samuel A. Tower Special To the New York Times. | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/letters-to-the-times-teachers-salaries-pay-of-teachers-in-new-york.html | Letters to The Times; Teachers' Salaries Pay of Teachers in New York State Highest in Nation, It Is Stated | True | WALTER O. HOWE, | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/india-peace-issue-put-up-to-moslems-congress-party-heads-accuse.html | INDIA PEACE ISSUE PUT UP TO MOSLEMS; Congress Party Heads Accuse League in Bengal Killings-- Government Crisis Posed | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/freeway-work-starts-today.html | Freeway Work Starts Today | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/womens-deaths-end-50year-friendship.html | WOMEN'S DEATHS END 50-YEAR FRIENDSHIP | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gustave-f-knoll-retired-vaudeville-actor-66-had-toured-us-for-25.html | GUSTAVE F. KNOLL; Retired Vaudeville Actor, 66, Had Toured U.S. for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/public-trend-seen-in-social-welfare-lindeman-urges-protestant.html | PUBLIC TREND SEEN IN SOCIAL WELFARE; Lindeman Urges Protestant Agencies to Revitalize Their Boards of Directors | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/5-legal-aid-fee-set-up-for-public-service-announced-here-makes-800.html | $5 LEGAL AID FEE SET UP FOR PUBLIC; Service Announced Here Makes 800 Lawyers Available for Prospective Clients | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lie-bids-un-act-on-spain-calls-her-cause-of-mistrust-asserts.html | Lie Bids U.N. Act on Spain; Calls Her Cause of Mistrust; Asserts Franco's 'Fascist Control' Evokes World Discord--Belgium Will Seek to Throw Case Back to Security Council | True | By A.m. Rosenthal | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/london-millinery-buyer-is-here.html | London Millinery Buyer Is Here | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/greek-relief-fund-to-seek-12000000-here-to-care-for-4000000-when.html | Greek Relief Fund to Seek $12,000,000 Here To Care for 4,000,000 When UNRRA Ends | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/daphne-skouras-engaged-to-wed-daughter-of-fox-films-chief-will.html | DAPHNE SKOURAS ENGAGED TO WED; Daughter of Fox Films Chief Will Become the Bride of Oren Root Jr., Lawyer | True | E. Zuniga | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/baldwin-locomotive-consolidated-net-of-4672046-reported-for-years.html | BALDWIN LOCOMOTIVE; Consolidated Net of $4,672,046 Reported for Year's Business | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/things-for-children-to-do-things-to-see-and-do.html | Things for Children to Do; THINGS TO SEE AND DO | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/gonzalez-videla-elected-in-chile-santiago-congress-confirms-him-as.html | GONZALEZ VIDELA ELECTED IN CHILE; Santiago Congress Confirms Him as President, 138 to 46 --Inauguration Nov. 3 | True | By Charles Griffin Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/rate-rise-argued-in-railroad-brief-final-offer-of-justification.html | RATE RISE ARGUED IN RAILROAD BRIEF; Final Offer of Justification Urges ICC to Err if at All on Side of Generosity DANGER OF DEFICIT CITED 25% Increase, It Is Declared, Might Even Be Too Little-- Higher Costs Itemized | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/topics-of-the-day-in-wall-street-circulating-red-herring.html | TOPICS OF THE DAY IN WALL STREET; Circulating "Red Herring" | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/a-reprieve-for-the-inanda.html | A REPRIEVE FOR THE INANDA | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/food-prices-hit-alltime-high.html | Food Prices Hit All-Time High | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lysaghtjacobs.html | Lysaght--Jacobs | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/truman-holds-up-estonians-ouster-he-reveals-state-department-is.html | TRUMAN HOLDS UP ESTONIANS' OUSTER; He Reveals State Department Is Working on Plan to Block Deportations at Miami TEMPORARY REFUGE GIVEN 48 Who Braved Sea in Sloops Are Worthy of Becoming U.S. Citizens, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/roosevelt-tribute-off-un-assembly-postpones-trip-to-hyde-park-grave.html | ROOSEVELT TRIBUTE OFF; U.N. Assembly Postpones Trip to Hyde Park Grave | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/teachers-in-letter-drive-campaign-seeks-250000-asking-dewey-for.html | TEACHERS IN LETTER DRIVE; Campaign Seeks 250,000 Asking Dewey for Special Session | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/democrats-rally-in-new-hampshire-they-are-hopeful-of-capturing-one.html | DEMOCRATS RALLY IN NEW HAMPSHIRE; They Are Hopeful of Capturing One of Two Congress Seats-- GOP Had Bitter Primary | True | By William M. Blair Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/27-groups-accept-bid-to-un-mass-special-st-patricks-service-at-10.html | 27 GROUPS ACCEPT BID TO U.N. MASS; Special St. Patrick's Service at 10 A.M. Sunday-- Molotov Invited, but No Reply Yet | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/federal-spending-urged-in-cio-organ-economic-outlook-says-time-to.html | FEDERAL SPENDING URGED IN CIO ORGAN; Economic Outlook Says Time to Blueprint Public Works Is Before Crisis Comes | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/union-orders-workers-back.html | Union Orders Workers Back | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/report-on-russian-draft-of-labor-in-berlin-to-be-made-by-us-today.html | Report on Russian Draft of Labor In Berlin to Be Made by U.S. Today; U.S. REPORTS TODAY ON LABOR SEIZURE | True | By Delbert Clark Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/va-chief-greets-american-legion-head.html | VA CHIEF GREETS AMERICAN LEGION HEAD | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/fervent-outraces-ellendale-in-dash-runs-fastest-6-furlongs-of-meet.html | FERVENT OUTRACES ELLENDALE IN DASH; Runs Fastest 6 Furlongs of Meet to Win at Camden-- El Mono Home Third | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/belgium-submits-draft-offers-trusteeship-plan-for-assemblys.html | BELGIUM SUBMITS DRAFT; Offers Trusteeship Plan for Assembly's Approval | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/kentucky-freezes-liquor-price.html | Kentucky Freezes Liquor Price | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/veryzer-leads-jasper-five.html | Veryzer Leads Jasper Five | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/changes-convention-dates.html | Changes Convention Dates | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/dewey-tells-hope-to-fill-full-term-in-address-at-binghamton-he.html | DEWEY TELLS 'HOPE TO FILL FULL TERM; In Address at Binghamton He Defends Administration of Mental Institutions | True | By Leo Egan Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/agenda-in-dispute-steering-group-decides-to-let-two-committees-take.html | AGENDA IN DISPUTE; Steering Group Decides to Let Two Committees Take India-Africa Row RUSSIA LEADS OPPOSITION Cuba Serves Notice of Fight on Big Five Vote Privilege--Belt Scores Any Assembly Curb | True | By Thomas J. Hamilton | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/deserter-case-to-be-heard.html | Deserter Case to Be Heard | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/in-the-nation-the-president-shows-some-improved-footwork.html | In The Nation; The President Shows Some Improved Footwork | True | By Arthur Krock | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/tells-of-jews-plight-hoohman-says-morale-in-dp-camps-in-europe-is.html | TELLS OF JEWS PLIGHT; Hoohman Says Morale in DP Camps in Europe Is Breaking | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/surprising-lack-of-care-found-in-guarding-washington-files-house.html | Surprising Lack of Care Found In Guarding Washington Files; House Group Sifting Removal of Hundreds of Secret Documents Clears Officials but Calls for Greater Caution | True | By C.p. Trussell Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/general-electric-earns-1c-a-share-nine-months-profit-compares-with.html | GENERAL ELECTRIC EARNS 1C A SHARE; Nine Months' Profit Compares With $1.26 in the Same Period of Last Year | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/painting-by-sorolla-is-sold-for-13500.html | PAINTING BY SOROLLA IS SOLD FOR $13,500 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/eli-ginzberg-gets-award-columbia-faculty-member-receives-decoration.html | ELI GINZBERG GETS AWARD; Columbia Faculty Member Receives Decoration for War Work | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/13-gi-hospital-sites-approved.html | 13 GI Hospital Sites Approved | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/italian-leftists-reject-rome-rule-northern-partisans-start-new-move.html | ITALIAN LEFTISTS REJECT ROME RULE; Northern Partisans Start New Move Against Government-- Armed Bands Increasing | True | By Arnaldo Cortesi Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/south-carolina-defeats-clemson-with-rally-in-last-period-2614.html | South Carolina Defeats Clemson With Rally in Last Period, 26-14; FIGURE IN THE BASEBALL NEWS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/enfilade-out-of-racing.html | Enfilade Out of Racing | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/new-goodrich-manager-of-store-merchandising.html | New Goodrich Manager Of Store Merchandising | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/joy-homer-author-took-aid-to-china-daughter-of-musicians-wife-of-wm.html | JOY HOMER, AUTHOR, TOOK AID TO CHINA; Daughter of Musicians, Wife of W.M. Doerflinger, Dies at 31 --Ran Japanese Blockade | True | Ing-John | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/garages-are-sold-on-the-west-side-properties-change-hands-on-11th.html | GARAGES ARE SOLD ON THE WEST SIDE; Properties Change Hands on 11th Ave. and 57th St. -- Lofts Purchased | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/french-prelates-ask-more-faith-in-peace.html | FRENCH PRELATES ASK MORE FAITH IN PEACE | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/foreign-trade-talks-set-sessions-will-be-held-here-on-nov-11-12-and.html | FOREIGN TRADE TALKS SET; Sessions Will Be Held Here on Nov. 11, 12 and 13 | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/yolanda-c-budetti-to-be-bride.html | Yolanda C. Budetti to Be Bride | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/news-of-food-poultry-fish-and-vegetables-plentiful-and-meat-too-for.html | News of Food; Poultry, Fish and Vegetables Plentiful, And Meat, Too, for Those Willing to Pay | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/churchill-sues-adamic-and-publisher-for-libel.html | Churchill Sues Adamic And Publisher for Libel | True | Special to THE NEW YORK TIMES. | C1B 44139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/mungers-eleven-choice-over-navy-real-power-of-unbeaten-penn-squad.html | MUNGER'S ELEVEN CHOICE OVER NAVY; Real Power of Unbeaten Penn Squad to Be Tested by the Midshipmen Tomorrow CAPACITY CROWD ASSURED Throng of 75,000 Will Watch Game on Franklin Field-- Skippy Minisi a Threat | True | By Allison Danzig Special To the New York Times. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/boys-club-to-open-workshop-to-girls.html | BOYS CLUB TO OPEN WORKSHOP TO GIRLS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/yale-elects-cd-dickey-morgan-official-succeeds-swann-as-corporation.html | YALE ELECTS C.D. DICKEY; Morgan Official Succeeds Swann as Corporation Fellow | True | Special to THE NEW YORK TIMES. | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/chrysanthemums-back-in-profusion-autumn-blooms-provide-riot-of.html | CHRYSANTHEMUMS BACK IN PROFUSION; Autumn Blooms Provide Riot of Color at U.N. Building and in City Parks | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/big-waa-price-cuts-in-tools-disclosed-trade-sees-savings-offset-by.html | BIG WAA PRICE CUTS IN TOOLS DISCLOSED; Trade Sees Savings Offset by Conditioning Cost, With No Promise on Delivery REDUCTIONS OF 40 TO 50% Cover Items in Long Supply-- Industry Cites Difficulties of Rehabilitation Task | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/slated-for-nasd-board.html | Slated for NASD Board | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/princess-andrew-gagarin-widow-of-mathematician-was-a-member-of.html | PRINCESS ANDREW GAGARIN; Widow of Mathematician Was a Member of Russian Nobility | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/sec-backs-yaeger-on-childs-plans-tells-court-two-proposals-to.html | SEC BACKS YAEGER ON CHILDS PLANS; Tells Court Two Proposals to Reorganize Are 'Fair, Equitable and Feasible' | True | | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/better-post-lure-for-veteran-aide-dressen-quits-brooks-after-seven.html | 'BETTER POST' LURE FOR VETERAN AIDE; Dressen Quits Brooks After Seven Years as Durocher's Principal Assistant CLOSE FRIEND OF M'PHAIL Reported He Will Be Named Coach of Bombers--Bonham Is Traded to Pirates | True | By R Scoe McGowen | C1B 44139 |
| 1946-10-25 | 1946-10-25 | https://www.nytimes.com/1946/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44139 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/parking-summonses-up-to-1487.html | Parking Summonses Up to 1,487 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/member-of-family-gets-steinway-sons-posts.html | Member of Family Gets Steinway & Sons Posts | True | Apeda | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/city-meat-supply-is-nearing-peak-record-for-the-week-may-be.html | CITY MEAT SUPPLY IS NEARING PEAK; Record for the Week May Be Broken--Prices Still High --Sugar Shortage Holds | True | By Doris Greenberg | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/unions-back-british-foreign-policy-but-call-for-break-with-spain.html | Unions Back British Foreign Policy But Call for Break With Spain; Congress of Workers Rejects Resolution Attacking Attlee Views as Session Ends --Criticism of U.S. Is Repudiated | True | By Herbert L. Matthews Special To the New York Times. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/disabled-gi-robbed-of-crutches.html | Disabled GI Robbed of Crutches | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/new-officials-elected-wa-sheaffer-pen-co-reports-changes-in.html | NEW OFFICIALS ELECTED; W.A. Sheaffer Pen Co. Reports Changes in Executives | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/26-warships-here-to-mark-navy-day-a-historic-battleship-arrives.html | 26 WARSHIPS HERE TO MARK NAVY DAY; A HISTORIC BATTLESHIP ARRIVES HERE FOR THE NAVY DAY CELEBRATION | True | The New York Times (by Liebowitz) | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/steady-auto-gains-seen-wards-predicts-406150-units-this-month-and.html | STEADY AUTO GAINS SEEN; Ward's Predicts 406,150 Units This Month and 450,000 Next | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/urges-legislation-for-ban-on-cartels-us-section-of-world-group.html | URGES LEGISLATION FOR BAN ON CARTELS; U.S. Section of World Group Calls for Action at American Bar Patents Parley SUGGESTS HAGUE APPEAL Asks Preparation of Plan for Submission by Berne Bureau at Meeting in May | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/spanish-deal-threatened-reported-lack-of-collateral-may-snag.html | SPANISH DEAL THREATENED; Reported Lack of Collateral May Snag Argentine Trade | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/late-rally-fails-to-end-grain-drop-liquidation-by-a-commission.html | LATE RALLY FAILS TO END GRAIN DROP; Liquidation by a Commission House With Connections in the East Is a Factor | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/poles-accuse-gis-of-refugee-abuse-charge-us-guards-in-austria-take.html | POLES ACCUSE GI'S OF REFUGEE ABUSE; Charge U.S. Guards in Austria Take Clothing and Watches From Returning Exiles | True | By Sydney Gruson Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/news-of-food-partridges-fly-here-from-france.html | News of Food; PARTRIDGES 'FLY' HERE FROM FRANCE | True | By Jane Nickerson | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cabinet-of-haiti-resigns.html | Cabinet of Haiti Resigns | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/safe-mine-buster-obtains-a-patent-lawrence-langner-hopes-to-clear.html | 'SAFE MINE BUSTER' OBTAINS A PATENT; Lawrence Langner Hopes to Clear Troops' Path With Minimum of Danger RIGHTS TO GOVERNMENT Torpedo Guide and Several Motor Devices on List of Week's Issues | True | By Winifred Mallon Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/paris-red-berates-afl-branch-there-secretary-of-french-labor-body.html | PARIS RED BERATES AFL BRANCH THERE; Secretary of French Labor Body Says American Group Is Yoked to Reaction | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/spain-irate-over-lies-charge.html | Spain Irate Over Lie's Charge | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/pawley-to-take-sick-leave.html | Pawley to Take Sick Leave | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/italian-revolt-nipped-nine-leaders-of-partisan-unit-in-north.html | ITALIAN REVOLT NIPPED; Nine Leaders of Partisan Unit in North Arrested | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/joseph-clark-orr-official-of-international-union-of-printing.html | JOSEPH CLARK ORR; Official of International Union of Printing Pressmen Dies | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/radio-today.html | RADIO TODAY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/great-radar-unit-seen-worlds-most-powerful-station-is-tested-at.html | GREAT RADAR UNIT SEEN; World's Most Powerful Station Is Tested at Mineola | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/veteran-named-scout-official.html | Veteran Named Scout Official | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/surgeon-slays-2-in-home-ends-life-dr-fh-lasher-kills-wife-her.html | SURGEON SLAYS 2 IN HOME, ENDS LIFE; Dr. F.H. Lasher Kills Wife, Her Mother and Shoots Son in Garden City House | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/gen-clark-leaves-for-austrian-post-passengers-on-return-voyage-of.html | GEN. CLARK LEAVES FOR AUSTRIAN POST; PASSENGERS ON RETURN VOYAGE OF THE QUEEN ELIZABETH | True | The New York Times | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/springer-patina-victor-wins-twice-at-fishers-island-hollybrook-don.html | SPRINGER PATINA VICTOR; Wins Twice at Fishers Island--Hollybrook Don Scores | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/statement-by-the-times.html | Statement by The Times | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/russia-places-charge-of-laxness-in-purges-on-agenda-of-the-allied.html | Russia Places Charge of Laxness in Purges On Agenda of the Allied Council for Japan | True | By Burton Crane Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/widener-in-attack-on-receiving-barn-rejects-pimlico-special-bid-to.html | WIDENER IN ATTACK ON RECEIVING BARN; Rejects Pimlico Special Bid to Lucky Draw--Hits at Maryland Turf Rule | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/twins-on-iowa-team-with-their-no-1-rooter.html | TWINS ON IOWA TEAM WITH THEIR NO. 1 ROOTER | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/church-designated-for-delegates-to-un.html | CHURCH DESIGNATED FOR DELEGATES TO U.N. | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/city-will-improve-school-sanitation.html | CITY WILL IMPROVE SCHOOL SANITATION | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sea-officers-union-expels-8-members.html | SEA OFFICERS' UNION EXPELS 8 MEMBERS | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/record-in-congress-hit-pheiffer-says-democrats-from-city-missed-too.html | RECORD IN CONGRESS HIT; Pheiffer Says Democrats From City Missed Too Many Sessions | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/poole-vs-poole-at-the-polo-grounds.html | POOLE VS. POOLE AT THE POLO GROUNDS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/you-make-uso-what-it-is.html | You Make USO What It Is | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/seeks-to-use-bus-fund.html | Seeks to Use Bus Fund | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/hoboken-officials-deny-conspiracy.html | HOBOKEN OFFICIALS DENY CONSPIRACY | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/consumer-prices-here-rise-63-in-3-months.html | Consumer Prices Here Rise 6.3% in 3 Months | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/112-mayors-in-france-threaten-to-strike-unless-wine-growers-win.html | 112 Mayors in France Threaten to Strike Unless Wine Growers Win Higher Prices | True | By Harold Callender Special To the New York Times. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/german-output-slows-seasonal-decline-blamedsome-products-register.html | GERMAN OUTPUT SLOWS; Seasonal Decline Blamed—Some Products Register Increases | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cuban-sugar-decree-held-invalid.html | Cuban Sugar Decree Held Invalid | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-gets-air-rights-in-iraq.html | U.S. Gets Air Rights in Iraq | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mrs-rs-storrs-has-daughter.html | Mrs. R.S. Storrs Has Daughter | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bernstein-tests-school-orchestra-students-acclaim-him-after-an.html | BERNSTEIN TESTS SCHOOL ORCHESTRA; Students Acclaim Him After an Hour-Long Rehearsal in Jammed Hall | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/tax-council-plans-to-cut-litigation-functions-of-new-organization.html | TAX COUNCIL PLANS TO CUT LITIGATION; Functions of New Organization Explained by Member to Rhode Island Institute | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/concern-buys-british-town-to-forestall-auction-sale.html | Concern Buys British Town To Forestall Auction Sale | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/refund-plan-filed-by-toledo-edison-proposal-to-refinance-all-debt.html | REFUND PLAN FILED BY TOLEDO EDISON; Proposal to Refinance All Debt and Outstanding Preferred Registered With SEC | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/green-mountain-college-inaugurates-president.html | Green Mountain College Inaugurates President | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/pay-up-10-in-year-in-manufacturing-bureau-of-labor-statistics-finds.html | PAY UP 10% IN YEAR IN MANUFACTURING; Bureau of Labor Statistics Finds Consumer Goods Have Risen 13% | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/public-housing-assailed-failure-is-charged-by-banker-urging-defeat.html | PUBLIC HOUSING ASSAILED; Failure Is Charged by Banker, Urging Defeat of Proposition 1 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bevin-emphasizes-big-4s-unity-task-says-3-conflicting-ideologies.html | BEVIN EMPHASIZES BIG 4'S UNITY TASK; Says 3 Conflicting Ideologies Must Be Reconciled at the Ministers' Meeting Here | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/squadron-a-reds-triumph.html | Squadron A Reds Triumph | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ralph-cerero-67-a-retired-banker-former-vice-president-of-the-chase.html | RALPH CERERO, 67, A RETIRED BANKER; Former Vice President of the Chase National Dies--Began in Field as a Clerk | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/columbus-transit-strike-ends.html | Columbus Transit Strike Ends | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/airfield-goes-to-iceland-us-formally-makes-transfer-of-keflavik.html | AIRFIELD GOES TO ICELAND; U.S. Formally Makes Transfer of Keflavik Under Pact | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/scores-despite-broken-hip.html | Scores Despite Broken Hip | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/new-us-vote-plan-for-sofia-blocked-russian-refuses-to-act-on-4point.html | NEW U.S. VOTE PLAN FOR SOFIA BLOCKED; Russian Refuses to Act on 4Point Proposal--Press Ban on Letter Exchange Lifted | True | By Bertram D. Hulen Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-bases-opposed-talks-held-in-bagulo.html | U.S. Bases Opposed; Talks Held In Bagulo | True | By Richard J.h. Johnston Special To the New York Times. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/64family-house-in-brooklyn-deal-4story-building-on-cortland-street.html | 64-FAMILY HOUSE IN BROOKLYN DEAL; 4-Story Building on Cortland Street, Coney Island, Among Realty Trading in Borough | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/7-textile-concerns-sign-181-still-struck-by-warehouse-workers-in.html | 7 TEXTILE CONCERNS SIGN; 181 Still Struck by Warehouse Workers in Wage Dispute | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/margery-doernberg-engaged.html | Margery Doernberg Engaged | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/21-latin-americans-reestablish-bloc-for-general-assembly-action.html | 21 Latin Americans Re-establish Bloc for General Assembly Action; Jockeying for Membership on Social and Economic Council Believed to Have Been One of Reasons for Delegates' Session | True | By Arthur G. Altschul | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/lamps-may-be-moved-as-lossleader-items.html | LAMPS MAY BE MOVED AS LOSS-LEADER ITEMS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mexican-bandits-kill-new-york-bride-19.html | MEXICAN BANDITS KILL NEW YORK BRIDE, 19 | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/rheem-stock-marketed-130000-shares-oversubscribed-at-price-of-2175.html | RHEEM STOCK MARKETED; 130,000 Shares Oversubscribed at Price of $21.75 Each | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/queens-civic-groups-ask-un-to-stay-in-flushing.html | Queens Civic Groups Ask U.N. to Stay in Flushing | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/hill-art-yields-1700-landscape-by-swedish-painter-is-sold-at.html | HILL ART YIELDS $1,700; Landscape by Swedish Painter Is Sold at Auction | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/equal-rights-near-women-are-told-backing-by-leaders-of-both-major.html | EQUAL RIGHTS NEAR, WOMEN ARE TOLD; Backing by Leaders of Both Major Parties Assures It, Conference Hears | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/joyce-gale-is-betrothed-red-cross-aide-at-camp-kilmer-to-be-bride.html | JOYCE GALE IS BETROTHED; Red Cross Aide at Camp Kilmer to Be Bride of Ralph Klein | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/army-to-request-350-million-more-100000000-extra-is-needed-for.html | ARMY TO REQUEST $350 MILLION MORE; $100,000,000 Extra Is Needed for Germany to Care for the Displaced, Says Petersen | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cadets-and-duke-at-peak-for-fray-59031-to-jam-polo-grounds-for-army.html | CADETS AND DUKE AT PEAK FOR FRAY; 59,031 to Jam Polo Grounds for Army Game--Corps Will March Before Contest | True | By William D. Richardson | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/seyffert-winner-of-top-art-award-portrait-of-elderly-man-with.html | SEYFFERT WINNER OF TOP ART AWARD; Portrait of 'Elderly Man With Glasses' Takes Gold Medal at Allied Artists' Show | True | By Edward Alden Jewell | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/family-regains-last-link-to-dead-marine-as-court-order-frees-his.html | Family Regains Last Link to Dead Marine As Court Order Frees His Impounded Dog | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/plea-made-to-revoke-permit-for-outlaw.html | PLEA MADE TO REVOKE PERMIT FOR 'OUTLAW' | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/1000000-refugees-listed-in-germany-state-department-reports-that.html | 1,000,000 REFUGEES LISTED IN GERMANY; State Department Reports That 143,000 Are Jews, None of Whom Will Re-enter Poland | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/paper-plant-capacity-up.html | Paper Plant Capacity Up | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/raytheon-sales-increased.html | Raytheon Sales Increased | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/destroyers-visit-yonkers.html | Destroyers Visit Yonkers | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/750-weekly-to-jane-powell.html | $750 Weekly to Jane Powell | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dewey-stresses-thruway-need-breaks-ground-at-victor-sector-governor.html | Dewey Stresses Thruway Need; Breaks Ground at Victor Sector; Governor Asserts the 486-Mile Highway Will Create Jobs--Ridicules Charge Plan Will Delay the Program on Housing | True | By Leo Egan Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/negro-group-lauds-ives-his-pledge-to-bar-bilbo-from-senate-seat.html | NEGRO GROUP LAUDS IVES; His Pledge to Bar Bilbo From Senate Seat Acclaimed | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ford-output-curtailed.html | Ford Output Curtailed | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dreamboat-crew-welcomed-at-city-hall-100000-watch-fliers-parade-up.html | Dreamboat Crew Welcomed at City Hall; 100,000 Watch Fliers Parade Up Broadway; NEW YORK WELCOMES CREW OF THE PACUSAN DREAMBOAT | True | The New York Times | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ced-stability-move-gains-in-momentum-business-press-pledges-backing.html | CED STABILITY MOVE GAINS IN MOMENTUM; Business Press Pledges Backing to Campaign Aimed to Avert Any Major Depressions MILLION MEMBERS SOUGHT Research Director Warns That Study of Human Relations Is Vital to Our Prosperity | True | By Russell Porter | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/washer-production-booming.html | Washer Production Booming | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/support-drive-to-restore-morality-and-religion.html | SUPPORT DRIVE TO RESTORE MORALITY AND RELIGION | True | The New York Times | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/business-world.html | Business World | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/afl-group-in-germany-three-officials-to-study-labor-unions-as.html | AFL GROUP IN GERMANY; Three Officials to Study Labor Unions as Guests of Army | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/police-row-up-to-dewey-benevolent-group-asks-he-halt-persecution-of.html | POLICE ROW UP TO DEWEY; Benevolent Group Asks He Halt Persecution of Its Officers | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/warcrimes-code-urged-jurists-at-paris-parley-seek-to-punish-nazi.html | WAR-CRIMES CODE URGED; Jurists at Paris Parley Seek to Punish Nazi Sponsors | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/twa-pilots-reject-pay-strike-truce-picketing-against-a-strike.html | TWA PILOTS REJECT PAY STRIKE TRUCE; PICKETING AGAINST A STRIKE | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mangiapane-on-nyu-staff.html | Mangiapane on N.Y.U. Staff | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/jean-gillette-bride-of-maj-john-baker.html | JEAN GILLETTE BRIDE OF MAJ. JOHN BAKER | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/agenda-moved-up-vishinsky-is-conciliatory-but-promises-fight-to.html | AGENDA MOVED UP; Vishinsky Is Conciliatory but Promises Fight to Keep Unanimity Rule U.N. TO WEIGH DEBATE CURB Southwest Africa Annexation to Be Taken Up--U.S. Hints Shift From Council Stand | True | By Thomas J. Hamilton | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/the-man-who-makes-the-un-tick-finds-it-all-a-matter-of-clockwork.html | The Man Who Makes the U.N. Tick Finds It All a Matter of Clockwork; You Need No Program to Tell the Delegates or Anything Else About Assembly if You Can Collar M. Fonck for a Second | True | By Meyer Berger | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bolotine-violinist-heard-at-town-hall.html | BOLOTINE, VIOLINIST, HEARD AT TOWN HALL | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/education-institute-elects.html | Education Institute Elects | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/soviet-showdown-in-austria-sought-briton-asks-russian-chieftain-to.html | SOVIET SHOWDOWN IN AUSTRIA SOUGHT; Briton Asks Russian Chieftain to State Exact Position on 4-Power Agreement | True | By John MacCormac Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/money.html | MONEY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/museum-displays-autumn-flowers-chrysanthemums-in-variety-of-forms.html | MUSEUM DISPLAYS AUTUMN FLOWERS; Chrysanthemums in Variety of Forms Provide Color for Botanical Garden Show BALL SHAPE MOST POPULAR Plants Grown From Japanese Seeds Are Introduced in Three-Day Exhibition | True | By Dorothy H. Jenkins | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/robertson-sees-truman-envoy-to-china-and-peace-official-presents.html | ROBERTSON SEES TRUMAN; Envoy to China and Peace Official Presents Resignations | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/inland-gets-waa-plant-blast-furnace-sold-to-steel-maker-for.html | INLAND GETS WAA PLANT; Blast Furnace Sold to Steel Maker for $13,250,000 | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/buys-dwelling-in-muttontown.html | Buys Dwelling in Muttontown | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/alvan-waldo-hyde-hartford-attorney-was-former-police-commissioner.html | ALVAN WALDO HYDE; Hartford Attorney Was Former Police Commissioner of City | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mine-owner-group-hits-umw-demands-output-cost-rise-competition-from.html | MINE OWNER GROUP HITS UMW DEMANDS; Output Cost Rise, Competition From Other Fuels Feared by Pennsylvania Operators | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/matching-stars.html | MATCHING STARS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/10-more-will-join-world-court-soon-guerrero-tribunals-president.html | 10 MORE WILL JOIN WORLD COURT SOON; Guerrero, Tribunal's President, Stresses That U.S. Adherence Increased Prestige | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stradivarius-sold-by-fritz-kreisler-jacques-gordon-of-eastman.html | STRADIVARIUS SOLD BY FRITZ KREISLER; Jacques Gordon of Eastman School Buys Lord Amherst Violin Valued at $50,000 | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/business-machines-raises-pay.html | Business Machines Raises Pay | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ccny-eleven-hopeful-seeks-to-break-losing-streak-against-wagner.html | C.C.N.Y. ELEVEN HOPEFUL; Seeks to Break Losing Streak Against Wagner Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/abroad-german-election-represents-verdict-on-occupation.html | Abroad; German Election Represents Verdict on Occupation | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/harada-sentenced-to-be-hanged.html | Harada Sentenced to Be Hanged | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/surgery-advance-in-cancer-claimed-russian-reports-immunizing.html | SURGERY ADVANCE IN CANCER CLAIMED; Russian Reports Immunizing Through Graft of Malignant Tissue Encased in Sac EAGER HANDS REACH FOR MEAT IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/loses-suit-against-war-bride.html | Loses Suit Against War Bride | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/writers-protest-china-censorship.html | WRITERS PROTEST CHINA CENSORSHIP | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/20-iranians-hurt-in-parade.html | 20 Iranians Hurt in Parade | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/j-kirschenbaum-yiddish-writer-61-member-of-staff-of-morning-journal.html | J. KIRSCHENBAUM, YIDDISH WRITER, 61,; Member of Staff of Morning Journal Since 1915 Dies--Aided Welfare Board | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/road-is-reorganized-plan-for-chicago-north-shore-milwaukee-to-start.html | ROAD IS REORGANIZED; Plan for Chicago, North Shore & Milwaukee to Start Nov. 1 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/the-play-romance-on-second-avenue.html | THE PLAY; Romance on Second Avenue | True | By Brooks Atkinson | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/walter-blackhall-city-chemical-aide.html | WALTER BLACKHALL, CITY CHEMICAL AIDE | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/eastchester-wins-200-smith-brothers-set-pace-in-victory-over.html | EASTCHESTER WINS, 20-0; Smith Brothers Set Pace in Victory Over Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bl-fairchild-dies-once-congressman-lawyer-and-realty-developer.html | B.L. FAIRCHILD DIES; ONCE CONGRESSMAN; Lawyer and Realty Developer Represented Westchester Districts for 10 Years | True | Special to THE NEW YORK TIMES | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/heads-bank-in-stamford.html | Heads Bank in Stamford | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/2-lady-engineers-in-nyu-fete-today-evening-students-to-provide.html | 2 'LADY ENGINEERS' IN N.Y.U. FETE TODAY; Evening Students to Provide Unusual Note in Class Day Exercises in Bronx | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/french-call-up-18yearolds.html | French Call Up 18-Year-Olds | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/made-editor-of-life-at-33.html | Made Editor of Life at 33 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/german-removals-to-russia-assailed-british-demand-full-inquiry-on.html | GERMAN REMOVALS TO RUSSIA ASSAILED; British Demand Full Inquiry on Shipping of Technicians and Families by Soviet | True | By Delbert Clark Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/officers-of-the-newspaper-guild-oppose-times-20-increase-offer.html | Officers of the Newspaper Guild Oppose Times' 20% Increase Offer | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/prof-newcomer-sails-vassar-economics-head-will-advise-on-german-tax.html | PROF. NEWCOMER SAILS; Vassar Economics Head Will Advise on German Tax System | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/gi-in-peru-convicted-gets-suspended-fourmonth-jail-sentence-on.html | GI IN PERU CONVICTED; Gets Suspended Four-Month Jail Sentence on Assault Charge | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/legion-has-allindian-post.html | Legion Has All-Indian Post | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-palestine-plea-backed-by-byrnes-secretary-tells-dr-wise-staff.html | U.S. PALESTINE PLEA BACKED BY BYRNES; Secretary Tells Dr. Wise Staff Supports Truman Stand on Visas and Jewish State | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/king-michael-of-rumania-is-25.html | King Michael of Rumania Is 25 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/queens-deals-closed-kellner-buys-a-third-business-plot-in-jackson.html | QUEENS DEALS CLOSED; Kellner Buys a Third Business Plot in Jackson Heights | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dont-buy-says-bowles-former-opa-head-calls-federal-price-policies.html | 'DON'T BUY,' SAYS BOWLES; Former OPA Head Calls Federal Price Policies 'Very Screwy' | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/semih-temel-importer-kin-of-late-turkish-envoy-to-us-dies-at-48.html | SEMIH TEMEL; Importer, Kin of Late Turkish Envoy to U.S., Dies at 48 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/time-to-suppress-censors.html | TIME TO SUPPRESS CENSORS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/advertising-news-sees-gain-in-competitive-ads.html | Advertising News; Sees Gain in Competitive Ads | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/fixing-of-un-scope-posed-by-south-african-question-dispute-with.html | Fixing of U.N. Scope Posed By South African Question; Dispute With India Shows Need to Delimit Purely Domestic Jurisdiction | True | By James Reston | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/brookings-expands-its-board-and-staff.html | BROOKINGS EXPANDS ITS BOARD AND STAFF | True | Special to THE NEW YORK TIMES | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/lumber-production-up-659-rise-is-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 65.9% Rise Is Reported in Week Compared With Year Ago | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/chaplains-elect-leaders-father-rj-white-made-president-of-armynavy.html | CHAPLAINS ELECT LEADERS; Father R.J. White Made President of Army-Navy Group | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/briton-is-accused-of-slurs-on-jews-newsmen-detained-by-colonel-in.html | BRITON IS ACCUSED OF SLURS ON JEWS; Newsmen Detained by Colonel in Palestine Say He Used Strong Language | True | By Julian Louis Meltzer Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/troop-ships-leaving-japan.html | Troop Ships Leaving Japan | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bobby-sox-slouch-is-booked.html | 'Bobby Sox Slouch' Is Booked | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/hogan-ferrier-vines-and-keiser-tie-on-richmond-links-with-141-metz.html | Hogan, Ferrier, Vines and Keiser Tie on Richmond Links With 141; Metz and Isaacs Trail by Two Strokes at Halfway Mark--Stranahan, Kelly and Harrison at 144--Snead Cards 147 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/jane-l-leflar-fiancee-bryn-mawr-alumna-will-be-the-bride-of.html | JANE L. LEFLAR FIANCEE; Bryn Mawr Alumna Will Be the Bride of Nathaniel W. Boyd 3d | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/duluth-shipyard-is-sold-purchaser-will-pay-136000-and-drop-3000000.html | DULUTH SHIPYARD IS SOLD; Purchaser Will Pay $136,000 and Drop $3,000,000 Claims | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/assailing-dewey-on-racial-bias-speaker-stirs-reaction-in-audience.html | Assailing Dewey on Racial Bias, Speaker Stirs Reaction in Audience; DEWEY ASSAILED ON ISSUE OF BIAS | True | By William R. Conklin Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/truck-peace-seen-impasse-indicated-in-parcel-walkout-hope-for-end.html | TRUCK PEACE SEEN; IMPASSE INDICATED IN PARCEL WALKOUT; Hope for End of Store Tie-Up Dim as Company, Drivers Turn Down Proposals 'FINAL OFFER' IS REJECTED Bohack Contracts Thin Ranks of Hold-Out Operators in the General Stoppage | True | By Lawrence Resner | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/widow-of-barry-agrees-to-seek-seat-in-house.html | Widow of Barry Agrees To Seek Seat in House | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/topics-of-the-day-in-wall-street-new-capital-market.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/william-h-harper-chicago-newspaper-man-edited-old-interoceandies-at.html | WILLIAM H. HARPER; Chicago Newspaper Man Edited Old Inter-Ocean--Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/award-of-president-made-to-new-yorker.html | Award of President Made to New Yorker | True | Special to THE NEW YORK TIMES. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-title-chess-will-start-today-mens-and-womens-tourneys-to-open-in.html | U.S. TITLE CHESS WILL START TODAY; Men's and Women's Tourneys to Open in Chanin Building--Reshevsky Competing | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/13500-payroll-holdup-two-young-thugs-rob-pair-of-money-bags-in.html | $13,500 PAYROLL HOLD-UP; Two Young Thugs Rob Pair of Money Bags in Queens | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/columbia-jayvees-win-3112.html | Columbia Jayvees Win, 31-12 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/court-upholds-buck-petition.html | Court Upholds Buck Petition | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/birthday-of-atomic-era-dec-2-1942-army-rules.html | Birthday of Atomic Era Dec. 2, 1942, Army Rules | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/love-traffic-of-gis-in-heidelberg-bared.html | LOVE TRAFFIC OF GI'S IN HEIDELBERG BARED | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/advanced-to-presidency-of-dime-savings-bank.html | Advanced to Presidency Of Dime Savings Bank | True | Valeche Studio, Inc. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/korean-reds-accused-us-army-office-bares-documents-seized-from.html | KOREAN REDS ACCUSED; U.S. Army Office Bares Documents Seized From Communists | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/white-plains-suites-bought-by-investor.html | WHITE PLAINS SUITES BOUGHT BY INVESTOR | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/villanova-beaten-by-boston-college-eagles-score-2-touchdowns-in.html | VILLANOVA BEATEN BY BOSTON COLLEGE; Eagles Score 2 Touchdowns in First Period for 14-12 Victory in Night Game | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/elected-to-head-group-of-tool-die-producers.html | Elected to Head Group Of Tool, Die Producers | True | Fred Wittner | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/si-bus-strike-threat-ended.html | S.I. Bus Strike Threat Ended | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/german-relief-drive-on-quakers-committee-opens-appeal-for-financial.html | GERMAN RELIEF DRIVE ON; Quakers' Committee Opens Appeal for Financial Assistance | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bonds-and-shares-on-london-market-prices-continue-firm-to-end-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue Firm to End of Week, With Gilt-Edge Stocks Leading | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/spain-is-befriended-by-argentine-in-un-arce-creates-stir-in.html | SPAIN IS BEFRIENDED BY ARGENTINE IN U.N.; Arce Creates Stir in Assembly as He Urges It Not to Prompt Fall of a Cultural Center | True | By A.m. Rosenthal | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sister-of-the-5-sullivans-to-wed.html | Sister of the 5 Sullivans to Wed | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/to-aid-small-publishers-senate-committee-to-look-into-their.html | TO AID SMALL PUBLISHERS; Senate Committee to Look Into Their Difficulties | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/financial-overhaul-urged-by-driscoll.html | FINANCIAL 'OVERHAUL URGED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marthur-divides-blame-in-manila-learning-the-american-way.html | M'ARTHUR DIVIDES BLAME IN MANILA; LEARNING THE AMERICAN WAY | True | By Lindesay Parrott Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/19-arrive-for-un-parley.html | 19 Arrive for U.N. Parley | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stocks-make-cut-in-early-losses-period-of-bidding-follows-one-of.html | STOCKS MAKE CUT IN EARLY LOSSES; Period of Bidding Follows One of Selling--Steels Lead in Recovery CHEMICALS AND RAILS EASE Combined Averages Down 0.91 --Trading Pace Increased --Bonds Irregular | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/yugoslav-soldiers-linked-to-kidnapping.html | YUGOSLAV SOLDIERS LINKED TO KIDNAPPING | True | Special to THE NEW YORK TIMES. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/order-cutting-size-of-bread-loaf-ends-agriculture-department-also.html | ORDER CUTTING SIZE OF BREAD LOAF ENDS; Agriculture Department Also Revokes Quality Curb, Ban on Consignment Selling | True | By Samuel A. Tower Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/outsweets-sugar-in-4000to1-ratio-new-substitute-developed-in.html | OUTSWEETS SUGAR IN 4,000-TO-1 RATIO; New Substitute, Developed in Holland, Is Described to Chemical Society | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/japanese-radio-strike-ends.html | Japanese Radio Strike Ends | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/i-miller-in-white-plains-lease.html | I. Miller in White Plains Lease | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/recording-firm-leases-bibletone-records-inc-takes-space-in-west.html | RECORDING FIRM LEASES; Bibletone Records, Inc., Takes Space in West 11th Street | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/playboy-to-open-at-booth-tonight-theatre-incorporated-offering.html | 'PLAYBOY' TO OPEN AT BOOTH TONIGHT; Theatre Incorporated Offering Burgess Meredith, Eithne Dunne in Revival of Play | True | By Louis Calta | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/eccles-cites-duty-of-labor-capital-says-end-of-controls-shifts.html | ECCLES CITES DUTY OF LABOR, CAPITAL; Says End of Controls Shifts Responsibility for Stability From the Government | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-reporter-faces-second-trial-in-china.html | U.S. REPORTER FACES SECOND TRIAL IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/booksauthors.html | Books--Authors | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stolpmuende-called-rocket-base.html | Stolpmuende Called Rocket Base | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/allamerica-conference.html | ALL-AMERICA CONFERENCE | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/moscow-affirms-peace-test-in-un-press-report-on-assemblys-opening.html | MOSCOW AFFIRMS PEACE TEST IN U.N.; Press Report on Assembly's Opening Stresses Russian Stand on Veto Right | True | By Drew Middleton Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stuart-mnamara-attorney-45-years-former-aide-to-us-in-probe-of.html | STUART M'NAMARA, ATTORNEY 45 YEARS; Former Aide to U.S. in Probe of Panama Canal Deal Dies --Partner in Firm Here | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/martin-ilsen-germanamerican-journalist-91-long-on-staatszeitung.html | MARTIN ILSEN; German-American, Journalist, 91, Long on Staats-Zeitung | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/two-held-up-in-brooklyn-collector-loses-2000-truck-payroll-of-790.html | TWO HELD UP IN BROOKLYN; Collector Loses $2,000, Truck--Payroll of $790 Taken | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/road-to-war-seen-in-mass-neuroses-wartime-surgeon-general-of-canada.html | ROAD TO WAR SEEN IN MASS NEUROSES; Wartime Surgeon General of Canada Cites Santa Myth as 'Pathological Sore Spot' | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/german-toys-on-way-shipments-expected-to-reach-us-by-nov-15.html | GERMAN TOYS ON WAY; Shipments Expected to Reach U.S. by Nov. 15 Deadline | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/spellman-heads-catholic-session.html | SPELLMAN HEADS CATHOLIC SESSION | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dwelling-is-sold-on-west-end-ave-landmark-opposite-schwab-mansion.html | DWELLING IS SOLD ON WEST END AVE.; Landmark Opposite Schwab Mansion to Be Altered for Apartments | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mozart-fantasia-offered-by-kitain-pianist-also-presents-schubert.html | MOZART 'FANTASIA' OFFERED BY KITAIN; Pianist Also Presents Schubert Sonata in Fine Performance of Works at Carnegie Hall | True | By Noel Straus | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/fordham-favored-today-will-meet-kings-point-eleven-at-kendrick.html | FORDHAM FAVORED TODAY; Will Meet Kings Point Eleven at Kendrick Field | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sea-strike-talks-still-futile-here-maritime-stoppage-totals-25-days.html | SEA STRIKE TALKS STILL FUTILE HERE; Maritime Stoppage Totals 25 Days as Negotiating Groups Try to Reach Settlement | True | By George Horne | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cardinal-villeneuve-ill-archbishop-of-quebec-a-patient-at.html | CARDINAL VILLENEUVE ILL; Archbishop of Quebec a Patient at Misericordia Hospital | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/czech-premature-on-british-credits-no-pact-has-been-signed-for.html | CZECH 'PREMATURE' ON BRITISH CREDITS; No Pact Has Been Signed for $10,000,000, London Says in Denying Prague Statement | True | By Charles E. Egan Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/american-holdings-abroad-now-vital-clayton-declares-mineral.html | AMERICAN HOLDINGS ABROAD NOW VITAL, CLAYTON DECLARES; Mineral Investments Require Greater Washington Support, Says State Under-Secretary THESE LINKED TO SECURITY But He Doubts U.S. Should Go as Far as Britain-- Calls 'Dollar' Diplomacy a Myth | True | By John H. Crider Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cost-of-living-index.html | COST OF LIVING INDEX | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/books-published-today.html | Books Published Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/colonial-freedom-is-urged-by-india-the-united-nations-general.html | COLONIAL FREEDOM IS URGED BY INDIA; THE UNITED NATIONS GENERAL ASSEMBLY HEARS FROM THE ARGENTINE DELEGATE | True | The New York Times | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/to-forecast-hay-fever-weather.html | To Forecast Hay Fever Weather | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/acts-to-fix-blame-for-fluctuations-bls-parley-sets-monday-to-put.html | ACTS TO FIX BLAME FOR FLUCTUATIONS; BLS Parley Sets Monday to Put Finger on Industry or Labor for Peaks and Valleys | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/memorial-service-on-navy-sunday-program-in-city-center-to-be.html | MEMORIAL SERVICE ON NAVY SUNDAY; Program in City Center to Be Dedicated to Dead Heroes of World War II | True | By Rachel K. McDowell | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/childs-hearing-adjourned.html | Childs Hearing Adjourned | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/football-dodgers-crush-miami-307-dobbs-completes-nine-passes-in-row.html | FOOTBALL DODGERS CRUSH MIAMI, 30-7; Dobbs Completes Nine Passes in Row and Runs Back Punt 78 Yards to Touchdown | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mexican-cattle-shipments-start.html | Mexican Cattle Shipments Start | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/miss-ea-yingling-to-wed-former-wave-to-become-bride-of-john-d.html | MISS E.A. YINGLING TO WED; Former Wave to Become Bride of John D. Elliott in December | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/nyu-squad-on-edge-is-rated-over-gettysburg-in-ohio-field-game-today.html | N.Y.U. SQUAD ON EDGE; Is Rated Over Gettysburg in Ohio Field Game Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/budd-reports-gain-in-company-sales-shortages-of-materials-being.html | BUDD REPORTS GAIN IN COMPANY SALES; Shortages of Materials Being Reduced and Output of Cars Increased | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/southern-shippers-assail-railway-plea.html | SOUTHERN SHIPPERS ASSAIL RAILWAY PLEA | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mal-stevens-quits-post-as-pro-dodgers-coach.html | Mal Stevens Quits Post As Pro Dodgers' Coach | True | The New York Times | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/to-sift-rail-pay-dispute-board-will-report-on-refusal-of-short.html | TO SIFT RAIL PAY DISPUTE; Board Will Report on Refusal of Short Lines to Raise Wages | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/41suite-apartment-sold-in-jersey-city.html | 41-SUITE APARTMENT SOLD IN JERSEY CITY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/wide-accord-seen-in-trade-parley-some-nations-ask-exceptions-from.html | WIDE ACCORD SEEN IN TRADE PARLEY; Some Nations Ask Exceptions From Non-Discrimination Plan Being Debated in London | True | By Michael L. Hoffman Special To The New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/theatre-conference-at-cornell.html | Theatre Conference at Cornell | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/detroit-beats-drake-336.html | Detroit Beats Drake, 33-6 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/fitzpatrick-lauds-democrats-record-says-roosevelt-and-truman.html | FITZPATRICK LAUDS DEMOCRATS' RECORD; Says Roosevelt and Truman Prevented the Depression Predicted by Republicans | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/savings-deposits-up-635000000-in-state-8919134598-total-highest-on.html | Savings Deposits Up $635,000,000 in State; $8,919,134,598 Total Highest on Record | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/to-get-mcgraw-award-for-electric-light-work.html | To Get McGraw Award For Electric Light Work | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/travelers-aid-fund-gains-80-of-450000-goal-raised-case-load.html | TRAVELERS AID FUND GAINS; 80% of $450,000 Goal Raised—Case Load Increasing | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/tokyo-curbs-police-bullies.html | Tokyo Curbs Police Bullies | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/oklahoma-aggies-win-beat-texas-christian-eleven-in-last-minute-of.html | OKLAHOMA AGGIES WIN; Beat Texas Christian Eleven in Last Minute of Game, 7-6 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/minor-parties-ruled-off-ballot-in-state.html | MINOR PARTIES RULED OFF BALLOT IN STATE | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/greece-dooms-8-executes-9.html | Greece Dooms 8, Executes 9 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/decontrol-of-hats-looms-next-month-industry-to-forego-appeal-for.html | DECONTROL OF HATS LOOMS NEXT MONTH; Industry to Forego Appeal for Action, Which Will Put Line in Van of Apparel Freed | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-officers-removed-in-abuse-of-germans.html | U.S. OFFICERS REMOVED IN ABUSE OF GERMANS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/dividend-news-bancroft-sons.html | DIVIDEND NEWS; Bancroft & Sons | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stock-split-is-approved-illinois-zinc-investors-also-increase-value.html | STOCK SPLIT IS APPROVED; Illinois Zinc Investors Also Increase Value of Shares | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/us-zionists-seen-against-partition-jewish-state-in-all-palestine.html | U.S. ZIONISTS SEEN AGAINST PARTITION; Jewish State in All Palestine Found Favored by Most Convention Delegates | True | By Albert J. Gordon Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/peter-t-potts-retired-head-of-vortex-paper-cup-co-now-dixie-firm.html | PETER T. POTTS; Retired Head of Vortex Paper Cup Co., Now Dixie Firm | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/columbia-2touchdown-favorite-to-defeat-dartmouths-indians-lions-at.html | Columbia 2-Touchdown Favorite To Defeat Dartmouth's Indians; Lions at Full Strength for Struggle at Hanover Today--Big Green Packs a Heavy Punch on Ground, Has Clever Passers | True | By Joseph M. Sheehan Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/midtown-traffic-improvement.html | MIDTOWN TRAFFIC IMPROVEMENT | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/lamotta-knocks-out-bell.html | LaMotta Knocks Out Bell | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/chennault-contract-with-china-signed.html | CHENNAULT CONTRACT WITH CHINA SIGNED | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cuba-reports-quashing-antiregime-conspiracy.html | Cuba Reports Quashing Anti-Regime Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/23-german-doctors-indicted-by-us-face-war-crimes-trial-next-month.html | 23 GERMAN DOCTORS INDICTED BY U.S.; Face War Crimes Trial Next Month for the Murders of Thousands in Prison Camps | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ives-renews-call-for-labor-policy-cause-of-unrest-is-unsettled-and.html | IVES RENEWS CALL FOR 'LABOR POLICY'; Cause of Unrest Is Unsettled, and Democrats Merely Stir Fresh Demands, He Says | True | By James P. McCaffrey Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/giants-are-ready-for-chicago-bears-team-in-fine-shape-for-game-at.html | GIANTS ARE READY FOR CHICAGO BEARS; Team in Fine Shape for Game at Polo Grounds Tomorrow --60,000 Crowd Expected | True | By Roscoe McGowen | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/plans-to-double-output-glenn-l-martin-to-enlarge-new-chemical-plant.html | PLANS TO DOUBLE OUTPUT; Glenn L. Martin to Enlarge New Chemical Plant in Ohio | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/borotra-brugnon-win-veteran-french-players-triumph-in-tennis.html | BOROTRA, BRUGNON WIN; Veteran French Players Triumph in Tennis Tourney at London | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/jobless-pay-ends-for-2374-veterans.html | JOBLESS PAY ENDS FOR 2,374 VETERANS | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ask-uniform-laws-on-divorce-in-us-legal-aid-organizations-back.html | ASK UNIFORM LAWS ON DIVORCE IN U.S.; Legal Aid Organizations Back Proposed Recognition Act, Urge Federal Registry | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/shanghai-bans-magazines-greater-curbs-are-reported-in-inland-cities.html | SHANGHAI BANS MAGAZINES; Greater Curbs Are Reported in Inland Cities | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bulk-candy-comeback-forecast-on-decontrol.html | Bulk Candy Comeback Forecast on Decontrol | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/rickey-of-dodgers-considers-dressen-still-under-contract-to.html | Rickey of Dodgers Considers Dressen Still Under Contract to Brooklyn Club; VERBAL PACT CITED BY DODGERS' HEAD Declares Agreement Was That Dressen Could Quit Only for Manager's Berth YANKEE SIDE EXPLAINED No Decision Reached on New Pilot, Says MacPhail--Harris, Durocher Possibilities | True | By Louis Effrat | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/wittner-in-new-union-post.html | Wittner in New Union Post | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. off. By Arthur Daley | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/vote-fraud-subpoenas-700-served-since-registration-closed.html | VOTE FRAUD SUBPOENAS; 700 Served Since Registration Closed, Prosecutor Says | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/national-control-of-uranium-mines-cited-by-gromyko-disputing-un-on.html | 'National Control' of Uranium Mines Cited By Gromyko, Disputing U.N. on Atom Study | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/books-of-the-times-playground-of-conquerors.html | Books of the Times; Playground of Conquerors | True | By Charles Poore | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/selfcures-scored-in-stomach-cancer.html | 'SELF-CURES' SCORED IN STOMACH CANCER | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/admiral-leahy-sails-for-chile.html | Admiral Leahy Sails for Chile | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/state-banking-affairs-change-in-brown-brothers-harriman-co-approved.html | STATE BANKING AFFAIRS; Change in Brown Brothers Harriman & Co. Approved | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/e-thompson-seton-rites-simple-service-held-in-santa-fe-home-to.html | E. THOMPSON SETON RITES; Simple Service Held in Santa Fe -- Home to Become a Museum | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/population-drop-shown-in-japan-demography-experts-here-are-told.html | POPULATION DROP SHOWN IN JAPAN; Demography Experts Here Are Told Modernizing Economy Was the Apparent Cause | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/speculators-seen-biggest-tool-buyers.html | SPECULATORS SEEN BIGGEST TOOL BUYERS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/rodeo-prices-for-children.html | Rodeo Prices for Children | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/a-chance-to-talk-it-over.html | A CHANCE TO TALK IT OVER | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/elected-new-president-of-state-realty-boards.html | Elected New President Of State Realty Boards | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/women-endorse-byrnes-policy-board-of-general-federation-votes.html | WOMEN ENDORSE BYRNES POLICY; Board of General Federation Votes Unanimously to Give It National Support TWO GROUPS MEET HERE City Organization Also Holds Session--Urges End of All Controls Except Rent | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/building-increase-seen-if-opa-ends-long-island-builder-declares.html | BUILDING INCREASE SEEN IF OPA ENDS; Long Island Builder Declares That Manufacturers Will Not Produce Under Ceilings | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/teachers-smoking-banned.html | Teachers' Smoking Banned | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/american-heavyweight-in-london-ring.html | AMERICAN HEAVYWEIGHT IN LONDON RING | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/transhot-annexes-pennsgrove-purse-131-shot-outruns-war-coin-with.html | TRANSHOT ANNEXES PENNSGROVE PURSE; 13-1 Shot Outruns War Coin, With Mackie's Pall Third at Garden State Park | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/truman-lifts-lumber-duty-to-speed-federal-housing-proclaims-an.html | TRUMAN LIFTS LUMBER DUTY TO SPEED FEDERAL HOUSING; PROCLAIMS AN EMERGENCY; WYATT TO BE JUDGE Products Deemed a Need in Building Will Be Set Free of Tariffs AID TO VETERANS INVOLVED Expediter, Approving the Move, Asserts We Must Be Able to Meet Other World Bids | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marine-shoots-chinese-thieves.html | Marine Shoots Chinese Thieves | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/factory-bought-on-the-east-side-industrial-building-on-61st-st-in.html | FACTORY BOUGHT ON THE EAST SIDE; Industrial Building on 61st St. in New Control--Housing Deals Reported | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/higher-housing-subsidy-backed.html | Higher Housing Subsidy Backed | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/west-coast-to-get-panama-line.html | West Coast to Get Panama Line | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ice-follies-on-nov-19-for-musicians-fund.html | ICE FOLLIES ON NOV. 19 FOR MUSICIANS' FUND | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/grimes-bought-by-toronto.html | Grimes Bought by Toronto | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/support-for-uso.html | SUPPORT FOR USO | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/chinas-mediators-ask-chiang-return-generalissimos-decision-held-to.html | CHINA'S MEDIATORS ASK CHIANG RETURN; Generalissimo's Decision Held to Be Necessary on Issues Before Peace Parley 'POLITICAL DUCKOUT' SEEN Antung Taken--Other Drives Intensified During Absence of Kuomintang Chief | True | By Henry R. Lieberman Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/austin-warns-us-on-isolationists-general-assembly-delegation-head.html | AUSTIN WARNS U.S. ON ISOLATIONISTS; General Assembly Delegation Head Asserts Nation Wants Peace Whatever Cost | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/soviet-stiffens-courts-orders-judges-to-be-more-severe-with.html | SOVIET STIFFENS COURTS; Orders Judges to Be More Severe With Supplies Speculators | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/banks-allow-macy-co-credit-of-20000000.html | Banks Allow Macy & Co. Credit of $20,000,000 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/atomic-armament-race-on-briton-says-urging-control-noelbaker-before.html | Atomic Armament Race On, Briton Says, Urging Control; Noel-Baker Before Assembly Calls on States to Open Frontiers to Full U.N. Inspection --Asks Russia Join in Studying Veto | True | By Frank S. Adams | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/bevin-sidky-end-talks-hope-for-treaty-accord-after-premiers-return.html | BEVIN, SIDKY END TALKS; Hope for Treaty Accord After Premier's Return to Cairo | True | Special to THE NEW YORK TIMES. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/graham-triumphs-in-10round-fight-east-sider-defeats-rafferty-easily.html | GRAHAM TRIUMPHS IN 10-ROUND FIGHT; East Sider Defeats Rafferty Easily at St. Nicholas Arena --Konners Victor | True | By Joseph C. Nichols | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sally-lynn-aronsohn-is-married-here-to-phillip-n-loring-former-aaf.html | Sally Lynn Aronsohn Is Married Here to Phillip N. Loring, Former AAF Major | True | Dahlheim | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ambassadors-to-plead-for-italy.html | Ambassadors to Plead for Italy | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/greece-blames-big-4-for-soviet-animosity.html | GREECE BLAMES BIG 4 FOR SOVIET ANIMOSITY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/gop-to-win-senate-says-party-leader-jg-townsend-jr-predicts-11state.html | GOP TO WIN SENATE SAYS PARTY LEADER; J.G. Townsend Jr. Predicts 11-State Gain-- Democratic Field Reports Optimistic | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/johnston-scores-interunion-rows-film-head-sailing-for-europe-warns.html | JOHNSTON SCORES INTER-UNION ROWS; Film Head, Sailing for Europe, Warns of Legislative Action if Strife Continues | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/iron-man-of-hoh-dies-legendary-figure-in-northwest-carried-stoves.html | 'IRON MAN OF HOH' DIES; Legendary Figure in Northwest Carried Stoves Over Mountains | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mead-says-dewey-maps-his-48-race-senator-in-syracuse-address.html | MEAD SAYS DEWEY MAPS HIS '48 RACE; Senator in Syracuse Address Charges Governor 'Lavishes' Sums on Propaganda | True | By Clayton Knowles Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/parley-with-russians-seen.html | Parley With Russians Seen | True | By Benjamin Welles Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/plans-42300000-refunding.html | Plans $42,300,000 Refunding | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mackenzie-king-to-see-truman.html | Mackenzie King to See Truman | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/ukrainian-speaks-french-amends-record-in-english.html | Ukrainian Speaks French, Amends Record in English | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/lectures-on-courts-slated.html | Lectures on Courts Slated | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/prices-fall-again-in-cotton-trading-gains-of-two-previous-days.html | PRICES FALL AGAIN IN COTTON TRADING; Gains of Two Previous Days Erased--Five Contracts Drop the 200-Point Limit NET LOSSES 155 TO 163 Opening Is 28 to 48 Below Previous Close-- All Markets Are to Be Shut Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/si-civic-symphony-to-make-bow-dec-10.html | S.I. CIVIC SYMPHONY TO MAKE BOW DEC. 10 | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/truck-tieup-held-christmas-threat-credit-men-assert-appliance.html | TRUCK TIE-UP HELD CHRISTMAS THREAT; Credit Men Assert Appliance Outlook Also Is Complicated by Lagging Production MAY MISS OUT ON MARKET Such Possibility Seen Unless Settlement Is Reached by Middle of November | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/flanders-named-senator-governor-of-vermont-appoints-nominee-to.html | FLANDERS NAMED SENATOR; Governor of Vermont Appoints Nominee to Succeed Austin | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/reuther-demands-truman-end-all-wage-controls-uaw-also-wants-packard.html | Reuther Demands Truman End All Wage Controls; UAW Also Wants Packard and Hudson Firms to Reopen Pay Discussions--Amount of Union's New Requests Not Specified | True | By Walter W. Ruch Special To the New York Times. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/our-underpaid-librarians.html | OUR UNDERPAID LIBRARIANS | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/transit-pay-action-assailed-as-illegal.html | TRANSIT PAY ACTION ASSAILED AS ILLEGAL | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/new-college-head.html | NEW COLLEGE HEAD | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/letters-to-the-times-crosstown-highway-criticized-proposed.html | Letters to The Times; Crosstown Highway Criticized Proposed Expressway Believed to Have Defects Due to Planned Location | True | HAROLD M. LEWIS. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/henry-st-white-sr-baltimore-architect-authority-on-church.html | HENRY S.T. WHITE SR.; Baltimore Architect, Authority on Church Structures, Dies | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/50360115-earned-by-texas-company-profit-for-nine-months-equal-to.html | $50,360,115 EARNED BY TEXAS COMPANY; Profit for Nine Months Equal to $4.48 a Common Share --$20,791,385 in Quarter | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/big-czech-program-voted-parliament-approves-plan-for-two-years-of.html | BIG CZECH PROGRAM VOTED; Parliament Approves Plan for Two Years of Reconstruction | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mrs-luce-scores-powell-tells-harlem-audience-that-the-democrats.html | MRS. LUCE SCORES POWELL; Tells Harlem Audience That the Democrats Betray Negro | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/improvement-seen-in-refrigeration-le-starr-expresses-hope-that-ship.html | IMPROVEMENT SEEN IN REFRIGERATION; L.E. Starr Expresses Hope That Ship Developments Will Bring Savings | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/4-weight-records-set-three-russians-egyptian-break-world-marks-at.html | 4 WEIGHT RECORDS SET; Three Russians, Egyptian Break World Marks at Paris | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/raf-planes-flying-to-chile.html | RAF Planes Flying to Chile | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sugar-pay-increase-is-offered-in-hawaii.html | SUGAR PAY INCREASE IS OFFERED IN HAWAII | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/sports-today.html | Sports Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/elthea-peale-wed-to-trevor-pardee-a-bridal-couple-and-an-engaged.html | ELTHEA PEALE WED TO TREVOR PARDEE; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/la-guardia-derides-unrra-spying-report.html | LA GUARDIA DERIDES UNRRA SPYING REPORT | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/troth-announced-of-miss-steinway-radcliffe-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS STEINWAY; Radcliffe Alumna Will Be Wed to Schuyler G. Chapin, Who Served as AAF Pilot | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/un-security-curbs-greatly-relaxed-admission-hurdles-dwindle-under.html | U.N. SECURITY CURBS GREATLY RELAXED; Admission Hurdles Dwindle Under New System--Public Attendance Also Gains | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/clark-is-studying-coal-agreement-attorney-general-weighs-pact-lewis.html | CLARK IS STUDYING COAL AGREEMENT; Attorney General Weighs Pact Lewis Says Can Be Opened on Ten Days' Notice | True | By Louis Stark Special To the New York Times. | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/prison-officers-seek-pay-rises-from-city.html | PRISON OFFICERS SEEK PAY RISES FROM CITY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/events-today.html | Events Today | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/robinson-to-box-on-friday.html | Robinson to Box on Friday | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/missionary-to-india-to-preach-in-jersey.html | MISSIONARY TO INDIA TO PREACH IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/miss-orcutt-tops-essex-fells-golf-teams-with-pro-sanderson-for-a.html | MISS ORCUTT TOPS ESSEX FELLS GOLF; Teams With Pro Sanderson for a Card of 66 and Best-Ball Journey Gross Honors | True | From a Staff Correspondent | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/college-football-horizon-covered-with-big-games-and-sellout-crowds.html | College Football Horizon Covered With Big Games and Sell-Out Crowds Today; ARMY, NOTRE DAME FACE SEVERE TESTS Cadets Bid for 24th Straight Against Duke Here--Irish Invade Iowa Gridiron PENN FAVORED OVER NAVY Columbia Hopes to Rebound in Dartmouth Fray--Cornell Is Rated Above Princeton | True | By Allison Danzig | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/stocks-of-wheat-down-smallest-since-1941-department-of-agriculture.html | STOCKS OF WHEAT DOWN; Smallest Since 1941, Department of Agriculture Reports | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/permits-for-700-houses-in-day.html | Permits for 700 Houses in Day | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mongols-ask-indemnity-peoples-republic-wants-japan-to-pay-war.html | MONGOLS ASK INDEMNITY; People's Republic Wants Japan to Pay War Reparations | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/terezin-commandant-hanged.html | Terezin Commandant Hanged | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/mrs-hh-wellington-is-bride-of-lawyer.html | MRS. H.H. WELLINGTON IS BRIDE OF LAWYER | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/eb-hosmer-figure-in-illfated-flight.html | E.B. HOSMER, FIGURE IN ILL-FATED FLIGHT | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/lucky-draw-favored-over-10-jamaica-rivals-in-gallant-fox-handicap.html | Lucky Draw Favored Over 10 Jamaica Rivals in Gallant Fox Handicap Today; FIVE-GAITED CHAMPION RETIRES | True | By James Roach | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/st-pauls-defeats-stony-brook-1813-underhill-touchdown-toss-to.html | ST. PAUL'S DEFEATS STONY BROOK, 18-13; Underhill Touchdown Toss to Schmidt Decides in the Final Period at Garden City | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/eaglelion-to-film-novel-by-caspary-studio-acquires-out-of-blue-for.html | EAGLE-LION TO FILM NOVEL BY CASPARY; Studio Acquires 'Out of Blue' for $50,000 Down Payment --Goldsmith to Produce | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/escoffier-on-dining.html | Escoffier on Dining | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/will-lecture-on-french-music.html | Will Lecture on French Music | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/teacher-wage-rise-asked-state-education-aide-urges-an-increase-for.html | TEACHER WAGE RISE ASKED; State Education Aide Urges an Increase for Rural Areas | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/26-apartments-ready-veterans-take-over-first-group-in-queens-fpha.html | 26 APARTMENTS READY; Veterans Take Over First Group in Queens FPHA Project | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/rites-for-mrs-marshall-several-hundred-attend-service-here-for.html | RITES FOR MRS. MARSHALL; Several Hundred Attend Service Here for Merchant's Widow | True | | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/cpa-reports-drop-in-cotton-textiles-decline-in-broad-woven-lines-in.html | CPA REPORTS DROP IN COTTON TEXTILES; Decline in Broad Woven Lines in Quarter Called Seasonal --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 44043 |
| 1946-10-26 | 1946-10-26 | https://www.nytimes.com/1946/10/26/archives/argentine-pleads-for-franco-in-un-applause-for-arce-restrained.html | ARGENTINE PLEADS FOR FRANCO IN U.N.; Applause for Arce Restrained | True | | C1B 44043 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/girl-scouts-to-celebrate.html | Girl Scouts to Celebrate | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/indiana-sets-back-nebraska-27-to-7-raimondi-stars-for-hoosiers-his.html | INDIANA SETS BACK NEBRASKA, 27 TO 7; Raimondi Stars for Hoosiers, His Passes Accounting for Four Tallies at Lincoln | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/noted-restaurant-burns.html | Noted Restaurant Burns | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/way-to-aid-estonians-counsel-asks-use-of-proclamation-by-roosevelt.html | WAY TO AID ESTONIANS; Counsel Asks Use of Proclamation by Roosevelt on Entry | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/german-resistance-threat-has-failed-to-materialize-minor-acts-of.html | GERMAN RESISTANCE THREAT HAS FAILED TO MATERIALIZE; Minor Acts of Violence Have Been Met With And They Are Expected to Continue | True | By Dana Adams Schmidt Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/notes-on-science-atabrine-is-preferred-to-quinine-for-malariahorse.html | NOTES ON SCIENCE; Atabrine Is Preferred to Quinine For Malaria-- Horse Survey MALARIA-- | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/food-sunday-night-suppers.html | FOOD; Sunday Night Suppers | True | By Jane Nickerson | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/simpsonrippey.html | Simpson--Rippey | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tribal-myths-dangerous-and-otherwise.html | Tribal Myths, Dangerous and Otherwise | True | By Thomas Sugrue | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/realty-inflation-disturbs-analysts-professor-rodgers-sees-danger-in.html | REALTY INFLATION DISTURBS ANALYSTS; Professor Rodgers Sees Danger in Trade Competition and Higher Tax Burden | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/portentous-premiere-the-zany-citizens-of-allens-alley.html | PORTENTOUS PREMIERE; The Zany Citizens of Allen's Alley | True | By Jack Gould | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/world-jurists-form-international-group.html | WORLD JURISTS FORM INTERNATIONAL GROUP | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sugar-men-focus-on-future-problem-comment-centers-on-what-are.html | SUGAR MEN FOCUS ON FUTURE PROBLEM; Comment Centers on What Are Believed to Be Plans for World-Wide Control | True | By John P. Brion | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/russians-intent-on-un-meeting-russias-molotov.html | RUSSIANS INTENT ON U.N. MEETING; RUSSIA'S MOLOTOV | True | By Drew Middleton Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/grains-irregular-in-narrow-range-wheat-only-one-to-show-no.html | GRAINS IRREGULAR IN NARROW RANGE; Wheat Only One to Show No Decline--Corn Affected by Increased Supplies | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/patricia-c-carey-brideelect.html | Patricia C. Carey Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lynette-hemingway-is-engaged.html | Lynette Hemingway Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hospital-seeks-reading-matter.html | Hospital Seeks Reading Matter | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/no-carolina-in-front-crushes-florida-by-4019-score-for-fourth.html | NO. CAROLINA IN FRONT; Crushes Florida by 40-19 Score for Fourth Straight | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/fe-grant-80-dead-insurance-executive.html | F.E. GRANT, 80, DEAD; INSURANCE EXECUTIVE | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/seek-jobs-before-strike-uawcio-members-planning-walkout-invite.html | SEEK JOBS BEFORE STRIKE; UAW-CIO Members Planning Walkout Invite Offers | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/site-gift-offered-by-san-francisco-mapping-a-site-for-the-united.html | SITE GIFT OFFERED BY SAN FRANCISCO; MAPPING A SITE FOR THE UNITED NATIONS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/industry-may-go-on-buyers-strike-purchasing-agents-say-prices-are.html | INDUSTRY MAY GO ON BUYERS' STRIKE; Purchasing Agents Say Prices Are So Fantastic Deals Cannot Be Justified ADOPT POLICY OF CAUTION 3 Months' Position Generally Is Aim to Achieve Balance of Inventories, Demand | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/margaret-skinner-engaged-to-marry-briarcliff-alumna-will-be-wed-to.html | MARGARET SKINNER ENGAGED TO MARRY; Briarcliff Alumna Will Be Wed to Dr. George C. Armistead Jr. Jan. 11 in Holyoke, Mass. | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-wb-palmer-married-in-chapel-bride-of-officer.html | MISS W.B. PALMER MARRIED IN CHAPEL, BRIDE OF OFFICER | True | Bachrach | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/killings-increase-in-calcutta-area-fresh-incidents-bring-highest.html | KILLINGS INCREASE IN CALCUTTA AREA; Fresh Incidents Bring Highest Death Toll Since Mass Outbreak in August CITY STILL APPREHENSIVE 5 Moslem League Members of India's Cabinet Take Oath --Pacification Uncertain | True | By George E. Jones Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wed-and-affianced-samethsobel.html | WED AND AFFIANCED; Sameth--Sobel | True | White | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/us-yields-rights-to-perus-air-base-talara-field-a-key-in-panama.html | U.S. YIELDS RIGHTS TO PERU'S AIR BASE; Talara Field, a Key in Panama Defense, Reverts Tuesday--Lima Buys Equipment | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brp-versus-nia.html | BRP versus NIA | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/by-way-of-report-previewing-a-theatre-and-other-film-matters.html | BY WAY OF REPORT; Previewing a Theatre and Other Film Matters | True | By A.h. Weiler | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/cornell-topples-princeton-by-147-martin-who-scores-twice-goes.html | CORNELL TOPPLES PRINCETON BY 14-7; Martin, Who Scores Twice, Goes Across in Last Period to Decide--Ransome Excels | True | By William D. Richardson Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mead-sees-victory-for-whole-ticket-with-veterans-vote-as-key-he.html | MEAD SEES VICTORY FOR WHOLE TICKET; With Veterans' Vote as Key, He Says City Will Offset 500,000 Dewey Margin Up-State | True | By Clayton Knowles Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/staccato-threnodies.html | Staccato Threnodies | True | By Nancy Ladd | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-nancy-bush-becomes-a-bride-she-is-attended-by-nine-at-marriage.html | MISS NANCY BUSH BECOMES A BRIDE; She Is Attended by Nine at Marriage in Glenville, Bonn., to Alexander Ellis Jr. ESCORTED BY HER FATHER William Maoomber Best Man for Yale Alumnus, Former Airborne Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/named-by-queens-red-cross.html | Named by Queens Red Cross | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/canada-ties-spurt-to-end-of-strikes-set-for-quick-recovery-of.html | CANADA TIES SPURT TO END OF STRIKES; Set for Quick Recovery of Industry--Rebuilding of Coal Stock Eases Worry | True | By P.h. Philip Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lasher-youth-hears-of-familys-death.html | LASHER YOUTH HEARS OF FAMILY'S DEATH | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-york-aggies-on-top-30.html | New York Aggies on Top, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bushwicks-beat-caracas.html | Bushwicks Beat Caracas | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/realty-group-names-officers.html | Realty Group Names Officers | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/many-sales-listed-at-art-galleries-last-2-parts-of-er-johnson.html | MANY SALES LISTED AT ART GALLERIES; Last 2 Parts of E.R. Johnson Collection at Parke-Bernet --Auction at Gimbels' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boys-take-navy-shells-found-carrying-20mm-explo-sives-off-destroyer.html | BOYS TAKE NAVY SHELLS; Found Carrying 20-Mm. Explo sives Off Destroyer at Newark | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/allies-say-goering-long-had-poison-investigators-assert-phial-was.html | ALLIES SAY GOERING LONG HAD POISON; Investigators Assert Phial Was in His Possession Since His Capture--Guards Absolved | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/city-opera-making-good-fritz-kreisler.html | CITY OPERA MAKING GOOD; Fritz Kreisler | True | By Olin Downes | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/progress-in-japan.html | PROGRESS IN JAPAN | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/around-the-garden-a-busy-season.html | AROUND THE GARDEN; A Busy Season | True | By Dorothy H. Jenkins | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/huntington-hospital-seeks-funds.html | Huntington Hospital Seeks Funds | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sea-strike-settled-except-in-pacific-locals-vote-today-1181-ships.html | SEA STRIKE SETTLED EXCEPT IN PACIFIC; LOCALS VOTE TODAY; 1,181 Ships Tied Up in gulf and Atlantic Ports Expected to Start Moving Tomorrow 15% WAGE RISE PROVIDED Dispute Over Unionization of Master Compromised--West Coast Peace Forecast SEA STRIKE SETTLED EXCEPT IN PACIFIC MARITIME NEGOTIATOR | True | By George Horne | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/merchant-tonnage-51-under-us-flag-maritime-commission-survey-shows.html | MERCHANT TONNAGE 51% UNDER U.S. FLAG; Maritime Commission Survey Shows Rise From Pre-War 14% in September, '39 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/partisans-in-italy-yield-without-fight.html | PARTISANS IN ITALY YIELD WITHOUT FIGHT | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rhallis-dies-in-prison-expremier-of-greece-was-convicted-of.html | RHALLIS DIES IN PRISON; Ex-Premier of Greece Was Convicted of Collaboration | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gems-stolen-in-st-jamess-palace-and-home-of-kennedys-daughter.html | Gems Stolen in St. James's Palace And Home of Kennedy's Daughter | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/release-of-cottons-explained-by-the-cpa.html | RELEASE OF COTTONS EXPLAINED BY THE CPA | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/legacy-owned-9-hours-will-discloses-what-auto-crash-did-with-estate.html | LEGACY OWNED 9 HOURS; Will Discloses What Auto Crash Did With Estate | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/abroad-bulgaria-ballots.html | ABROAD; Bulgaria Ballots | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lead-in-campaign-outlay-vandenberg-of-michigan-and-smith-new-jersey.html | LEAD IN CAMPAIGN OUTLAY; Vandenberg of Michigan and Smith, New Jersey, Top Senators | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/capt-edel-inaugurated-president-of-dickinson-college-pleads-for.html | CAPT. EDEL INAUGURATED; President of Dickinson College Pleads for Better 'Inner Life' | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/jacob-landauer.html | JACOB LANDAUER | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/heating-homes-with-cold-water-extracting-heat.html | Heating Homes With Cold Water; Extracting Heat | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/egyptian-delegate-arrives.html | Egyptian Delegate Arrives | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/two-negroes-win-new-race-riot-trial.html | TWO NEGROES WIN NEW RACE RIOT TRIAL | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/denker-ulvestad-victors-at-chess-capture-opening-matches-in-title.html | DENKER, ULVESTAD VICTORS AT CHESS; Capture Opening Matches in Title Play--Levin, Kramer Among Other Winners | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boys-high-victor-over-lincoln-in-2719-game-for-5th-straight-st.html | Boys High Victor Over Lincoln In 27-19 Game for 5th Straight; St. John's Prep 19, St. Mary's 7 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/navy-day-1946.html | NAVY DAY 1946 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marie-bauer-wed-to-former-major-vassar-alumna-is-married-to-patrick.html | MARIE BAUER WED TO FORMER MAJOR; Vassar Alumna Is Married to Patrick J. Gibbons Jr. in St. Ignatius Loyola Church | True | Ira L. Hill | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/columbia-sets-up-school-institute-in-new-columbia-post.html | COLUMBIA SETS UP SCHOOL INSTITUTE; IN NEW COLUMBIA POST | True | Blackstone | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/portuguese-officers-moved.html | Portuguese Officers Moved | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rabbis-call-un-key-to-an-enduring-peace.html | RABBIS CALL U.N. KEY TO AN ENDURING PEACE | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/unsung-idealists-unsung-heroes.html | Unsung Idealists; Unsung Heroes | True | By Adrienne Koch | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/elizabeth-tuttle-married-in-jersey-montclair-girl-becomes-bride-of.html | ELIZABETH TUTTLE MARRIED IN JERSEY; Montclair Girl Becomes Bride of David Scales in Orange Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/usc-downs-stanford-rallies-in-fourth-period-to-win-by-2820musick.html | U.S.C. DOWNS STANFORD; Rallies in Fourth Period to Win by 28-20--Musick, Naumu Star | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/about-un.html | About--; --U.N. | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/to-honor-frankel-and-sussman.html | To Honor Frankel and Sussman | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hering-runs-help-rutgers-win-2513-touchdown-dashes-highlight-game.html | HERING RUNS HELP RUTGERS WIN, 25-13; Touchdown Dashes Highlight Game as Scarlet Topples Geo. Washington Team | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/borotra-bernard-down-british-stars-at-tennis.html | Borotra, Bernard Down British Stars at Tennis | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/red-hook-to-coney.html | Red Hook to Coney | True | By Meyer Berger | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dewey-denounces-federal-bungling-he-declares-at-buffalo-that-it-is.html | DEWEY DENOUNCES FEDERAL 'BUNGLING'; He Declares at Buffalo That It is Cheating Americans of Their Birthright | True | By Leo Egan Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/leave-reynolds-metals-sales-manager-six-others-resign-because-of.html | LEAVE REYNOLDS METALS; Sales Manager, Six Others Resign Because of Disagreement | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/veto-power-trips-efforts-to-bolster-peace-behind-the-un-debate-are.html | VETO POWER TRIPS EFFORTS TO BOLSTER PEACE; Behind the U.N. Debate Are the Fears Caused by Quarrels of Big Powers | True | By James Reston | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/one-view-of-peace-vs-power-politics.html | ONE VIEW OF PEACE VS. POWER POLITICS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dressen-is-signed-for-yankee-post-duties-are-not-disclosed-and.html | DRESSEN IS SIGNED FOR YANKEE POST; Duties Are Not Disclosed and Speculation on New Pilot for the Club Continues | True | By John Drebinger | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/automobiles-service-mileage-of-synthetic-tires-now-in-use-extended.html | AUTOMOBILES; Service Mileage of Synthetic Tires Now In Use Extended by Continued Research | True | By Bert Pierce | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-thorpe-bride-in-pelham-manor-has-sister-as-honor-maid-at-her.html | MISS THORPE BRIDE IN PELHAM MANOR; Has Sister as Honor Maid at Her Marriage to John Arthur Feather Jr. of New Bedford | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/pearl-river-routs-pma-486.html | Pearl River Routs P.M.A., 48-6 | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mrs-william-b-scaife-seamens-welfare-work-leader-widow-of.html | MRS. WILLIAM B. SCAIFE; Seamen's Welfare Work Leader, Widow of Manufacturer | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/european-democracy-shows-sign-of-rebirth-communist-vote-in-europes.html | EUROPEAN DEMOCRACY SHOWS SIGN OF REBIRTH; COMMUNIST VOTE IN EUROPE'S MOST RECENT ELECTIONS | True | By Harold Callender Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wall-st-awaiting-world-bank-issues-investment-groups-reported.html | WALL ST., AWAITING WORLD BANK ISSUES; Investment Groups Reported Bewildered by the Lack of Information NEED FOR 'SELLING' SEEN Regulations Required for the Distribution of Securities Also Disputed | True | By George A. Mooney | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/3-new-craters-found-on-paricutin-volcano.html | 3 New Craters Found On Paricutin Volcano | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-bus-routes.html | NEW BUS ROUTES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boy-11-murdered-in-nassau-woods-police-search-for-man-who-spoke-to.html | BOY, 11, MURDERED IN NASSAU WOODS; Police Search for Man Who Spoke to Child Before Brutal Stabbing | True | Special to THE NEW YORK TIMES. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/barbara-s-fincke-exwave-married-former-lieutenant-is-bride-in-great.html | BARBARA S. FINCKE, EX-WAVE, MARRIED; Former Lieutenant Is Bride in Great Neck of G.W. Talburtt, Who Served in the Navy | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/thundering-hooves.html | Thundering Hooves | True | By Florence Crowther | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/thats-no-myth-thats-boston-the-bean-and-the-cod-the-east-wind-and.html | That's No Myth, That's Boston; The bean and the cod, the east wind and the One Good Hat--they're all tree, and why not? | True | By Charles W. Morton | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/irans-shah-is-feted-teheran-garrisons-strength-is-displayed-on.html | IRAN'S SHAH IS FETED; Teheran Garrison's Strength Is Displayed on Ruler's Birthday | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/butterflies-farsighted.html | Butterflies Far-Sighted | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ithaca-downs-rpi-167.html | Ithaca Downs R.P.I., 16-7 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tree-dedicated-to-henry-george.html | Tree Dedicated to Henry George | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/minisi-quaker-ace-scores-thrice-passes-to-touchdown-as-penn-sets.html | MINISI QUAKER ACE; Scores Thrice, Passes to Touchdown as Penn Sets Back Middies 78,000 ATTEND CONTEST See Victors Tally All Their Points in First Half--Navy Dominates the Second | True | By Allison Danzig Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dr-hawley-outlines-plan-to-help-disabled-exgis.html | Dr. Hawley Outlines Plan To Help Disabled Ex-GI's | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/shift-is-expected-in-japanese-voting-paints-portrait-of-president.html | SHIFT IS EXPECTED IN JAPANESE VOTING; PAINTS PORTRAIT OF PRESIDENT TRUMAN | True | By Lindesay Parrott Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/china-gives-tuition-to-2-exgis.html | China Gives Tuition to 2 Ex-GI's | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/times-pay-rise-offer-hailed-by-coast-guild.html | TIMES PAY RISE OFFER HAILED BY COAST GUILD | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/willis-optimistic-on-food-outlook-says-shopping-lines-will-go-if.html | WILLIS OPTIMISTIC ON FOOD OUTLOOK; Says Shopping Lines Will Go If Labor, Public Cooperate to Balance Supply, Demand | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/trumans-motor-to-shangrila.html | Trumans Motor to 'Shangri-La' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/china-reds-circled-by-antung-victory-gigantic-pincers-with-other.html | CHINA REDS CIRCLED BY ANTUNG VICTORY; Gigantic Pincers, With Other Point Aimed at Chefoo, Traps Manchurian Forces SOME MEDIATORS GLOOMY Communists Still Firm North of Panting--Increase Blows at Yulin in Shensi | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-nation-homestretch.html | THE NATION; Homestretch | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-zapotec-heritage.html | The Zapotec Heritage | True | By Bertram D. Wolfe | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/germans-report-more-removals-say-310-plants-in-thuringia-have-been.html | GERMANS REPORT MORE REMOVALS; Say 310 Plants in Thuringia Have Been Sent to Russia-- Fear Wide Unemployment | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nuclear-study-is-planned-in-giant-british-machine.html | Nuclear Study Is Planned In Giant British Machine | True | Special to THE NEW YORK TIMES. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hollywood-unrest-winding-up-the-party.html | HOLLYWOOD UNREST; Winding Up the Party | True | By Thomas F. Brady | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/halloween-pictures-spirit-of-halloween.html | HALLOWEEN PICTURES; Spirit of Halloween | True | By Jacob Deschin | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/heads-red-cross-motor-group.html | Heads Red Cross Motor Group | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/friends-of-france-reception.html | Friends of France Reception | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/to-promote-college-activities.html | To Promote College Activities | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/laura-griffin-wed-to-albert-house-jr.html | LAURA GRIFFIN WED TO ALBERT HOUSE JR. | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/canadiens-rout-detroit-three-goals-by-richard-feature-72-triumph-at.html | CANADIENS ROUT DETROIT; Three Goals by Richard Feature 7-2 Triumph at Montreal | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/would-honor-confucius-chinese-will-ask-for-unesco-council-meeting.html | WOULD HONOR CONFUCIUS; Chinese Will Ask for UNESCO Council Meeting in 1950 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/press-backs-churchill-london-papers-speculate-on-soviet-divisions.html | PRESS BACKS CHURCHILL; London Papers Speculate on Soviet Divisions in Europe | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/movie-peace-fails-120-pickets-seized-unions-demand-green-explain.html | MOVIE PEACE FAILS; 120 PICKETS SEIZED; Unions Demand Green Explain Apparent Reversal of AFL's Jurisdictional Decision | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bulgar-reds-warn-rivals-not-to-vote-against-coalition-ballot-for.html | BULGAR REDS WARN RIVALS NOT TO VOTE AGAINST COALITION; Ballot for Opposition Would Be 'Traitorous,' Dimitrov Says, Citing Mikhailovitch's Fate 4,000,000 AT POLLS TODAY Communist Indirectly Attacks U.S., Britain for Interfering and as Backing 'Fascism' | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ford-2d-commends-social-peace-quest.html | FORD 2D COMMENDS SOCIAL PEACE QUEST | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/texas-project-for-medical-study-transfer-of-college-site.html | Texas Project for Medical Study; Transfer of College Site | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hellfire-in-salem.html | Hell-fire in Salem | True | By Catharine Brody | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/patricia-s-adams-becomes-fiancee-former-hospital-worker-for-red.html | PATRICIA S. ADAMS BECOMES FIANCEE; Former Hospital Worker for Red Cross Engaged to Karl G. Harr Jr., Law Student | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/singapore-is-strikebound.html | Singapore Is Strike-Bound | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/russia-is-less-red-it-is-now-the-soviet-army-and-navy-but-red.html | Russia Is Less 'Red'; It is now the 'Soviet' Army and Navy, but red remains the most popular revolutionary symbol. | True | By Drew Middleton | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mediation-pushed-in-twa-pilot-strike.html | MEDIATION PUSHED IN TWA PILOT STRIKE | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/women-in-sports-start-already-made.html | Women in Sports; Start Already Made | True | By Maureen Orcutt | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bucknell-downs-lafayette-290-victors-score-in-every-stanza-with.html | BUCKNELL DOWNS LAFAYETTE, 29-0; Victors Score in Every Stanza, With Hubka Tallying Twice --Losers Never Threaten | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/parent-and-child-dealing-with-jealousy.html | PARENT AND CHILD; Dealing With Jealousy | True | By Catherine MacKenzie | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/events-today.html | Events Today | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/popes-broadcast-to-boston-catholic-meeting-failure-of-faithful-hit.html | Pope's Broadcast to Boston Catholic Meeting; Failure of Faithful Hit | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/phillip-w-reilly.html | PHILLIP W. REILLY | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/smoke-disrupts-subway-firemen-fight-blazing-grease-on-ind-tracks.html | SMOKE DISRUPTS SUBWAY; Firemen Fight Blazing Grease on IND Tracks Under St. Paul's | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/busy-week-planned-for-sessions-of-un.html | BUSY WEEK PLANNED FOR SESSIONS OF U.N. | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/franco-guns-prod-crowds-to-salute-bystanders-watching-funeral-of.html | FRANCO GUNS PROD CROWDS TO SALUTE; Bystanders Watching Funeral of Falangist Dragooned Into Paying Obeisance | True | By Paul P. Kennedy Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/letters-to-the-times-labor-and-utilities-right-to-strike-is-upheld.html | Letters to The Times; Labor and Utilities Right to Strike Is Upheld as Sole Weapon in Conflict | True | HENRY MAYER. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-goals-urged-by-morrison-eden-laborite-approves-profit.html | NEW GOALS URGED BY MORRISON, EDEN; Laborite Approves Profit Motive-- Conservative for 'Property-Owning Democracy' | True | By Michael L. Hoffman Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-v-bottomley-long-island-bride-wears-white-faille-at-wedding-to.html | MISS V. BOTTOMLEY LONG ISLAND BRIDE; Wears White Faille at Wedding to Campbell Townsend in Cold Spring Harbor Church | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/teachers-seek-pay-rise-group-representing-14-school-districts.html | TEACHERS SEEK PAY RISE; Group Representing 14 School Districts Organized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/indian-to-head-state-agency.html | Indian to Head State Agency | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/meat-buying-off-as-supply-rises-further-cut-in-prices-is-forecast.html | Meat Buying Off as Supply Rises; Further Cut in Prices Is Forecast; MEAT BUYING DROPS AS SUPPLY MOUNTS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/afl-union-endorses-dewey.html | AFL Union Endorses Dewey | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/home-graceful-stairways.html | HOME; Graceful Stairways | True | By Mary Roche | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/moscow-assails-both-us-parties-sees-leaders-on-impetuous.html | MOSCOW ASSAILS BOTH U.S. PARTIES; Sees Leaders on 'Impetuous Imperialist Expansion Path,' Wallace Faction 'Only Hope' | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/turbine-annexes-50000-added-trenton-handicap-by-neck-at-garden.html | Turbine Annexes $50,000 Added Trenton Handicap by Neck at Garden State; FINISH OF THE $75,000 ADDED GALLANT FOX HANDICAP AT JAMAICA | True | The New York Times | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bates-beats-maine-74.html | Bates Beats Maine, 7-4 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/stymie-scores-at-jamaica-as-lucky-draw-runs-8th-stymie-51-first.html | Stymie Scores at Jamaica As Lucky Draw Runs 8th; STYMIE, 5-1, FIRST; LUCKY DRAW IS 8TH | True | By James Roach | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/letters-shakespeare-too.html | Letters; SHAKESPEARE, TOO | True | PAUL KITCHEN. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/flory-killing-regretted-russians-continue-inquiry-into-shooting-in.html | FLORY KILLING REGRETTED; Russians Continue Inquiry Into Shooting in Berlin | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/food-exworkers-held-in-theft.html | Food Ex-Workers Held in Theft | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nisei-return-to-the-coast-social-status-of-evacuees-improves-but.html | NISEI RETURN TO THE COAST; Social Status of Evacuees Improves, but Their Resettlement Is Difficult | True | By Lawrence E. Davies Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/symposium-on-inside-europe.html | Symposium on 'Inside Europe' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/carnivorous-menu.html | Carnivorous Menu | True | By E.b. Garside | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rice-running-game-downs-texas-1813-longhorns-toppled-from-the.html | RICE RUNNING GAME DOWNS TEXAS, 18-13; Longhorns Toppled From the Unbeaten List as Walmsley, Eikenberg, Anderson Star | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/americanpolish-clash-sifted.html | American-Polish Clash Sifted | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/from-abroad-composers-meet-the-pianist-himself-a-composer.html | FROM ABROAD; Composers Meet the Pianist, Himself a Composer | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/430-paid-for-silver-service.html | $430 Paid for Silver Service | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/afl-shares-radio-with-party-chiefs-party-leaders-get-together-in.html | AFL SHARES RADIO WITH PARTY CHIEFS; PARTY LEADERS GET TOGETHER IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/people-who-read-and-write.html | People Who Read and Write | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/news-and-gossip-gathered-on-the-rialto-theatre-guild-subscriptions.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Guild Subscriptions Mount on The Road--Other Items | True | By Lewis Funke | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/douglas-will-open-forum-tomorrow-struggle-for-justice-as-world.html | DOUGLAS WILL OPEN FORUM TOMORROW; 'Struggle for Justice as World Force' to Be Discussed at Herald Tribune Meetings | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/jungle-camera-safari-notes-by-a-diarist-with-a-british-film-unit-on.html | JUNGLE CAMERA SAFARI; Notes by a Diarist With a British Film Unit on Location Up the Amazon | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rochester-on-top-4114-rolls-to-victory-after-quick-touchdown-by.html | ROCHESTER ON TOP, 41-14; Rolls to Victory After Quick Touchdown by Hamilton | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/finishing-new-jersey-homes.html | Finishing New Jersey Homes | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/pass-interception-by-merchant-marine-eleven-leads-to-defeat-of.html | Pass Interception by Merchant Marine Eleven Leads to Defeat of Fordham; RAMS VANQUISHED BY KINGS POINT, 7-6 Kersten and Viau Pace Drive for Cadets That Produces Victory in 3d Quarter FORDHAM FIRST TO TALLY Andrejco Gets Touchdown in 7 Minutes--Field Goal Try, Pass Play Barely Miss | True | By Michael Strauss Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/guatemala-orders-end-of-strike.html | Guatemala Orders End of Strike | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/set-up-one-yardstick-for-right-and-wrong-liberian-delegate-urges.html | Set Up One Yardstick for Right and Wrong, Liberian Delegate Urges World Assembly | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/valuations-for-september-in-215-cities-were-13-per-cent-below.html | Valuations, for September in 215 Cities Were 13 Per Cent Below August Figure | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boston-u-holds-brown-to-a-tie-50-yard-pass-by-zeno-to-hatch-in-last.html | BOSTON U. HOLDS BROWN TO A TIE; 50-Yard Pass by Zeno to Hatch in Last Minute Deadlocks Battle, 14 to 14 | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wesleyan-triumphs-4613-beats-amherst-traditional-rival-to-keep.html | WESLEYAN TRIUMPHS, 46-13; Beats Amherst, Traditional Rival, to Keep Season Slate Clean | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wall-st-in-midst-of-union-drives-independent-and-cio-groups-press.html | WALL ST. IN MIDST OF UNION DRIVES; Independent and CIO Groups Press Campaigns--Dependence on Bonuses Attacked | True | By Warren Williams | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-dance-new-ballet-in-three-virgins-and-a-devil.html | THE DANCE: NEW BALLET; In 'Three Virgins and a Devil' | True | By John Martin | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mississippi-surprises-97-trails-until-final-quarter-then-upsets.html | MISSISSIPPI SURPRISES, 9-7; Trails Until Final Quarter, Then Upsets Favored Arkansas | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/only-yesterday-in-washington.html | Only Yesterday in Washington | True | By Cabell Phillips | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gertrude-massey-former-finch-student-betrothed-to-george-w-murphy.html | Gertrude Massey, Former Finch Student, Betrothed to George W. Murphy, Veteran | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/pope-calls-laity-to-bolster-faith-weakness-and-ignorance-of-its-own.html | POPE CALLS LAITY TO BOLSTER FAITH; Weakness and Ignorance of Its Own People Peril Church, He Radios Boston Meeting | True | By William M. Blair Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sidelights-on-music-dad-plays-in-public-son-practices-at-home.html | SIDELIGHTS ON MUSIC; Dad Plays in Public; Son Practices at Home | True | R.T. Rathbone | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/palestine-officer-will-face-inquiry-british-to-examine-detention-of.html | PALESTINE OFFICER WILL FACE INQUIRY; British to Examine Detention of Reporters by Colonel and Remarks About Jews | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dry-cleaners-defended-bad-labeling-of-clothing-is-blamed-for-losses.html | DRY CLEANERS DEFENDED; Bad Labeling of Clothing Is Blamed for Losses | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/british-birth-rate-rises.html | British Birth Rate Rises | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/big-issue-for-peace-talks.html | Big Issue for Peace Talks | True | By Henry R. Lieberman Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-height-of-cyrano-three-to-make-ready.html | THE HEIGHT OF CYRANO; "Three to Make Ready" | True | By Karl Schriftgiesser | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-issues-from-afar-panamanian-portraits-on-independence-series.html | NEW ISSUES FROM AFAR; Panamanian Portraits on Independence Series | True | By Kent B. Stiles | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-g-pentlarge-wed-in-montclair-st-lukes-episcopal-church-is-the.html | MISS G. PENTLARGE WED IN MONTCLAIR; St. Luke's Episcopal Church Is the Scene of Her Marriage to Clifton Coutard Field Jr. | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/reviewers-notebook-brief-comment-on-new-oneman-shows.html | REVIEWER'S NOTEBOOK; Brief Comment on New One-Man Shows | True | By Howard Devree | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/why-men-climb-toward-the-skies-call-it-escape-if-you-will-says-a.html | Why Men Climb Toward the Skies; Call it escape if you will, says a climber, but it is escape not from but to reality. | True | By James Ramsey Ullman Author of (THE WHITE TOWER) | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/warns-saccharine-users-elizabeth-health-head-opposes-drug-as-sugar.html | WARNS SACCHARINE USERS; Elizabeth Health Head Opposes Drug as Sugar Substitute | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/1296-routes-in-new-york-rfd.html | 1,296 Routes in New York RFD | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/revived-education-in-europe-stressed.html | REVIVED EDUCATION IN EUROPE STRESSED | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/science-in-review-victories-in-the-battle-to-prevent-diseases.html | SCIENCE IN REVIEW; Victories in the Battle to Prevent Diseases Caused by the Stress and Strain of Life | True | By Waldemar Kaempffert | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/school-research-urged-by-driscoll-candidate-for-governor-says.html | SCHOOL RESEARCH URGED BY DRISCOLL; Candidate for Governor Says Jersey Must Revitalize Its Educational System | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/cigarettes-used-as-bait-americans-said-to-offer-them-to-solve.html | CIGARETTES USED AS BAIT; Americans Said to Offer Them to Solve Stuttgart Blast | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/scribners-first-century-of-reading-writing-and-publishing-reading.html | Scribner's First Century of Reading, Writing and Publishing; Reading, Writing, Publishing | True | By Howard Mumford Jones | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/current-group-shows-in-a-newly-opened-oneman-show.html | CURRENT GROUP SHOWS; In a Newly Opened One-Man Show | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/30cent-mark-tfo-spur-german-revival-planned-by-us-occupation.html | 30-Cent Mark tfo Spur German Revival Planned by U.S. Occupation Authorities | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sandkuhleparker.html | Sandkuhle--Parker | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/capital-portrait-john-wesley-martyn-otherwise-mr-war-department.html | Capital Portrait; John Wesley Martyn, otherwise "Mr. War Department," climbed to the best-paid civil service job in that bureau. | True | By Sidney Shalett | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brooklyn-college-stops-hofstra-138-gaglios-57yard-punt-return-in.html | BROOKLYN COLLEGE STOPS HOFSTRA, 13-8; Gaglio's 57-Yard Punt Return in Last Period Pins First Defeat on Dutchmen | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/study-of-social-data-of-world-advocated.html | STUDY OF SOCIAL DATA OF WORLD ADVOCATED | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dewey-school-aid-listed-by-counsel-breitels-statement-is-issued-by.html | DEWEY SCHOOL AID LISTED BY COUNSEL; Breitel's Statement Is Issued by Educational Group--Mead Fails to Give His Views | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/advises-reversal-of-zionist-policy-sulzberger-says-advocates-of.html | ADVISES REVERSAL OF ZIONIST POLICY; Sulzberger Says Advocates of Jewish Statehood Put It Before Haven for Displaced | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/opa-role-is-fading-in-utilities-rates-chief-of-agencys-branch-in.html | OPA ROLE IS FADING IN UTILITIES RATES; Chief of Agency's Branch in Field Quits, Says That Other Bodies Can Control Rises | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/prize-offered.html | PRIZE OFFERED | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dams-for-the-floods-of-war-tvas-are-needed-in-many-backward-lands.html | Dams for the Floods of War; TVA's are needed in many backward lands to raise living standards and to promote peace. | True | By Willard R. Espy | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brothers-building-a-big-model-town-new-yorkers-in-pennsylvania.html | BROTHERS BUILDING A BIG MODEL TOWN; New Yorkers in Pennsylvania Start $500,000 Project for Farm-Factory Joining | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/frances-p-hanford-ec-sampson-marry.html | FRANCES P. HANFORD, E.C. SAMPSON MARRY | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/loveinbrandy.html | Love-in-Brandy | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/18-properties-bring-339900.html | 18 Properties Bring $339,900 | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/conference-on-productivity-seen-as-key-to-prosperity-opportunity.html | Conference on Productivity Seen as Key to Prosperity; Opportunity for Government, Labor and Management to Solve Problems | True | By Russell Porter | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/voters-and-voting.html | Voters and Voting | True | By Frances Rodman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/burgess-50yard-touchdown-run-enables-new-york-u-to-defeat.html | Burgess' 50-Yard Touchdown Run Enables New York U. to Defeat Gettysburg VIOLET SHOWS WAY ON OHIO FIELD, 12-7 Spectacular Kick Return by Burgess in Final Minutes Overcomes Gettysburg GILLMAN GOES 60 YARDS Thrills Crowd With Runback of Punt--Capozzoli Stars in Drive for First Tally | True | By Joseph C. Nichols | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dutch-revive-fishing-rebuilding-fleet-that-suffered-greatly-in-the.html | DUTCH REVIVE FISHING; Rebuilding Fleet That Suffered Greatly in the War | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/chinese-reds-irate-toward-us-marines.html | CHINESE REDS 'IRATE' TOWARD U.S. MARINES | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/2year-home-loans-to-reach-7-billions.html | 2-YEAR HOME LOANS TO REACH 7 BILLIONS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/big-four-groundwork-laid-at-un-assembly-developments-of-debates-the.html | BIG FOUR GROUNDWORK LAID AT U.N. ASSEMBLY; Developments of Debates There Will React Inevitably Upon Decisions Of the Foreign Ministers GERMAN TREATY ON THE FIRE | True | By Edwin L. James | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sunday-philadelphia-paper-15c.html | Sunday Philadelphia Paper 15c | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/potpourri-of-events-honorable-mention-in-allied-artists-annual.html | POTPOURRI OF EVENTS; Honorable Mention in Allied Artists Annual | True | By Edward Alden Jewell | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tenement-vignettes.html | Tenement Vignettes | True | By John Holmes | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/audience-cheers-brazilian-pianist-cries-of-bravo-mark-guiomar.html | AUDIENCE CHEERS BRAZILIAN PIANIST; Cries of 'Bravo!' Mark Guiomar Novaes' Town Hall Recital --Distinctive Style Noted | True | By Noel Straus | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/state-campaign-draws-to-close-betting-odds-favor-dewey-over.html | STATE CAMPAIGN DRAWS TO CLOSE; Betting Odds Favor Dewey Over Mead--Senate Race Is More Doubtful | True | By Warren Moscow | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/800-attend-seminars-at-riverside-church.html | 800 ATTEND SEMINARS AT RIVERSIDE CHURCH | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/loosing-of-curbs-on-trade-studied-by-federal-group-trend-toward.html | LOOSING OF CURBS ON TRADE STUDIED BY FEDERAL GROUP; Trend Toward Revision Leans to More Cooperation and Less Browbeating TRUST BUSTING' STUDIED The Alterations Would Involve Problems of Small Business, Questions of Monopoly | True | By John H. Crider Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/events-of-the-week-schedule-of-ballets-and-dance-recitalists.html | EVENTS OF THE WEEK; Schedule of Ballets and Dance Recitalists | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/somoza-declines-new-term.html | Somoza Declines New Term | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/union-downs-hobart-197.html | Union Downs Hobart, 19-7 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ogorman-dinghy-winner-dodgem-sailed-by-sutphen-for-larchmont-race.html | O'GORMAN DINGHY WINNER; Dodg'em Sailed by Sutphen for Larchmont Race Victory | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/joelyn-r-littauer-wed-bride-of-samuel-f-pogue-who-served-as-aaf.html | JOELYN R. LITTAUER WED; Bride of Samuel F. Pogue, Who Served as AAF Captain | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rogge-calls-aim-exposing-fascism-ousted-aide-disputes-attorney.html | ROGGE CALLS AIM EXPOSING FASCISM; Ousted Aide Disputes Attorney General Clark on Their Talk Before Swarthmore Speech | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-windy-cave.html | A Windy Cave | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/cat-show-on-this-week.html | Cat Show On This Week | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/planes-warned-of-vultures.html | Planes Warned of Vultures | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-need-for-navy-defined-by-truman-peace-must-be-safeguarded-he.html | NEW NEED FOR NAVY DEFINED BY TRUMAN; 'Peace Must Be Safeguarded,' He Says, 'and Sacrifices Must Not Have Been in Vain' | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/troops-aid-abbey-they-wrecked.html | Troops Aid Abbey They Wrecked | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/builders-sponsor-plan-to-promote-highercost-home-want-priorities.html | BUILDERS SPONSOR PLAN TO PROMOTE HIGHER-COST HOME; Want Priorities Without Price Ceiling for Buyers Giving Veteran an Apartment CITE NEED FOR RENTALS Long Island Group Would Limit Use of Scarce Materials Under This Proposal | True | By Lee E. Cooper | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/footnotes-horsey.html | Footnotes; HORSEY-- | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/staggs-team-loses-despite-102yd-play.html | Stagg's Team Loses Despite 102-Yd. Play | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-morning-after.html | "THE MORNING AFTER" | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/stocks-end-mixed-but-averages-slip-trading-on-exchange-slowest-in.html | STOCKS END MIXED BUT AVERAGES SLIP; Trading on Exchange Slowest in Two Years-- Changes in Bonds Irregular | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wake-forest-tops-tennessee-19-to-6-nick-sacrinty-sets-pace-as.html | WAKE FOREST TOPS TENNESSEE, 19 TO 6; Nick Sacrinty Sets Pace as Deacons Push Volunteers From Unbeaten Ranks | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hurry-harry.html | "HURRY, HARRY!" | True | Justus in The Minneapolis Star | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/salvage-job.html | "SALVAGE JOB" | True | Whitelaw in The London Daily Herald | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/steel-tank-barges-for-sale.html | Steel Tank Barges for Sale | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miners-sick-fund-a-stake-in-strike-lewis-contract-on-foremen-also.html | MINERS' SICK FUND A STAKE IN STRIKE; Lewis' Contract on Foremen Also May Be Voided if He Closes Pits | True | By Joseph A. Loftus Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/porters-sponsor-two-schools.html | Porters Sponsor Two Schools | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mother-doesnt-know-best-says-the-dentist-the-child-in-the-chair-he.html | Mother Doesn't Know Best, Says the Dentist; The child in the chair, he finds, gets along better when Mom isn't there to offer sympathy. | True | By Walter C. McBride, D.d.s. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/airmail-rate-popular-new-5cent-stamp-reported-to-have-increased.html | AIRMAIL RATE POPULAR; New 5-Cent Stamp Reported to Have Increased Service | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/elliman-company-expects-gains-in-apartment-market-to-hold-for-some.html | Elliman Company Expects Gains in Apartment Market to Hold for Some Time | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/daniel-c-chace-retired-journalist-75-served-on-washington-star-25.html | DANIEL C. CHACE; Retired Journalist, 75, Served on Washington Star 25 Years | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-fiftyone-members-of-the-united-nations.html | THE FIFTY-ONE MEMBERS OF THE UNITED NATIONS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/polish-election-set-for-january-opposition-leader.html | POLISH ELECTION SET FOR JANUARY; OPPOSITION LEADER | True | By Sydney Gruson Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/renovation-in-the-rock-garden-crowded-plants.html | RENOVATION IN THE ROCK GARDEN; Crowded Plants | True | By Harold Epstein | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lastperiod-onslaught-by-yale-regulars-routs-coast-guard-eleven-in.html | Last-Period Onslaught by Yale Regulars Routs Coast Guard Eleven in Bowl; JACKSON SETS PACE AS ELIS WIN, 47 TO 14 Ace Back Breaks Away Twice for Touchdowns Against Coast Guardsmen YALE LEADS AT HALF, 26-0 But Sea Cadets Flash Across Goal Twice in Third Period While Facing Reserves | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-briton-analyzes-british-imperialism-she-cannot-abdicate-her-large.html | A Briton Analyzes British 'Imperialism'; She cannot abdicate her large responsibilities, says a Labor M.P., nor can she hold all she has. | True | By Richard H.s. Crossman Labor Member of Parliament | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mallorycarroll.html | Mallory--Carroll | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/penn-state-victor-over-colgate-62-colones-forward-to-triplett-in.html | PENN STATE VICTOR OVER COLGATE, 6-2; Colone's Forward to Triplett in Second Period Topples the Red Raiders | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/franco-is-lashed-anew-in-assembly-norwegian-prods-un-to-erase.html | FRANCO IS LASHED ANEW IN ASSEMBLY; Norwegian Prods U.N. to Erase Source of World 'Friction'-- Sees Recurring Clashes | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/places-for-indoor-plants.html | PLACES FOR INDOOR PLANTS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/t-morrison-dead-carnegie-partner-exdirector-of-us-steel-84-cousin.html | T. MORRISON DEAD; CARNEGIE PARTNER; Ex-Director of U.S. Steel, 84, Cousin of Philanthropist-- Speeded Rail Manufacture | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/leafs-beat-chicago-21-toronto-takes-undisputed-lead-in-hockey.html | LEAFS BEAT CHICAGO, 2-1; Toronto Takes Undisputed Lead in Hockey League | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/kration-novels.html | K-Ration Novels | True | By Eunice S. Holsaert | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-hazard-seen-in-dim-headlights-marshal-tito-makes-an-inspection-tour | NEW HAZARD SEEN IN DIM HEADLIGHTS; MARSHAL TITO MAKES AN INSPECTION TOUR | True | By Bert Pierce | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/katharine-martin-bride-wed-in-home-in-glen-ridge-to-donald-knox.html | KATHARINE MARTIN BRIDE; Wed in Home in Glen Ridge to Donald Knox Miller | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/turks-un-speech-taken-as-defiance-on-straits-demand-russia-viewed.html | TURKS U.N. SPEECH TAKEN AS DEFIANCE ON STRAITS DEMAND; Russia Viewed as Target of Advice That World Opinion Should Not Be Flouted ANKARA FOR LIMITING VETO Norway and Chile Ask Sparing Use, Urge Action on Franco --British Seek Atom Debate | True | By Thomas J. Hamilton | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ives-calls-on-un-for-cooperation-delegates-must-hold-this-spirit-to.html | IVES CALLS ON U.N. FOR COOPERATION; Delegates Must Hold This Spirit to Bring Happiness to World, Republican Says | True | By James P. McCaffrey Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/siege-guns-at-cassino.html | Siege Guns at Cassino | True | By Gladwin Hill | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bias-held-a-challenge-protestant-body-says-churches-must-combat.html | BIAS HELD A CHALLENGE; Protestant Body Says Churches Must Combat Anti-Semitism | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/un-delegates-lose-way-to-party-in-westchester-steak-or-hot-dogs.html | U.N. Delegates Lose Way To Party in Westchester; Steak, or Hot Dogs, Maybe | True | By Murray Schumach Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/800-strike-at-camden.html | 800 Strike at Camden | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/midwest-states-fight-on-kansas-prohibition-law-enlivens-campaign.html | MIDWEST STATES; Fight on Kansas Prohibition Law Enlivens Campaign | True | By Hugh A. Fogarty | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/petrillo-gets-contracts-for-50-pay-rise-averting-musicians.html | Petrillo Gets Contracts for 50% Pay Rise, Averting Musicians' Transcription Strike | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/colgate-set-to-curb-influenza.html | Colgate Set to Curb Influenza | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/us-exit-from-china-demanded.html | U.S. Exit From China Demanded | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/how-to-save-the-elms-trees-endangered-by-disease.html | HOW TO SAVE THE ELMS; Trees Endangered by Disease | True | By Katherine P. Plumb | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/vacancies-avoided-bare-spots-in-the-garden-can-be-guarded-against.html | VACANCIES AVOIDED; Bare Spots in the Garden Can Be Guarded Against | True | By Mary Deputy Lamson | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/complaint-made-on-radio-station.html | Complaint Made on Radio Station | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/atom-energy-use-held-too-costly-is-not-likely-to-revolutionize.html | ATOM ENERGY USE HELD TOO COSTLY; Is Not Likely to Revolutionize Power Plants in Generation, N.Y.U. Class Hears | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lawyers-to-be-election-aides.html | Lawyers to Be Election Aides | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/latest-books-received.html | Latest Books Received | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dr-limbert-installed-religious-leader-takes-over-at-springfield.html | DR. LIMBERT INSTALLED; Religious Leader Takes Over at Springfield College | True | Special to THE NEW YORK TIMES. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bridge-experts-break-the-rules-they-finesse-against-partner-play.html | BRIDGE: EXPERTS BREAK THE RULES; They Finesse Against Partner, Play Third Hand Not So High | True | By Albert H. Morehead | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/campaign-shifts-to-city-this-week-major-candidates-set-to-end.html | CAMPAIGN SHIFTS TO CITY THIS WEEK; Major Candidates Set to End Appeal for Votes as the Election Approaches | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tinker-to-leave-hospital.html | Tinker to Leave Hospital | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/central-states-buyers-strikes-force-cuts-in-prices-on-big-scale.html | CENTRAL STATES; Buyers' Strikes Force Cuts In Prices on Big Scale | True | By Louther S. Horne | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/role-of-japanese-in-java-minimized-dutch-not-inclined-to-press.html | ROLE OF JAPANESE IN JAVA MINIMIZED; Dutch Not Inclined to Press Issue of Collaboration in Dealing With Republic | True | By Robert Trumbull Special To The New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lincolns-weapons-are-put-in-museum-iron-knuckles-and-dagger-among.html | Lincoln's Weapons Are Put in Museum; Iron Knuckles and Dagger Among Items | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/asks-women-peace-aides-club-federation-leader-says-un-seems-to-bar.html | ASKS WOMEN PEACE AIDES; Club Federation Leader Says U.N. Seems to Bar Them | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tokyo-plans-end-of-paper-scandal-government-hopes-to-stop-the.html | TOKYO PLANS END OF PAPER SCANDAL; Government Hopes to Stop the Left-Wing Control Over Supplies for Magazines | True | By Burton Crane Special To The New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/courts-rule-accepted-china-recognizes-obligatory-jurisdiction-of.html | COURT'S RULE ACCEPTED; China Recognizes Obligatory Jurisdiction of World Body | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/kitchen-guide.html | Kitchen Guide | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/german-experts-in-france.html | German Experts in France | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/7-slovenes-guilty-in-amg-school-row-jailed-for-demonstration-near.html | 7 SLOVENES GUILTY IN AMG SCHOOL ROW; Jailed for Demonstration Near Gorizia Against Teachers Held Barred by Reds | True | By Camille M. Cianfarra Special To The New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/esperanto-being-taught-here.html | Esperanto Being Taught Here | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/is-secretarytreasurer-of-the-york-corporation.html | Is Secretary-Treasurer of the York Corporation | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/open-long-island-plant-wedemeyer-factory-is-part-of-nassau-terminal.html | OPEN LONG ISLAND PLANT; Wedemeyer Factory Is Part of Nassau Terminal Project | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/us-plans-to-retrain-troops-in-philippines.html | U.S. PLANS TO RETRAIN TROOPS IN PHILIPPINES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rehabilitation-disheartened-paraplegic-who-wrote-of-his-situation.html | REHABILITATION; Disheartened Paraplegic, Who Wrote of His Situation, Was Encouraged by Writers' Workshop to Express Himself | True | By Howard A. Rusk, M.d. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/store-and-factory-in-westchester-deals-200acre-estate-purchased-at.html | Store and Factory in Westchester Deals; 200-Acre Estate Purchased at Mahopac | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-northwest-alaska-republican-victories-alarm-coast-democrats.html | THE NORTHWEST; Alaska Republican Victories Alarm Coast Democrats | True | By Richard L. Neuberger | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/housing-program-hit-by-big-rise-in-costs-homes-for-veterans-will.html | HOUSING PROGRAM HIT BY BIG RISE IN COSTS; Homes for Veterans Will Fall Short --Pressure for Decontrols Rises | True | By Samuel A. Tower Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-tough-climb.html | "A TOUGH CLIMB" | True | Hellas, London | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/an-urbane-native-revisits-the-american-scene.html | An Urbane Native Revisits the American Scene | True | By Harvey Breit | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/goering-picture-in-london-paper.html | Goering Picture in London Paper | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/joyce-sinclair-to-be-married.html | Joyce Sinclair to Be Married | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/jersey-registration-up-union-county-municipalities-show-increase.html | JERSEY REGISTRATION UP; Union County Municipalities Show Increase Over 1945 Levels | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/egypt-implies-gains-as-premier-returns.html | EGYPT IMPLIES GAINS AS PREMIER RETURNS | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/alarm-in-amsterdam-yield-to-be-reduced.html | Alarm in Amsterdam; Yield to Be Reduced | True | By David Anderson Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sharp-spur-seen-for-durable-goods-due-in-sixty-days-with-peak-in.html | SHARP SPUR SEEN FOR DURABLE GOODS; Due in Sixty Days, With Peak in March, Based on Getting Small Amounts of Materials | True | By Hartley W. Barclay | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/why-labor-is-in-politics-it-is-in-the-political-arena-says-mr-kroll.html | Why Labor Is in Politics; It is in the political arena, says Mr. Kroll, because it seeks to advance the interests of the people as a whole. | True | By Jack Kroll | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/progress-made-on-charter-for-freer-world-commerce-for-world-trade.html | PROGRESS MADE ON CHARTER FOR FREER WORLD COMMERCE; FOR WORLD TRADE | True | By Michael L. Hoffman Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lieut-balliett-jr-weds-jean-uren-marine-corps-officer-marries-at.html | LIEUT. BALLIETT JR. WEDS JEAN U'REN; Marine Corps Officer Marries at Home in Old Brookville Former Red Cross Aide | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/set-for-revival-of-stock-control-retailers-ready-to-use-system-to.html | SET FOR REVIVAL OF STOCK CONTROL; Retailers Ready to Use System to Curb Markdowns in Case of Business Recession | True | By Thomas F. Conroy | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/20000-yacht-burns-friend-of-owner-hurt-as-lamp-explodes-aboard.html | $20,000 YACHT BURNS; Friend of Owner Hurt as Lamp Explodes Aboard Craft | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lineup-for-1948-linked-to-46-vote-results-next-month-politicians.html | LINE-UP FOR 1948 LINKED TO '46 VOTE; Results Next Month, Politicians Agree, Will Shape Pattern of Presidential Contest | True | By Cp. Trussell Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/judson-health-center-to-gain.html | Judson Health Center to Gain | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/memorial-for-aj-stybel-today.html | Memorial for A.J. Stybel Today | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ice-cream-makers-elect.html | Ice Cream Makers Elect | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/charles-de-la-sabliere.html | CHARLES DE LA SABLIERE | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lehigh-is-victor-100-does-all-its-scoring-in-the-third-period-to.html | LEHIGH IS VICTOR, 10-0; Does All Its Scoring in the Third Period to Beat Connecticut | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/room-with-a-view.html | "ROOM WITH A VIEW" | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/unbeaten-harvard-stages-strong-rally-to-top-holy-cross-for-fifth-in.html | Unbeaten Harvard Stages Strong Rally to Top Holy Cross for Fifth in Row; CRIMSON CONQUERS CRUSADERS BY 13-6 Triumphs After Yielding Tally to Holy Cross on Pass in the Opening Quarter MORAVEC SCORE DECIDES He Goes Over for Harvard in Third Period After Gannon Ties Count in Second | True | By Roscoe McGowen Special Cable To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/clinton-triumphs-over-evander-136-arcenaux-and-shuster-score.html | CLINTON TRIUMPHS OVER EVANDER, 13-6; Arcenaux and Shuster Score Touchdowns--Stuyvesant Routs Seward, 32-6 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mission-society-to-convene.html | Mission Society to Convene | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gargantuan-ego-clumsily-pursuing-truth-the-pursuit-of-truth.html | Gargantuan Ego, Clumsily Pursuing Truth; The Pursuit of Truth | True | By Thomas Haynes | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/david-graysons-credo-reissued.html | David Grayson's Credo, Reissued | True | By Richard B. Gehman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/warn-about-accidents-wade-and-the-rev-jj-voight-appeal-to-parents.html | WARN ABOUT ACCIDENTS; Wade and the Rev. J.J. Voight Appeal to Parents and Children | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/yugoslav-aide-quits-msgr-moscatello-at-vatican-protests-stepinatz.html | YUGOSLAV AIDE QUITS; Msgr. Moscatello at Vatican Protests Stepinatz Case | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/old-massachusetts-home-sold.html | Old Massachusetts Home Sold | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/uso-shows-still-needed.html | USO Shows Still Needed | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brooklyn-families-occupy-new-houses.html | BROOKLYN FAMILIES OCCUPY NEW HOUSES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/louis-rochat-metcalfe-retired-architect-yale-alumnus-of-1895-dies.html | LOUIS ROCHAT METCALFE; Retired Architect, Yale Alumnus of 1895, Dies in Paris at 73 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/vast-growth-seen-in-air-cargo-volume.html | VAST GROWTH SEEN IN AIR CARGO VOLUME | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/twinbed-bonanza.html | Twin-Bed Bonanza | True | By James MacBride | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/uses-new-materials-us-plywood-completes-alterations-on-44th-street.html | USES NEW MATERIALS; U.S. Plywood Completes Alterations on 44th Street | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/moods-of-children.html | 'Moods of Children' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/history-of-rotary-wing-aircraft.html | History of Rotary Wing Aircraft | True | By Frederick Graham | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boos-cheers-mark-veterans-session-progressive-faction-retains-its.html | BOOS, CHEERS MARK VETERANS SESSION; 'Progressive' Faction Retains Its Control of Local AVC Despite Clashes | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-mary-gordon-is-bride-of-author-has-her-sister-for-attendant-at.html | MISS MARY GORDON IS BRIDE OF AUTHOR; Has Her Sister for Attendant at Wedding in Christ Church to Arthur H. Bryant Jr. | True | Buschke | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/jules-e-brulatour-dies-in-hospital-75-motionpicture-financier-was.html | JULES E. BRULATOUR DIES IN HOSPITAL, 75; Motion-Picture Financier Was Well-Known 'First-Nighter'-- Husband of Hope Hampton | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/football-giants-meet-bears-today-to-play-at-polo-grounds-today.html | FOOTBALL GIANTS MEET BEARS TODAY; TO PLAY AT POLO GROUNDS TODAY | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/thorium-uranium-found-in-arkansas-vein-give-us-important-atomic.html | Thorium, Uranium Found in Arkansas Vein Give U.S. Important Atomic Energy Minerals | True | Special to THE NEW YORK TIMES | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-election-ordered-court-sets-jan-16-for-naming-of-277-park.html | NEW ELECTION ORDERED; Court Sets Jan. 16 for Naming of 277 Park Avenue Officers | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/pilot-of-the-assembly-paulhenri-spaak-belgiums-foreign-minister-is.html | Pilot of the Assembly; Paul-Henri Spaak, Belgium's Foreign Minister, is indeed a man of parts. | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brunner-charges-inconsistency.html | Brunner Charges Inconsistency | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/staff-of-hospital-gets-apartments-society-of-the-ny-institution.html | STAFF OF HOSPITAL GETS APARTMENTS; Society of the N.Y. Institution Alters Several Buildings in the York Avenue Area | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/martin-mcue-jersey-dairyman-defied-state-control-board-order-in.html | MARTIN M'CUE; Jersey Dairyman Defied State Control Board Order in 1942 | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/navy-back-under-full-steam-at-franklin-field.html | NAVY BACK UNDER FULL STEAM AT FRANKLIN FIELD | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ced-outlines-principal-research-projects-in-its-program-for.html | CED Outlines Principal Research Projects In Its Program for Economic Stabilization | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/city-to-keep-open-veterans-centers-greeting-the-desert-rats-at.html | CITY TO KEEP OPEN VETERANS' CENTERS; GREETING THE 'DESERT RATS' AT THEIR REUNION IN ENGLAND | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/merrygoround.html | Merry-go-round | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/retailers-plagued-by-labor-unrest-warm-weather-also-retards.html | RETAILERS PLAGUED BY LABOR UNREST; Warm Weather Also Retards Business--Coat and Suit Openings Next Month | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/burke-asks-17-schools-he-tells-planning-commission-ways-must-be.html | BURKE ASKS 17 SCHOOLS; He Tells Planning Commission Ways 'Must Be Found' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/victory-queen-crowned-william-and-mary-holds-first-homecoming-since.html | VICTORY QUEEN CROWNED; William and Mary Holds First Homecoming Since 1942 | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/india-faces-forward.html | INDIA FACES FORWARD | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/walk-on-abombs.html | "WALK ON A-BOMBS" | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/leaves-baldwin-locomotive.html | Leaves Baldwin Locomotive | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/personalities.html | Personalities | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/architectural-drawings-on-view.html | Architectural Drawings on View | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/n-maddever-dies-editor-educator-head-of-niagara-falls-board-of.html | N. MADDEVER DIES; EDITOR, EDUCATOR; Head of Niagara Falls Board of Education for 30 Years Served on The Gazette | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-york-state-campaign.html | NEW YORK; State Campaign | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/treasure-chest-relationships.html | Treasure Chest; Relationships | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/riot-by-rickaha-pullera.html | Riot by Rickaha Pullera | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/general-crerar-retires-leader-of-canadian-forces-in-europe-leaves.html | GENERAL CRERAR RETIRES; Leader of Canadian Forces in Europe Leaves Service | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/elizabeth-ehret-fiancee-smith-college-alumna-will-be-wed-to-j.html | ELIZABETH EHRET FIANCEE; Smith College Alumna Will Be Wed to J. William Craig Jr. | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-other.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; OTHER GROUPS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/megnolia-melodrama.html | Megnolia Melodrama | True | By Mary McGrory | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mercy-hop-for-aaf-plane-craft-will-fly-cleveland-child-to-baltimore.html | MERCY HOP FOR AAF PLANE; Craft Will Fly Cleveland Child to Baltimore for Operation | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/from-the-editors-mailbag.html | From the Editor's Mailbag | True | HUGH RUSSELL FRASER. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-challenge-from-chinas-heart-lacking-real-aid-from-our-democracy.html | A CHALLENGE FROM CHINA'S HEART; Lacking Real Aid From Our Democracy, She May Embrace the Communist Creed | True | By John K. Fairbank | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/parking-summonses-rise-196-largest-number-handed-out-since-curbs.html | PARKING SUMMONSES RISE; 196 Largest Number Handed Out Since Curbs Went On | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lion-aerials-rout-dartmouth-3313-rossides-passes-to-swiacki-for-2.html | LION AERIALS ROUT DARTMOUTH, 33-13; Rossides Passes to Swiacki for 2 Columbia Scores and Counts on Kasprzak Toss | True | By Joseph M. Sheehan Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/milbanks-spaniel-takes-field-stake-tiny-bit-of-earlsmoor-first-in.html | MILBANK'S SPANIEL TAKES FIELD STAKE; Tiny Bit of Earlsmoor First in Open All-Age-- National Amateur to Sudden Sue | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/denazifying-unified-common-procedure-approved-for-us-and-british.html | DENAZIFYING UNIFIED; Common Procedure Approved for U.S. and British Zones | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/skiing-opens-early-in-west.html | SKIING OPENS EARLY IN WEST | True | By Jack Goodman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bidault-appeals-for-french-order-denounces-talk-of-peasant-revolt.html | BIDAULT APPEALS FOR FRENCH ORDER; Denounces Talk of Peasant Revolt and Warns of Danger of Panic Over Prices | True | By Harold Callender Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/manhattan-wins-run-1540.html | Manhattan Wins Run, 15-40 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-life-and-achievements-of-a-confirmed-irish-puritan.html | The Life and Achievements of a Confirmed Irish Puritan | True | By Richard Watts Jr. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/treasure-chests-for-all-the-twentiethcentury-variety-is-packed-with.html | Treasure Chests for All; The twentieth-century variety is packed with man's greatest treasure and serves a useful aim. | True | By Ruth Karpf | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/communiques-from-the-readers-insensitive-hands.html | COMMUNIQUES FROM THE READERS; Insensitive Hands | True | Point Overlooked | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/arthur-d-rogers.html | ARTHUR D. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/drive-on-liquor-advertising.html | Drive on Liquor Advertising | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom SYRACUSE-- Fellowships | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/michigan-state-bows-187.html | Michigan State Bows, 18-7 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-housing-groups-figuring-in-latest-realty-activity.html | NEW HOUSING GROUPS FIGURING IN LATEST REALTY ACTIVITY | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/building-congress-marks-25th-birthday-leaders-predict-a-new-era-of.html | Building Congress Marks 25th Birthday; Leaders Predict a New Era of Activity; BUILDING CONGRESS MARKS 25TH YEAR | True | Bachrach | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/canada-set-for-1947-better-accommodations-and-facilities-proposed.html | CANADA SET FOR 1947; Better Accommodations And Facilities Proposed | True | By P.j. Philip | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/henryk-szeryng-soloist-polish-violinist-pleases-capacity-throng.html | HENRYK SZERYNG SOLOIST; Polish Violinist Pleases Capacity Throng With Philharmonic | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hit-for-the-abbey-well-performed.html | HIT FOR THE ABBEY; Well Performed | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/care-forms-new-section.html | CARE Forms New Section | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/veteran-shipping-man-appointed-to-new-post.html | Veteran Shipping Man Appointed to New Post | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/you-cant-please-everyone.html | YOU CAN'T PLEASE EVERYONE | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/chinese-factions-try-to-end-war-china-mediator.html | CHINESE FACTIONS TRY TO END WAR; CHINA MEDIATOR | True | By Tillman Durdin Special To the New York Times.. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/chest-halfway-to-goal.html | Chest Halfway to Goal | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/senator-barkleys-wife-iii.html | Senator Barkley's Wife III | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/youth-forum-treats-issues-in-campaign.html | YOUTH FORUM TREATS ISSUES IN CAMPAIGN | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/blanco-explains-sessions-says-the-latinamerican-groups-seek-unity.html | BLANCO EXPLAINS SESSIONS; Says the Latin-American Groups Seek Unity on Peace | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/broker-cites-records-of-his-own-company-to-support-belief-in-market.html | Broker Cites Records of His Own Company to Support Belief in Market | True | Underwood & Underwood | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/airlines-to-fight-transport-agency-opposition-is-pledged-against.html | AIRLINES TO FIGHT TRANSPORT AGENCY; Opposition Is Pledged Against Proposal for U.S. Board to Regulate All Carriers WANT CAB STREAMLINED Aviation Differs With Railroads on Advocacy of ICC as the Governing Group | True | By Thomas E. Mullaney | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/silver-demands-all-of-palestine-scores-agency-executive-for-its.html | SILVER DEMANDS ALL OF PALESTINE; Scores Agency Executive for Its Decision to Discuss Partitioning Proposal | True | By Albert J. Gordon Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/producers-council-to-cease-lobbying.html | PRODUCERS COUNCIL TO CEASE LOBBYING | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/canadian-football.html | Canadian Football | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/best-promotions-in-week-misses-choir-boy-lace-collar-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Choir Boy Lace Collar Held Leader by Meyer Both | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hotel-ansonia-is-sold-kitchenettes-refrigerators-to-be-installed-by.html | HOTEL ANSONIA IS SOLD; Kitchenettes, Refrigerators to Be Installed by New Owners | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/aviation-strike-of-pilots-is-only-one-of-many-problems-confronting.html | AVIATION; Strike of Pilots Is Only One of Many Problems Confronting Big Air Lines | True | By Frederick Graham | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/debutantes-attend-tuxedo-autumn-ball.html | DEBUTANTES ATTEND TUXEDO AUTUMN BALL | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/to-be-or-not-to-be-the-waywards-return.html | TO BE OR NOT TO BE; The Wayward's Return | True | By Brooks Atkinson | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mrs-jw-delano-married-becomes-bride-in-kingston-of-robert-pope-holt.html | MRS. J.W. DELANO MARRIED; Becomes Bride in Kingston of Robert Pope Holt | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lehman-supports-policies-of-byrnes-closing-upstate-campaign-at.html | LEHMAN SUPPORTS POLICIES OF BYRNES; Closing Up-State Campaign at Schenectady, He Repeats His Full Endorsement TELLS HIS FAITH IN PEACE Lasting Accord Can Be Won With Russia by Patient Effort, He Maintains | True | By William R. Conklin Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rule-over-committees-vital-congress-issue-record-of-some.html | RULE OVER COMMITTEES VITAL CONGRESS ISSUE; Record of Some Republicans Who Will Control if GOP Wins Election Raises Questions on Policy BUT CHANGE MAY HAVE COME | True | By Arthur Krock | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/captain-of-pharaohs-guard.html | Captain of Pharaoh's Guard | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mrs-mignon-eberhardt-wed.html | Mrs. Mignon Eberhardt Wed | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-matil-brown-bride-in-riverdale-married-yesterday.html | MISS MATIL BROWN BRIDE IN RIVERDALE; MARRIED YESTERDAY | True | Bachrach | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-saltcrickers.html | The Saltcrickers | True | By Hoffman Birney | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/patricia-curran-wed-to-veteran-of-navy.html | PATRICIA CURRAN WED TO VETERAN OF NAVY | True | Ing-John | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/in-the-field-of-travel-mountain-climbing-in-canada.html | IN THE FIELD OF TRAVEL; Mountain Climbing in Canada | True | By Diana Rice | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/first-olean-gi-houses-open.html | First Olean GI Houses Open | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/columbia-cubs-play-tie-1919.html | Columbia Cubs Play Tie, 19-19 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/north-river-piers-to-revert-to-city-trade-zone-will-return-three.html | NORTH RIVER PIERS TO REVERT TO CITY; Trade Zone Will Return Three Thursday as Part of Shift Back to Staten Island | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/planting-indoors-arrangements-at-two-windows.html | PLANTING INDOORS; Arrangements at Two Windows | True | By Ruth Marie Peters | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-critical-role-of-the-voter-he-must-understand-his-government.html | The Critical Role of the Voter; He must understand his government, says Dr. Dodds, have a sense of ownership in it and thus exercise control of it. | True | By Harold W. Dodds President, Princeton University | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/group-buys-land-in-great-neck-li-for-new-buildings-syndicate.html | GROUP BUYS LAND IN GREAT NECK, L.I. FOR NEW BUILDINGS; Syndicate Acquires Four Sites for Gasoline Station and Business Structure QUEENS HOMES IN DEMAND Jamaica, Jackson Heights and Elmhurst Among Areas Drawing Buyers of Houses | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/john-furys-crescendo-of-wrath.html | John Fury's Crescendo of Wrath | True | By Mary McGrory | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/shrub-of-vivid-color.html | SHRUB OF VIVID COLOR | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hong-kong-chinese-riot-attack-british-police-after-a-native-is.html | HONG KONG CHINESE RIOT; Attack British Police After a Native Is Reported Killed | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/education-in-review-two-million-students-on-american-campuses-set-a.html | EDUCATION IN REVIEW; Two Million Students on American Campuses Set a New High in College Enrollment | True | By Benjamin Fine | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/name-of-sacred-cow-for-trumans-plane-causes-embarrassment-at-white.html | Name of 'Sacred Cow' for Truman's Plane Causes Embarrassment at White House | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/carefully-revealed.html | Carefully Revealed | True | By Selden Rodman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hold-textile-boom-is-nearing-its-end-spokesmen-forecast-buyers.html | HOLD TEXTILE BOOM IS NEARING ITS END; Spokesmen Forecast Buyers' Market, Higher Selling Cost, Narrower Profit Margin | True | By Herbert Koshetz | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/apartments-at-auction-sixteenstory-envoy-is-on-west-end-avenue.html | APARTMENTS AT AUCTION; Sixteen-Story Envoy Is on West End Avenue Corner | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/georgia-tech-tops-auburn-by-27-to-6-wins-fourth-in-row-as-varied.html | GEORGIA TECH TOPS AUBURN BY 27 TO 6; Wins Fourth in Row as Varied Attack Routs Tigers in Final Period | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/trinity-downs-williams-comes-from-behind-to-win-197-kinkiewicz.html | TRINITY DOWNS WILLIAMS; Comes From Behind to Win, 19-7 -- Kinkiewicz Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brooklyn-tech-trips-madison-high-390.html | BROOKLYN TECH TRIPS MADISON HIGH, 39-0 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bus-shelter-open-in-queens.html | Bus Shelter Open in Queens | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/beach-gives-clues-in-mexican-murder.html | BEACH GIVES CLUES IN MEXICAN MURDER | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dr-phyllis-mann-engaged-to-wed-graduate-of-cornell-medical-college.html | DR. PHYLLIS MANN ENGAGED TO WED; Graduate of Cornell Medical College to Be Bride of Lieut. S.W. Wright, Physician | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/public-may-visit-navy-ships-here-where-to-see-our-naval-might.html | PUBLIC MAY VISIT NAVY SHIPS HERE; WHERE TO SEE OUR NAVAL MIGHT | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/keiser-leads-field-in-richmond-open-golf-by-2-strokes-akron-stars-2.html | Keiser Leads Field in Richmond Open Golf by 2 Strokes; AKRON STAR'S 211 BEST FOR 54 HOLES Keiser Shoots a 34, 36-70 on Third Round of $10,000 Links Tournament THREE DEADLOCK AT 213 Hogan, Vines, Stranahan Are Closest to Leader--Ferrier, Mike Turnesa Card 216 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nimitz-bases-peace-on-strong-seapower.html | NIMITZ BASES PEACE ON STRONG SEAPOWER | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/newspapers-sales-leap-london-news-of-the-world-has-passed-7-million.html | NEWSPAPER'S SALES LEAP; London News of the World Has Passed 7 Million Mark | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/british-destroyers-loss-at-40.html | British Destroyer's Loss at 40 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/events-of-interest-in-shipping-world-12000000-allocation-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; $12,000,000 Allocation Will Expedite Work in Reserve Fleet Anchorages | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/morris-back-in-realty-field.html | Morris Back in Realty Field | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-world-of-stamps-overseas-postage.html | THE WORLD OF STAMPS; Overseas Postage | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/students-will-retrace-great-steps-in-science.html | Students Will Retrace Great Steps in Science | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/illinois-intercepts-a-pass-to-check-michigan-139-rally-by-illinois.html | Illinois Intercepts a Pass To Check Michigan, 13-9; RALLY BY ILLINOIS TOPS MICHIGAN, 13-9 | True | By Walter W. Ruch Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bond-refundings-bowing-to-stocks-former-decreasing-as-calls-of.html | BOND REFUNDINGS BOWING TO STOCKS; Former Decreasing as Calls of Latter for Exchange for New Issues Increase | True | By J.e. McMahon | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/in-search-of-greenlands-vikings.html | In Search of Greenland's Vikings | True | By Richard Match | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ymca-leader-goes-to-siam.html | Y.M.C.A. Leader Goes to Siam | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sewell-ford-dies-author-of-torchy-former-reporter-introduced-shorty.html | SEWELL FORD DIES; AUTHOR OF 'TORCHY'; Former Reporter Introduced 'Shorty McCabe' Also--His Stories Were Serialized | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/loyonnet-makes-us-piano-debut-french-artist-wins-ovations-for-his.html | LOYONNET MAKES U.S. PIANO DEBUT; French Artist Wins Ovations for His Performances at Recital in Town Hall | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/british-bonds-found-good-buy-in-a-revived-arbitrage-market-bonds-of.html | British Bonds Found Good Buy In a Revived Arbitrage Market; BONDS OF BRITISH FOUND A GOOD BUY | True | By Paul Heffernan | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gains-and-losses-on-capital-assets-system-of-taxation-of-the-former.html | GAINS AND LOSSES ON CAPITAL ASSETS; System of Taxation of the Former and Allowance of the Latter Discussed PROBLEM IN REAL ESTATE Bureau of Internal Revenue Distinguishes Between Sales and Operating Receipts | True | By Godfrey N. Nelson | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/armed-forces-for-un-still-a-remote-ideal-the-united-nations-and-the.html | ARMED FORCES FOR U.N. STILL A REMOTE IDEAL; THE UNITED NATIONS AND THE AREAS THEY CONTROL | True | By Hanson W. Baldwin | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/city-college-beats-wagner-by-27-to-6-gains-first-football-victory.html | CITY COLLEGE BEATS WAGNER BY 27 TO 6; Gains First Football Victory Since 1943 Season Opener With 2d-Half Assault | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sweetest-of-sweets-new-substance-can-be-used-as-substitute-for.html | Sweetest of Sweets; New Substance Can Be Used as Substitute for Sugar | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/chairborne-soldiers-chairborne-continued-from-page-5.html | Chairborne Soldiers; Chairborne (Continued from Page 5) | True | By David Dempsey | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/japanese-dancers-seek-rise.html | Japanese Dancers Seek Rise | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/william-cahill-jersey-city-patrolman-carried-a-bible-while-on-duty.html | WILLIAM CAHILL; Jersey City Patrolman Carried a Bible While on Duty | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/telephone-sitters-three-times.html | Telephone 'Sitters'; THREE TIMES-- | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nicholsturner.html | Nichols--Turner | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/british-trains-test-radar-to-cut-time-lost-in-fogs.html | British Trains Test Radar To Cut Time Lost in Fogs | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/40-army-officers-reported-accused-said-to-have-been-charged-with.html | 40 ARMY OFFICERS REPORTED ACCUSED; Said to Have Been Charged With Black-Market Ties in U.S. Zones in Germany | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ballots-not-bayonets-ballots-not-bayonets.html | Ballots, not Bayonets; Ballots, not Bayonets | True | By Jesse J. Friedman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/germans-licensed-to-run-news-agency.html | GERMANS LICENSED TO RUN NEWS AGENCY | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/acts-to-aid-output-daroff-is-using-neighborhood-shops-in-labor.html | ACTS TO AID OUTPUT; Daroff Is Using Neighborhood Shops in Labor Emergency | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/horse-outdraws-politicians.html | Horse Outdraws Politicians | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/col-gp-tourtellot-of-air-forces-dead.html | COL. G.P. TOURTELLOT OF AIR FORCES DEAD | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/publisher-takes-57th-st-building-for-his-own-use-phipps-estate.html | PUBLISHER TAKES 57TH ST. BUILDING FOR HIS OWN USE; Phipps Estate Sells Aeolian Hall for Cash--Property Was Held at $900,000 'HEIGHTS BLOCK IN DEAL Broadway Houses at 174th, 175th Sts. Sold--Nathan Wilson Gets a Garage | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/farley-on-tokyo-visit-he-praises-macarthurs-work-comments-on.html | FARLEY ON TOKYO VISIT; He Praises MacArthur's Work--Comments on Wallace Ouster | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/french-deny-plan-to-devalue-franc.html | FRENCH DENY PLAN TO DEVALUE FRANC | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/matthewskiepe.html | Matthews--Kiepe | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sports-today.html | Sports Today | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/family-flour-rises-15c-a-sack.html | Family Flour Rises 15c a Sack | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/forum-on-flushing-meadow.html | FORUM ON FLUSHING MEADOW | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/end-of-atom-bomb-is-urged-by-halsey-admiral-at-dinner-given-by-navy.html | END OF ATOM BOMB IS URGED BY HALSEY; Admiral, at Dinner Given by Navy League, Says Also We Must Maintain Strength CITES OUR RESPONSIBILITY Asserts U.S. Is Committed to Protect Freedoms in Lands It Fought to Liberate | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/boy-visitor-pulls-lever-cruiser-becomes-bedlam.html | Boy Visitor Pulls Lever, Cruiser Becomes Bedlam | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/notre-dame-crushes-iowa-416-lujack-pacing-brilliant-attack-a.html | Notre Dame Crushes Iowa, 41-6 Lujack Pacing Brilliant Attack; A HAWKEYE STOPPED BY NOTRE DAME ON IOWA CITY GRIDIRON | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bungtown-takes-monmouth-chase-beats-housman-in-threemile-hunt.html | BUNGTOWN TAKES MONMOUTH CHASE; Beats Housman in Three-Mile Hunt Feature--Gold Cup Won by Little Sammie | True | By John Rendel Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/cavalry-unit-in-reunion-900-attend-essex-troop-meeting-at-west.html | CAVALRY UNIT IN REUNION; 900 Attend Essex Troop Meeting at West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bavaria-assembly-votes-basic-law-separatism-barred-2house.html | BAVARIA ASSEMBLY VOTES BASIC LAW; Separatism Barred, 2-House Legislature Provided--Public Referendum Due in Month | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/controls-still-cover-much-of-u-s-economy-employment-figures-hit-new.html | CONTROLS STILL COVER MUCH OF U.S. ECONOMY; EMPLOYMENT FIGURES HIT NEW HIGHS | True | By Cabell Phillips Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-us-warship-in-britain.html | New U.S. Warship in Britain | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/advancing-the-ball-for-columbia-in-game-on-hanover-gridiron.html | ADVANCING THE BALL FOR COLUMBIA IN GAME ON HANOVER GRIDIRON | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/readjustment-oleson-now-dav-chief-presses-campaign-to-get-disabled.html | READJUSTMENT; Oleson, Now DAV Chief, Presses Campaign to Get Disabled Veterans Off Pension Rolls and Into Productive Jobs | True | By Charles Hurd Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-weeks-events-nassau-fall-flower-show-course-for-judges.html | THE WEEK'S EVENTS; Nassau Fall Flower Show --Course for Judges | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-world-stage-as-the-un-meets-on-flushing-meadow.html | New World Stage; AS THE U.N. MEETS ON FLUSHING MEADOW | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mountbatten-kin-wed-before-king-royal-family-goes-to-romsey-where.html | MOUNTBATTEN KIN WED BEFORE KING; Royal Family Goes to Romsey, Where Discount's Daughter, Patricia, Becomes Bride 3 PRINCESSES ATTENDANTS Marriage to Lord Brabourne Chewed by British Leaders, Townsfolk, Estate Hands | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-financial-week-financial-markets-move-within-narrow-range-labor.html | THE FINANCIAL WEEK; Financial Markets Move Within Narrow Range-- Labor Problems Again Confront the Nation | True | By John G. Forrest Financial Editor | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/northeastern-stops-tufts-76.html | Northeastern Stops Tufts, 7-6 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/kavanaghhopkins.html | Kavanagh--Hopkins | True | Special to THE NEW YORK TIMES. | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/carmen-to-aid-milk-fund-charity-will-sponsor-opera-on-nov-24-at.html | CARMEN' TO AID MILK FUND; Charity Will Sponsor Opera on Nov. 24 at Metropolitan | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/loretta-m-howard-wed-to-jc-sturgis-bride-of-veteran.html | LORETTA M. HOWARD WED TO J.C. STURGIS; BRIDE OF VETERAN | True | Jay Te Winburn | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dean-dixon-starts-new-music-season-initial-hunter-college-concert.html | DEAN DIXON STARTS NEW MUSIC SEASON; Initial Hunter College Concert by Youth Orchestra Features Questionnaires on Works | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-star-is-born-introducing-larry-parks-al-jolsons-alter-ego.html | A STAR IS BORN; Introducing Larry Parks, Al Jolson's Alter Ego | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/library-in-mexico-now-storm-focus-us-embassy-may-take-over-cultural.html | LIBRARY IN MEXICO NOW STORM FOCUS; U.S. Embassy May Take Over Cultural Center-- Director Fears Recoil of Opinion | True | By Virginia Lee Warren Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/from-the-battle-of-poland-to-ve-day.html | From the Battle of Poland to V-E Day | True | By John Lardner | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/churches-will-aid-girl-scout-program.html | CHURCHES WILL AID GIRL SCOUT PROGRAM | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/norway-contributing-foodstuffs.html | Norway Contributing Foodstuffs | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gov-warren-links-wallace-to-left-assails-him-and-barkley-for.html | GOV. WARREN LINKS WALLACE TO 'LEFT'; Assails Him and Barkley for Telling Californians for Whom to Vote | True | By Lawrence E. Davies Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/picture-credits-93165721.html | PICTURE CREDITS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/times-square-tintypes.html | Times Square Tintypes | True | By Richard Maney | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hawkes-asks-repeal-of-the-wagner-act.html | HAWKES ASKS REPEAL OF THE WAGNER ACT | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-larger-loaf.html | THE LARGER LOAF | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-orleans-mayor-drops-308-strikers.html | NEW ORLEANS MAYOR DROPS 308 STRIKERS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/railroad-notes-florida-winter-schedules-in-effect-on-dec.12.html | RAILROAD NOTES; Florida Winter Schedules In Effect on Dec. 12 | True | By Ward Allan Howe | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gordon-richards-rides-200th-winner-of-season.html | Gordon Richards Rides 200th Winner of Season | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/brogliosomerville.html | Broglio--Somerville | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/navy-on-parade-for-nation-pledges-might-to-aid-peace-truman-and-for.html | Navy, on Parade for Nation, Pledges Might to Aid Peace; Truman and Forrestal Urge Preparedness as 3-Day Anniversary Observance Opens-- Flight of 400-Plane Armada Delayed | True | By Will Lissner | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/gloria-vandenberg-army-officer-wed.html | GLORIA VANDENBERG, ARMY OFFICER WED | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/rooms-found-for-veterans.html | Rooms Found for Veterans | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/schoolboy-boss-of-fleet-for-day-he-and-168-other-boys-and-girls.html | SCHOOLBOY 'BOSS' OF FLEET FOR DAY; He and 168 Other Boys and Girls Rule Naval District as 'Junior Admirals' | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/camera-notes-a-oneminute-developer-reflex-view-finder.html | CAMERA NOTES; A One-Minute Developer --Reflex View Finder | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/retail-food-prices-up-196-in-90-days-levels-on-sept-17-before-end.html | RETAIL FOOD PRICES UP 19.6% IN 90 DAYS; Levels on Sept. 17, Before End of Many Controls, Showed 24.9% Rise in a Year | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/see-decontrol-as-aid-to-consumer-supply.html | SEE DECONTROL AS AID TO CONSUMER SUPPLY | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/new-light-for-the-blind.html | New Light for the Blind | True | By F. Fraser Bond | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/purdue-field-goal-conquers-pitt-108-strams-19yard-placekick-last.html | PURDUE FIELD GOAL CONQUERS PITT, 10-8; Stram's 19-Yard Place-Kick, Last Play of Game, Decides Before Crowd of 38,000 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bus-parleys-to-resume-negotiations-here-to-continue-at-4-pm.html | BUS PARLEYS TO RESUME; Negotiations Here to Continue at 4 P.M. Wednesday | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/holdout-truckers-ready-to-sign-individual-pacts-adelizzi-is.html | Hold-Out Truckers Ready To Sign Individual Pacts; Adelizzi Is Expected to Release Operators From Pledge Tomorrow--American Can Company Gets Bohack-Type Contract | True | By Lawrence Resner | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nj-tract-bought-by-campers-group-320-acres-in-lake-property-at.html | N.J. TRACT BOUGHT BY CAMPERS GROUP; 320 Acres in Lake Property at Denville--Apartments in Millburn Stock Deal | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/nuptials-are-held-for-laura-martin-oyster-bay-girl-has-sister-as.html | NUPTIALS ARE HELD FOR LAURA MARTIN; Oyster Bay Girl Has Sister as Honor Matron at Wedding to Richard S. Koehne | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/head-of-seminary-to-be-inaugurated-dr-mckee-third-president-of.html | HEAD OF SEMINARY TO BE INAUGURATED; Dr. McKee, Third President of Biblical Institution, Will Take Post Tuesday | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/national-report-trends-in-four-areas-of-the-country.html | NATIONAL REPORT; Trends in Four Areas of the Country | True | By William M. Blair | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/visiting-permitted-at-flushing-today-un-compound-in-park-open.html | VISITING PERMITTED AT FLUSHING TODAY; U.N. Compound in Park Open --General Assembly Building Can Be Entered | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tito-hits-paris-parley-declares-conference-failed-to-recognize.html | TITO HITS PARIS PARLEY; Declares Conference Failed to Recognize Yugoslav Rights | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ohio-state-routs-minnesota-39-to-9-76611-see-brugge-spark-the-bucks.html | OHIO STATE ROUTS MINNESOTA, 39 TO 9; 76,611 See Brugge Spark the Bucks to Three Touchdowns in the Second Period | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wallachs-plans-branch-leases-large-area-for-corner-store-in-white.html | WALLACHS PLANS BRANCH; Leases Large Area for Corner Store in White Plains | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-rosalie-barkan-engaged.html | Miss Rosalie Barkan Engaged | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/buses-replace-trolleys-on-59th-st-line-nov10.html | Buses Replace Trolleys On 59th St. Line Nov.10 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/state-hails-wainwright-general-gets-csc-at-manlius-stresses-army.html | STATE HAILS WAINWRIGHT; General Gets CSC at Manlius, Stresses Army Training | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/first-monmouth-county-apartment-project-of-its-type-now-nearing.html | First Monmouth County Apartment Project of Its Type Now Nearing Completion | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/bird-berries.html | BIRD BERRIES | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/ranger-six-loses-to-bruins-by-3-to-1-boston-breaks-a-11-deadlock.html | RANGER SIX LOSES TO BRUINS BY 3 TO 1; Boston Breaks a 1-1 Deadlock With Two 3d-Period Goals-- New York Now Fourth | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/mrs-frank-e-xavier-wife-of-yonkers-banker-dies-husband-former.html | MRS. FRANK E. XAVIER; Wife of Yonkers Banker Dies-- Husband Former Publisher | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/italian-press-voices-dim-view-over-un.html | ITALIAN PRESS VOICES DIM VIEW OVER U.N. | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-openings.html | THE OPENINGS | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/19-quit-rome-hotel-on-orders-of-army.html | 19 QUIT ROME HOTEL ON ORDERS OF ARMY | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/tucker-passes-win-army-siege-gun-blasting-to-a-first-down-against.html | TUCKER PASSES WIN; Army Siege Gun Blasting to a First Down Against the Duke Eleven at the Polo Grounds | True | By Louis Effrat | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/strike-shuts-conn-band-plants.html | Strike Shuts Conn Band Plants | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/suzanne-pretz-to-wed-packer-graduate-brideelect-of-henry-clay.html | SUZANNE PRETZ TO WED; Packer Graduate Bride-Elect of Henry Clay Stahler 2d | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/legal-aid-meeting-ends-murray-seasongood-again-heads-national.html | LEGAL AID MEETING ENDS; Murray Seasongood Again Heads National Association | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/colgate-harriers-first-1941.html | Colgate Harriers First, 19-41 | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/democratic-offices-picketed.html | Democratic Offices Picketed | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/west-virginia-tops-syracuse-13-to-0-devonshire-plunges-for-first-to.html | WEST VIRGINIA TOPS SYRACUSE, 13 TO 0; Devonshire Plunges for First Touchdown-- Biddle Counts on Pass in the Fourth | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-freeman-wed-to-dr-arthur-rasi-pelham-girl-becomes-bride-in.html | MISS FREEMAN WED TO DR. ARTHUR RASI; Pelham Girl Becomes Bride in Huguenot Memorial Church-- Reception at Country Club | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/wood-field-and-stream-rush-for-deer-permits.html | WOOD, FIELD AND STREAM; Rush for Deer Permits | True | By Raymond R. Camp | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/turks-deny-saka-report-foreign-minister-says-he-did-not-urge.html | TURKS DENY SAKA REPORT; Foreign Minister Says He Did Not Urge Military Alliances | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/church-to-hold-fair-event-wednesday-at-heavenly-rest-to-aid.html | CHURCH TO HOLD FAIR; Event Wednesday at Heavenly Rest to Aid Episcopal Fund | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-suwannee-birds.html | The Suwannee Birds | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/un-manners-dept-it-takes-diplomacy-of-a-rare-kind-to-expedite-the.html | U.N. 'Manners Dept.'; It takes diplomacy of a rare kind to expedite the work of diplomats. | True | By Ruth Karpf | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/hes-fed-up-with-music-for-films-change-of-view.html | HE'S FED UP WITH MUSIC FOR FILMS; Change of View | True | By Ross Parmenter | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/argentine-relations-good-on-the-surface-many-problems-however.html | ARGENTINE RELATIONS GOOD ON THE SURFACE; Many Problems, However, Complicate Amity With Peron Government | True | By Bertram D. Hulen Special To the New York Times. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 44320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sees-dewey-upheld-chapman-says-action-on-lumber-confirmed-governors.html | SEES DEWEY UPHELD; Chapman Says Action on Lumber Confirmed Governor's Stand | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/miss-state-trips-tulane-by-14-to-7-mcwilliams-passes-and-runs-pace.html | MISS. STATE TRIPS TULANE BY 14 TO 7; McWilliams' Passes and Runs Pace Victors Before 45,000 --Bailey Tallies Twice | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/deep-are-the-roots.html | "DEEP ARE THE ROOTS" | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/murray-presages-steel-pay-demand-tells-union-session-healthy-rise.html | MURRAY PRESAGES STEEL PAY DEMAND; Tells Union Session 'Healthy' Rise Will Be Asked to Buy 'the Necessities of Life' | True | Special to THE NEW YORK TIMES. | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/cooperative-grocery-group-is-completing-modern-officewarehouse-in.html | Cooperative Grocery Group Is Completing Modern Office-Warehouse in Richmond Hill | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/alabama-topples-kentucky-21-to-7-gilmer-tosses-two-touchdown-passes.html | ALABAMA TOPPLES KENTUCKY, 21 TO 7; Gilmer Tosses Two Touchdown Passes and Scores Himself as the Wildcats Bow | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/sports-of-the-times-history-lesson.html | Sports of the Times; History Lesson | True | By Arthur Daley | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/the-cadets-take-over-the-field-before-their-eleven-took-over-duke.html | The Cadets Take Over the Field Before Their Eleven Took Over Duke at the Polo Grounds | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/soil-for-a-greenhouse.html | SOIL FOR A GREENHOUSE | True | Ernest Chabot | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/for-skiing.html | FOR SKIING | True | By Virginia Pope | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/dewey-and-mead-answer-three-questions-here-are-the-political-views.html | Dewey and Mead Answer Three Questions; Here are the political views of the Republican and Democratic candidates for Governor of New York. | True | By S.j. Woolf | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/card-party-for-sheltering-arms.html | Card Party for Sheltering Arms | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/concerning-radio-row-new-friends-of-music-concerts-on-wqxr.html | CONCERNING RADIO ROW; New Friends of Music Concerts on WQXR | True | By Sidney Lohman | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/lecture-series-to-begin-rearing-of-children-to-be-topic-at-adult.html | LECTURE SERIES TO BEGIN; Rearing of Children to Be Topic at Adult Education Workshop | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/multiples-of-one-a-note-on-the-ubiquity-of-claude-rains.html | MULTIPLES OF ONE; A Note on the Ubiquity Of Claude Rains | True | By Bosley Crowther | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/burn-fraternity-house-two-students-confess-setting-westminster.html | BURN FRATERNITY HOUSE; Two Students Confess Setting Westminster Campus Fire | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/british-minister-in-manila.html | British Minister in Manila | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/clubs-asked-to-aid-children-abroad-womens-federation-is-called-upon.html | CLUBS ASKED TO AID CHILDREN ABROAD; Women's Federation Is Called Upon to Clothe Youngsters in War-Torn Countries | True | | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/radio-urged-to-raise-standards-cbs-chairman-calls-for-an.html | RADIO URGED TO RAISE STANDARDS; CBS Chairman Calls for An Industry-Wide Plan of Action | True | By William S. Paley | C1B 44320 |
| 1946-10-27 | 1946-10-27 | https://www.nytimes.com/1946/10/27/archives/free-palestine-stressed-smertenko-flying-to-london-to-aid-in.html | FREE PALESTINE STRESSED; Smertenko Flying to London to Aid in Campaign | True | | C1B 44320 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/publicists-art-show-members-of-screen-guild-will-display-their-own.html | PUBLICISTS' ART SHOW; Members of Screen Guild Will Display Their Own Work | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/russia-among-33-countries-represented-at-un-mass-soviet-delegates.html | Russia Among 33 Countries Represented at U.N. Mass; SOVIET DELEGATES ATTEND PONTIFICAL MASS HERE | True | The New York Times | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/storm-kills-33-in-sardinia.html | Storm Kills 33 in Sardinia | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/akron-routs-wilmington-runs-kicks-passes-to-easy-310-league-triumph.html | AKRON ROUTS WILMINGTON; Runs, Kicks, Passes to Easy 31-0 League Triumph | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/leftwing-faction-wins-in-avc-here-progressive-group-reelected-after.html | LEFT-WING FACTION WINS IN AVC HERE; 'Progressive' Group Re-elected After Complicated Tally of Votes at Noisy Session | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hatebreeding-charged-mcelroy-attacks-slogan-keep-american-way-of.html | 'HATE-BREEDING' CHARGED; McElroy Attacks Slogan, 'Keep American Way of Life' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/well-and-ill-child-depicted-in-study-metropolitan-life-offers-aid.html | WELL AND ILL CHILD DEPICTED IN STUDY; Metropolitan Life Offers Aid to Teachers in Recognizing Common Symptoms | True | By Catherine MacKenzie | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/11-house-candidates-endorsed.html | 11 House Candidates Endorsed | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/sees-debt-to-the-past-dr-sizoo-stresses-heritage-of-modern.html | SEES DEBT TO THE PAST; Dr. Sizoo Stresses Heritage of Modern Christians | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bishop-moreland-episcopal-doyen-senior-prelate-of-church-85-retired.html | BISHOP MORELAND, EPISCOPAL DOYEN; Senior Prelate of Church, 85, Retired Head of Sacramento Diocese, Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/2d-midnight-series-opens-international-group-sponsors-of-oddly.html | 2D MIDNIGHT SERIES OPENS; International Group Sponsors of Oddly Assorted Program | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/girl-scout-week.html | GIRL SCOUT WEEK | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/reforestation-in-guatemala.html | Reforestation in Guatemala | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/brooklyn-prep-victor-spinners-74yard-run-helps-beat-mt-st-michael.html | BROOKLYN PREP VICTOR; Spinner's 74-Yard Run Helps Beat Mt. St. Michael, 19-10 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/james-j-hoey-award-received-by-two-here.html | JAMES J. HOEY AWARD RECEIVED BY TWO HERE | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/sports-today.html | Sports Today | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/leading-democrats-to-go-on-air.html | Leading Democrats to Go on Air | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dutch-whaler-ready-to-go-to-antarctic.html | DUTCH WHALER READY TO GO TO ANTARCTIC | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/aldens-inc-reports-rise-of-78-in-sales-in-third-quarter-above-45.html | Aldens, Inc., Reports Rise of 78% in Sales In Third Quarter Above '45 Period's Figure | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/study-completed-on-dollar-pound-maintenance-of-relationship-depends.html | STUDY COMPLETED ON DOLLAR, POUND; Maintenance of Relationship Depends on Price Trends, Dean Madden Asserts | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/advises-on-marriage-british-cardinal-emphasizes-religion-to-youths.html | ADVISES ON MARRIAGE; British Cardinal Emphasizes Religion to Youths | True | Special to THE NEW YORK TIMES. | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/events-today.html | Events Today | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/time-to-end-wage-controls.html | TIME TO END WAGE CONTROLS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/for-veterans-in-hospitals.html | For Veterans in Hospitals | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/sl-porter-general-auditor-of-burlington-railroad-employe-47-years.html | S.L. PORTER; General Auditor of Burlington Railroad, Employe 47 Years | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bean-supply-gluts-market.html | Bean Supply Gluts Market | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/private-planes-sell-fast-3902-shipped-in-month.html | Private Planes Sell Fast, 3,902 Shipped in Month | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/us-britain-hold-german-experts-berlin-communist-papers-charge.html | U.S., Britain Hold German Experts, Berlin Communist Papers Charge; Accuse Western Nations of Seizing Atomic Scientists, 'Hundreds' of Other Technicians --Jena Workers Protest Dismantling | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/books-of-the-times-elusive-fame-due-at-last.html | Books of the Times; Elusive Fame Due at Last | True | By Orville Prescott | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/to-head-annual-appeal-for-the-salvation-army.html | To Head Annual Appeal For the Salvation Army | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/spring-mattresses-hurt-by-wire-lack.html | SPRING MATTRESSES HURT BY WIRE LACK | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/group-formed-to-fight-bias.html | Group Formed to Fight Bias | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/egypt-recalls-un-envoy-cairo-says-british-yield-on-the-sudan.html | Egypt Recalls U.N. Envoy; CAIRO SAYS BRITISH YIELD ON THE SUDAN | True | By Gene Currivan Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rubinstein-offers-pathetigue-work-of-beethoven-here-for-the-first.html | Rubinstein Offers 'Pathetigue' Work Of Beethoven Here for the First Time | True | By Noel Straus | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/steel-bookings-increase-rise-for-fabricated-structural-items-is-263.html | STEEL BOOKINGS INCREASE; Rise for Fabricated Structural Items Is 26.3% for 9 Months | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/more-news-strikes-certain-guild-says.html | MORE NEWS STRIKES CERTAIN, GUILD SAYS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/tam-oshanter-tops-dinghy-fleet-in-regatta-series-at-larchmont.html | Tam o'Shanter Tops Dinghy Fleet In Regatta Series at Larchmont; Sparkman Sails Bourgigny's Class B Boat for Two-Day Margin as Three New Interclub Craft Follow in the Scoring | True | By James Robbins Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/keiser-10-strokes-under-par-for-72-holes-to-capture-richmond-open.html | Keiser 10 Strokes Under Par for 72 Holes to Capture Richmond Open Golf; AKRON PRO VICTOR WITH TOTAL OF 278 Keiser Cards 5-Under-Par 67 on Last Round to Beat Hogan by 4 Strokes VINES WINS THIRD PRIZE Stranahan Finishes Fourth on 284-- Snead's 290 Gives Him an 11th-Place Tie | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/court-throws-out-case-of-mushrooms-two-years-suit-over-whether.html | COURT THROWS OUT CASE OF MUSHROOMS; Two Years' Suit Over Whether Shipment Had Gone Bad Ends on Word Evidence Is Gone | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/letters-to-the-times-labor-and-communism-responsible-labor.html | Letters to The Times; Labor and Communism Responsible Labor Leadership Should Fight Corrosive Trends, It Is Said | True | ALEXANDER S. LIPSETT | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/miss-elizabeth-rice-a-prospective-bride-two-young-women-who-are.html | MISS ELIZABETH RICE A PROSPECTIVE BRIDE; TWO YOUNG WOMEN WHO ARE ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/retail-furniture-group-girds-for-buyers-market.html | Retail Furniture Group Girds for Buyers' Market | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marthur-accuses-russians-on-korea.html | M'ARTHUR ACCUSES RUSSIANS ON KOREA | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/christians-unity-found-increasing-rev-lw-king-urges-respect-for.html | CHRISTIANS UNITY FOUND INCREASING; Rev. L.W. King Urges Respect for Other Groups and Firm Grasp of Principles | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/health-fund-formula-officers-of-united-electrical-union-outline.html | HEALTH FUND FORMULA; Officers of United Electrical Union Outline Plan Here | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rates-on-glass-insurance-rise-in-new-york-jersey.html | Rates on Glass Insurance Rise in New York, Jersey | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/east-side-houses-sold-to-operator-low-buys-five-apartments-on-first.html | EAST SIDE HOUSES SOLD TO OPERATOR; Low Buys Five Apartments on First Avenue--Garage Sold on West 42d Street | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/drop-in-clothing-sales-predicted.html | Drop in Clothing Sales Predicted | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/remington-rand-inc-third-quarters-net-139-a-share-against-59-gents.html | REMINGTON RAND, INC.; Third Quarter's Net $1.39 a Share, Against 59 Gents in 1945 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/esther-prager-a-bride-wed-in-home-to-jules-enrich-jr-by-rev-dr.html | ESTHER PRAGER A BRIDE; Wed in Home to Jules Enrich Jr. by Rev. Dr. Jonah B. Wise. | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/skating-nationals-go-to-west-coast.html | SKATING NATIONALS GO TO WEST COAST | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/16-held-in-palestine-after-new-shooting.html | 16 HELD IN PALESTINE AFTER NEW SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/behavior-of-gis-in-manila-better-letter-of-commanding-officer-seems.html | BEHAVIOR OF GI'S IN MANILA BETTER; Letter of Commanding Officer Seems to Have Had Effect in Improving Situation | True | By Richard J.h. Johnston Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/furlough-employes-protest.html | "Furlough" Employes Protest | True | Special to THE NEW YORK TIMES.. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/2-die-at-navy-day-ceremony.html | 2 Die at Navy Day Ceremony | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/swedes-going-to-berlin-seek-to-resume-trade-with-angloamerican.html | SWEDES GOING TO BERLIN; Seek to Resume Trade With Anglo-American Zones | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/protests-alien-registry-liberties-union-would-exempt-convention.html | PROTESTS ALIEN REGISTRY; Liberties Union Would Exempt Convention Delegates | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/emily-post-tops-hunters-moore-3yearold-mare-scores-in-trials-at.html | EMILY POST TOPS HUNTERS; Moore 3-Year-Old Mare Scores in Trials at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/joan-slessinger-in-debut-mckeesport-pa-pianist-plays-bach-chopin-at.html | JOAN SLESSINGER IN DEBUT; McKeesport, Pa., Pianist Plays Bach, Chopin at Town Hall | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mark-approval-denied-clay-says-30cent-rate-has-not-been-set-yet.html | MARK APPROVAL DENIED; Clay Says 30-Cent Rate Has Not Been Set Yet | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/share-bond-indexes-rise.html | Share, Bond, Indexes Rise | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dorothy-deutsch-becomes-a-bride-daughter-of-late-city-official-is.html | DOROTHY DEUTSCH BECOMES A BRIDE; Daughter of Late City Official Is Wed to Dr. Lee Sander Rosenberg of Cincinnati | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/packers-triumph-over-lions10-t0-7-touchdown-by-schlinkman-and.html | PACKERS TRIUMPH OVER LIONS,10 T0 7; Touchdown by Schlinkman and Fritsch's Field Goal Hand Detroit 5th Defeat in Row | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/nations-lawyers-to-convene-today-american-bar-association-to-hear.html | NATION'S LAWYERS TO CONVENE TODAY; American Bar Association to Hear Eminent Speakers-- 3,000 Are Expected WOMEN LAWYERS PRAISED Attorney General Clark Says at Their Meeting They Will Help to Achieve Justice | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/west-virginia-vote-linked-with-lewis-republicans-look-to-coal.html | WEST VIRGINIA VOTE LINKED WITH LEWIS; Republicans Look to Coal Strike to Make State Key in Control of Congress LOCAL CHIEF SOUNDS NOTE Miners Are Told to Ballot as on Contract Issue, Against Truman Administration | True | By Felix Belair Jr. Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/st-marys-checks-nevada-13-to-12-comes-from-behind-to-score-winning.html | ST. MARY'S CHECKS NEVADA, 13 TO 12; Comes From Behind to Score Winning Points in Final Quarter Before 50,000 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/tables-of-unrra-aid.html | Tables of UNRRA Aid | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/german-trade-gap-checks-neighbors-unrra-data-show-report-to-un-says.html | GERMAN TRADE GAP CHECKS NEIGHBORS, UNRRA DATA SHOW; Report to U.N. Says Barter and Currency Snarls Also Slow Economic Rebirth FURTHER AID FOUND VITAL 22 Million Tons Worth About 3 Billion Shipped or on Way --La Guardia Gives Details | True | By Frank S. Adams | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/150000-plurality-for-driscoll-seen-smith-victory-in-jersey-race-for.html | 150,000 PLURALITY FOR DRISCOLL SEEN; Smith Victory in Jersey Race for Senate Also Forecast by Republican Chiefs | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/czech-club-is-tennis-victor.html | Czech Club Is Tennis Victor | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/nyu-law-center-proposed-by-dean-vanderbilt-in-his-report-to-chase.html | N.Y.U. LAW CENTER PROPOSED BY DEAN; Vanderbilt, in His Report to Chase, Urges School Bring 'Order Out of Chaos' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/jews-open-settlement-fifty-from-french-resistance-have-palestine.html | JEWS OPEN SETTLEMENT; Fifty From French Resistance Have Palestine Village | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/would-raise-reserves-ordnance-experts-say-machine-tool-level-is-too.html | WOULD RAISE RESERVES; Ordnance Experts Say Machine Tool Level Is Too Low | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/state-employes-meet-dongan-guild-hears-gen-drum-at-communion.html | STATE EMPLOYES MEET; Dongan Guild Hears Gen. Drum at Communion Breakfast | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/moscow-radio-repeats-views.html | Moscow Radio Repeats Views | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/soap-114-years-old-turns-up.html | Soap 114 Years Old Turns Up | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/cio-seeks-textile-rise-wants-15-cents-an-hour-more-in-northern.html | CIO SEEKS TEXTILE RISE; Wants 15 Cents an Hour More in Northern Cotton-Rayon Pay | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/colombia-pushes-home-gardens.html | Colombia Pushes Home Gardens | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/two-trieste-papers-shut-suspended-by-allies-for-violating.html | TWO TRIESTE PAPERS SHUT; Suspended by Allies for Violating Publication Code | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/frank-greene-economist-was-once-managing-editor-of-bradstreet.html | FRANK GREENE; Economist Was Once Managing Editor of Bradstreet Journal | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/to-quit-industrial-farm.html | To Quit Industrial Farm | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/georgetown-trips-st-louis-u-13-to-7-billiken-lastperiod-fumble-sets.html | GEORGETOWN TRIPS ST. LOUIS U., 13 TO 7; Billiken Last-Period Fumble Sets Up Victory for Hoyas, Baranowski Scoring | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/norman-routs-havana-240.html | Norman Routs Havana, 24-0 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/corn-receipts-increase-cash-prices-off-as-grain-must-be-dried-for.html | CORN RECEIPTS INCREASE; Cash Prices Off as Grain Must Be Dried for Shipment | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/abroad-life-rises-in-the-carvedup-ruins-of-berlin.html | Abroad; Life Rises in the Carved-Up Ruins of Berlin | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/india-picks-chief-consul-in-china.html | India Picks Chief Consul in China | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/his-forced-exile-is-at-end.html | HIS FORCED EXILE IS AT END | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/old-policies-due-for-store-sales-normal-fashion-merchandising-seen.html | OLD POLICIES DUE FOR STORE SALES; Normal Fashion Merchandising Seen for the Spring Season by Lipman, Wolfe Head | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/century-marked-by-baptist-church-persons-of-other-faiths-join-in.html | CENTURY MARKED BY BAPTIST CHURCH; Persons of Other Faiths Join in Anniversary Services at Watkins Glen | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/state-milk-receipts-decline.html | State Milk Receipts Decline | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rodeo-ends-engagement-15000-see-last-performance-154400-prizes.html | RODEO ENDS ENGAGEMENT; 15,000 See Last Performance-- $154,400 Prizes Awarded | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/americans-play-22-tie.html | Americans Play 2-2 Tie | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/helen-ajackson-engaged-to-wed-vassar-senior-will-be-bride-of-dr.html | HELEN A.JACKSON ENGAGED TO WED; Vassar Senior Will Be Bride of Dr. Earle Kenneth Harris, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/13-airlines-meet-on-strike-issues-companies-weigh-twa-tieup-and.html | 13 AIRLINES MEET ON STRIKE ISSUES; Companies Weigh TWA Tie-Up and Effects as Federal Mediation Stalls | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/4-children-adult-die-of-gas-poison-parents-were-attending-wake.html | 4 CHILDREN, ADULT DIE OF GAS POISON; Parents Were Attending Wake While Great-Grandmother Stayed With Youngsters | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/syracuse-sunday-paper-15-cents.html | Syracuse Sunday Paper 15 Cents | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/eisenhower-declines-bid-says-he-cannot-accept-honorary-offer-from.html | EISENHOWER DECLINES BID; Says He Cannot Accept Honorary Offer From Scots | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/increase-in-education-aid-seen.html | Increase in Education Aid Seen | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/czechs-disturbed-by-attitude-of-us-termination-of-loan-parleys-dims.html | CZECHS DISTURBED BY ATTITUDE OF U.S; Termination of Loan Parleys Dims Triple Celebration in Prague Today | True | By Albion Ross Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/venereal-disease-gains-42-increase-in-us-cases-of-early-syphilis.html | VENEREAL DISEASE GAINS; 42% Increase in U.S. Cases of Early Syphilis Reported | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/62359-see-giants-stop-bears-attack-for-upset-victory-at-polo-ground.html | 62,359 See Giants Stop Bears' Attack for Upset Victory at Polo Grounds; CHECKING THE CHICAGO BEARS ON THE GROUND AND IN THE AIR | True | By William D. Richardson | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/jh-nicholson-dies-leader-in-gideons-former-traveling-salesman-86.html | J.H. NICHOLSON DIES; LEADER IN GIDEONS; Former Traveling Salesman, 86, Was Last of 3 Founders of Bible Organization | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/city-traffic-tame-to-un-chauffeurs-anyway-not-like-war-elite.html | City Traffic Tame to U.N. Chauffeurs; Anyway, Not Like War, Elite Veterans Say | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/albania-investigates-explosions.html | Albania Investigates Explosions | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/play-will-aid-bible-society.html | Play Will Aid Bible Society | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hollister-spaniel-first-springer-queens-wager-scores-in-fishers.html | HOLLISTER SPANIEL FIRST; Springer Queen's Wager Scores in Fishers Island Stake | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rosalyn-tureck-at-piano-third-bach-recital-consists-of-the-goldberg.html | ROSALYN TURECK AT PIANO; Third Bach Recital Consists of the 'Goldberg Variations' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/gottlieb-defends-thruway-project.html | GOTTLIEB DEFENDS THRUWAY PROJECT | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/indians-will-push-south-africa-case-delegation-is-en-route-to-urge.html | INDIANS WILL PUSH SOUTH AFRICA CASE; Delegation Is En Route to Urge United Nations Action-- Color Bar Is Issue | True | By G.h. Archambault Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/france-approaches-italy-bidaults-note-to-nenni-hints-direct.html | FRANCE APPROACHES ITALY; Bidault's Note to Nenni Hints 'Direct' Relations Are Near | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/advertising-news-and-notes-ad-shift-due-with-competition.html | Advertising News and Notes; Ad Shift Due With Competition | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mrs-sydney-a-hunt-former-ohio-beauty-29-was-flown-to-coast-for.html | MRS. SYDNEY A. HUNT; Former Ohio Beauty, 29, Was Flown to Coast for 'Polio' Aid | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/boston-yanks-drop-5th-straight-337-bog-down-after-gaining-lead-at.html | BOSTON YANKS DROP 5TH STRAIGHT, 33-7; Bog Down After Gaining Lead at 7-6, Fumbling Steelers Into Quick Touchdowns | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rockland-county-hunters-roused-by-killing-of-rare-white-doe-before.html | Rockland County Hunters Roused by Killing Of Rare White Doe Before Season Opening | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/two-2000yearold-boats-discovered-in-england.html | Two 2,000-Year-Old Boats Discovered in England | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/albert-paces-fortyniners-to-upset-triumph-over-cleveland-team-a.html | Albert Paces Forty-Niners to Upset Triumph Over Cleveland Team; A FORTY-NINER DIGS IN ON CLEVELAND GRIDIRON | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/otello-to-be-broadcast.html | 'Otello' to Be Broadcast | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/5000-gain-5day-week-contract-to-be-signed-today-for-cafeteria.html | 5,000 GAIN 5-DAY WEEK; Contract to Be Signed Today for Cafeteria Empolyes | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/british-credit-use-scored-by-swiss-travelers-said-to-be-buying.html | BRITISH CREDIT USE SCORED BY SWISS; Travelers Said to Be Buying Clothing and Other Goods Needed in Switzerland LIMIT BY PACT IS REACHED Year's Total Under Agreement of March 12 Found Covered in Only Seven Months | True | By George H. Morison Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/propaganda-for-christ-minister-urges-it-at-parley-of-jersey-baptist.html | PROPAGANDA FOR CHRIST; Minister Urges It at Parley of Jersey Baptist Group | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/ranger-home-opener-wednesday.html | Ranger Home Opener Wednesday | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/son-to-mrs-robert-e-herman.html | Son to Mrs. Robert E. Herman | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/throngs-pay-honor-to-navy-as-us-guardian-in-peace-marking-annual.html | Throngs Pay Honor to Navy As U.S. 'Guardian in Peace'; MARKING ANNUAL OBSERVANCE OF NAVY DAY YESTERDAY | True | The New York Times | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/polish-president-leaves-belgrade.html | Polish President Leaves Belgrade | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/2-films-assigned-t0-michael-curtiz-head-of-new-production-unit-for.html | 2 FILMS ASSIGNED T0 MICHAEL CURTIZ; Head of New Production Unit for Warners Adds 'Serenade' and 'Winter Kill' to Schedule | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/gale-batters-nome-six-buildings-wrecked-others-damaged-by-high.html | GALE BATTERS NOME; Six Buildings Wrecked, Others Damaged by High Waves | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/un-body-may-hear-palestine-dispute-3-speakers-from-arab-league.html | U.N. BODY MAY HEAR PALESTINE DISPUTE; 3 Speakers From Arab League Countries to Have Floor of General Assembly Today TRUSTEESHIP IS PROBLEM United States Proposals Still Lacking--Connally to Preside Over Delegation Meeting | True | By C. Brooks Peters | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/army-advertising-for-more-recruits-hope-for-allvolunteer-force.html | ARMY ADVERTISING FOR MORE RECRUITS; Hope for All-Volunteer Force Inspires Intensifying the Drive That Got 1,000,000 | True |  | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/good-life-held-expected-by-god-dr-mccracken-deplores-rise-in-the.html | 'GOOD LIFE HELD EXPECTED BY GOD; Dr. McCracken Deplores Rise in the Number of Persons in Revolt Against Morality | True |  | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/huge-grain-crop-help-feed-world-hunger-threat-held-eased-by.html | HUGE GRAIN CROP HELP FEED WORLD; Hunger Threat Held Eased by Production of 14 Billion Bushels, Survey Shows STRIKE AFFECTING WHEAT Shipments to Europe Retarded, Causing Commodity to Back Up in U.S. | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/balmy-741-is-a-record-haze-curbs-flights-here.html | Balmy 74.1 Is a Record; Haze Curbs Flights Here | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/3-of-11-duck-hunters-drown.html | 3 of 11 Duck Hunters Drown | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/newsphoto-seminar-to-open-here-today.html | NEWSPHOTO SEMINAR TO OPEN HERE TODAY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/guffey-is-accused-of-tax-defaulting-collector-says-he-has-report.html | GUFFEY IS ACCUSED OF TAX DEFAULTING; Collector Says He Has Report Senator Paid Nothing on Income of 1918-22 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/sainthood-asked-for-pope-pius-x-archbishop-cushing-calls-on-12000.html | SAINTHOOD ASKED FOR POPE PIUS X; Archbishop Cushing Calls on 12,000 Delegates at Boston to Pray for This Result SPELLMAN CRITICIZES U.N. He Rejects as 'Specious' the Stand that Diversity of Creeds Prevented Prayer at Start | True | By William M. Blair Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/oxnam-says-bombs-cannot-win-people-only-a-superior-world-view-can.html | OXNAM SAYS BOMBS CANNOT WIN PEOPLE; Only a Superior World View Can Beat Communism, He Tells 12,000 in Cleveland | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/cairo-says-britain-yields-on-sudan-optimistic-on-pact-egypts-sole.html | CAIRO SAYS BRITAIN YIELDS ON SUDAN; OPTIMISTIC ON PACT; Egypt's Sole Right to Area Is Held to Win Bevin's Approval in Draft Initiated by Him NEW TROOP EXIT CLAUSE Recall in 27 Months Reported Offered--Plan for Appeal to U. N. Believed Off | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/trucker-capitulation-today-seen-normal-cracker-supply-is-in-sight.html | Trucker Capitulation Today Seen; Normal Cracker Supply Is in Sight; FULL CAPITULATION BY TRUCKERS SEEN | True | By A.h. Raskin | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/turkish-date-observed-greeks-here-join-in-celebration-of-republics.html | TURKISH DATE OBSERVED; Greeks Here Join in Celebration of Republic's 23d Year | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/edward-tyler-gives-debut-song-recital.html | EDWARD TYLER GIVES DEBUT SONG RECITAL | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/worker-rule-unlikely-cripps-doubts-labor-control-of-british.html | WORKER RULE UNLIKELY; Cripps Doubts Labor Control of British Industry | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/guest-dancers-seen-with-ballet-theatre.html | GUEST DANCERS SEEN WITH BALLET THEATRE | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/6billion-plan-set-for-public-works-state-and-local-governments-have.html | 6-BILLION PLAN SET FOR PUBLIC WORKS; State and Local Governments Have Projects of This Total in Mind, Fleming Reports BUT HE CITES HIGH COSTS General Also Cautions It Is Uncertain How Much of This Would Require Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/3000-see-chamber-of-united-nations-public-takes-advantage-of-the.html | 3,000 SEE CHAMBER OF UNITED NATIONS; Public Takes Advantage of the Opportunity to Visit Area-- Begley Plans Other Days | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/boy-scouts-ask-1000000.html | Boy Scouts Ask $1,000,000 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/machine-to-make-change-quarters-dimes-automatically-are-converted.html | MACHINE TO MAKE CHANGE; Quarters, Dimes Automatically Are Converted into Nickles | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/army-notre-dame-still-in-front-as-upsets-mark-college-football.html | Army, Notre Dame Still in Front As Upsets Mark College Football; Georgia, Penn Rated Next in Nation After Fall of Tennessee, Texas and Michigan-- U.C.L.A. Tops Scramble on West Coast | True | By Allison Danzig | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/pope-honors-beatified-nun.html | Pope Honors Beatified Nun | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/housing-properties-are-sold-in-bronx.html | HOUSING PROPERTIES ARE SOLD IN BRONX | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/betancourt-party-seems-winner-in-orderly-venezuelan-election.html | Betancourt Party Seems Winner In Orderly Venezuelan Election; Democratic Action Is Far Ahead in Returns --Copei Second, Republicans Third and Communists Fourth--Big Vote Cast | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/girl-sees-sweetheart-killed.html | Girl Sees Sweetheart Killed | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/news-of-food-puddings-more-famous-than-her-books-maura-laverty.html | News of Food; Puddings More Famous Than Her Books, Maura Laverty, Irish Author, Complains | True | By Jane Nickerson | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hispanos-beaten-by-soccer-leaders-philadelphia-scores-4-goals-in.html | HISPANOS BEATEN BY SOCCER LEADERS; Philadelphia Scores 4 Goals in Second Half for Third League Victory, 5 to 2 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/russia-sweden-sign-air-accord.html | Russia, Sweden Sign Air Accord | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bergman-to-keep-role-actress-agreed-to-part-before-learning-of.html | BERGMAN TO KEEP ROLE; Actress Agreed to Part Before Learning of Racial Bias | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/cards-halt-los-angeles-by-3410-christman-completing-16-passes-paul.html | Cards Halt Los Angeles by 34-10, Christman Completing 16 Passes; Paul Outshines Waterfield of Rams Before 38,180 at Chicago and Coast Eleven Suffers Second Setback of Campaign | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/former-sheriff-pitou-of-richmond-county.html | FORMER SHERIFF PITOU OF RICHMOND COUNTY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/martin-asks-investigation-of-fcc.html | Martin Asks Investigation of FCC | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/boys-wreck-a-school-break-all-windows-tear-books-damage-put-at-5000.html | BOYS WRECK A SCHOOL; Break All Windows, Tear Books --Damage Put at $5,000 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/service-in-harbor-honors-navy-dead-floral-offerings-cast-on-water.html | SERVICE IN HARBOR HONORS NAVY DEAD; Floral Offerings Cast on Water as Destroyer Steams Slowly in Circle Off Coney | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mrs-js-polhemus-served-in-charities.html | MRS. J.S. POLHEMUS, SERVED IN CHARITIES | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/campaign-to-curb-hotel-fires.html | Campaign to Curb Hotel Fires | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/second-quadruplet-dies-only-girl-of-multiple-birth-in-bronx.html | SECOND QUADRUPLET DIES; Only Girl of Multiple Birth in Bronx Succumbs--Others 'Fair' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dutch-brokers-protest-ask-finance-minister-to-change-his-attitude.html | DUTCH BROKERS PROTEST; Ask Finance Minister to Change His Attitude Toward Market | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/students-fail-beat-professor.html | Students Fail, Beat Professor | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/waa-lists-offers-of-surplus-goods-nylon-flak-cloth-and-9o00-used.html | WAA LISTS OFFERS OF SURPLUS GOODS; Nylon 'Flak' Cloth and 9,O00 Used Comforters Among Releases for Week | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/3-masonic-districts-at-joint-breakfast.html | 3 MASONIC DISTRICTS AT JOINT BREAKFAST | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/radio-today.html | RADIO TODAY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/profit-increased-by-general-foods-reports-issued-for-three-and-nine.html | PROFIT INCREASED BY GENERAL FOODS; Reports Issued for Three and Nine Months-- Sales Also Larger in Volume | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/negro-business-reopen-in-bealest-memphis-famous-lane-gets-bank-and.html | NEGRO BUSINESS REOPEN IN BEALEST.; Memphis' Famous Lane Gets Bank and Book Store--Race Seen Turning to Commerce | True | By George Streator Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hendrickson-warns-veterans.html | Hendrickson Warns Veterans | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/la-guardia-urges-lehman-election-shares-radio-time-with-the.html | LA GUARDIA URGES LEHMAN ELECTION; Shares Radio Time With the Ex-Governor, Who Spends Busy Day Campaigning | True | By William R. Conklin | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/prices-for-cash-lard-become-steady-at-45-and-40-cent-levels-as.html | Prices for Cash Lard Become Steady At 45 and 40 Cent Levels as Demand Eases | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/us-team-wins-in-mexico.html | U.S. Team Wins in Mexico | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rovers-trounce-olympics-72.html | Rovers Trounce Olympics, 7-2 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rumanian-urges-unity-of-europe-former-foreign-minister-says-people.html | RUMANIAN URGES UNITY OF EUROPE; Former Foreign Minister Says People Look to the Big Four to Avoid Blocs and War | True | By Lansing Warren Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/leider-group-acquires-250-lido-beach-plots.html | Leider Group Acquires 250 Lido Beach Plots | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/a-maryland-city-prepares-for-its-centennial.html | A MARYLAND CITY PREPARES FOR ITS CENTENNIAL | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/yugoslav-says-us-ignores-cooperation.html | YUGOSLAV SAYS U.S. IGNORES COOPERATION | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/jersey-man-found-dead.html | Jersey Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/jews-seen-facing-worse-need-in-47-zionists-at-convention-told-of.html | JEWS SEEN FACING WORSE NEED IN '47; Zionists at Convention Told of $40,000,000 Gift to Aid in Palestine Development | True | By Albert J. Gordon Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/delay-in-va-checks-explained.html | Delay in VA Checks Explained | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/ship-movements-likely-here-today-talks-set-in-west-a-maritime-union.html | SHIP MOVEMENTS LIKELY HERE TODAY; TALKS SET IN WEST; A MARITIME UNION GOES TO THE POLLS | True | By Jack Shanley | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dr-childs-assails-deweyives-dogmas.html | DR. CHILDS ASSAILS DEWEY-IVES'DOGMAS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/german-business-to-get-mail-right-services-to-be-resumed-soon-to.html | GERMAN BUSINESS TO GET MAIL RIGHT; Services to Be Resumed Soon to Permit Trade to Pay for Materials Received $10,000,000 IN IMPORTS DUE U.S. Adviser Asserts Exports to Date Have Come Largely From Inventory Goods | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/civil-service-league-urges-merit-system.html | CIVIL SERVICE LEAGUE URGES MERIT SYSTEM | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/armade-is-yacht-victor-takes-noroton-ycs-star-class-serieswahini.html | ARMADE IS YACHT VICTOR; Takes Noroton Y.C.'s Star Class Series--Wahini Second | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; SHIPS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/divine-law-called-world-unity-key-bishop-nersoyan-finds-people.html | DIVINE LAW CALLED WORLD UNITY KEY; Bishop Nersoyan Finds People Becoming Aware of Folly of 'Absolute Sovereignty' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/brooklyn-parcels-in-new-ownership-garages-and-land-sold-on-eastern.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Garages and Land Sold on Eastern Parkway--Housing Properties Bought | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bolivia-is-testing-moderate-regime-despite-political-effervescence.html | BOLIVIA IS TESTING MODERATE REGIME; Despite Political Effervescence, Trend in Election Campaign Is Viewed as Democratic | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/fastcolor-dress-asked-by-women-green-with-gold.html | FAST-COLOR DRESS ASKED BY WOMEN; GREEN WITH GOLD | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/labor-in-the-south-reported-gaining-per-capita-income-rise-under.html | LABOR IN THE SOUTH REPORTED GAINING; Per Capita Income Rise Under New Industrialization Cited Also in Federal Survey | True | By Joseph A. Loftus Special To The New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/arevalo-plans-to-go-abroad.html | Arevalo Plans to Go Abroad | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/2-women-escape-fire-they-flee-burning-house-by-ladder-left-by.html | 2 WOMEN ESCAPE FIRE; They Flee Burning House by Ladder Left by Workmen | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/65-hurt-as-5-trucks-pile-up.html | 65 Hurt as 5 Trucks Pile Up | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/truman-rests-at-shangrila.html | Truman Rests at 'Shangri-La' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/gerard-cote-captures-yonkers-marathon-for-third-time-to-compete-in.html | Gerard Cote Captures Yonkers Marathon for Third Time; TO COMPETE IN JUMPING CONTESTS FOR MACLAY TROPHIES | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/young-israel-dedication-dr-belkin-speaks-at-new-home-of-national.html | YOUNG ISRAEL DEDICATION; Dr. Belkin Speaks at New Home of National Council Here | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/waa-to-sell-virginia-hotel.html | WAA to Sell Virginia Hotel | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/baldwin-aids-coudert.html | Baldwin Aids Coudert | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/brewster-bares-housing-criticism-senator-releases-suppressed.html | BREWSTER BARES HOUSING CRITICISM; Senator Releases 'Suppressed' Committee Report Accusing Federal Agency of Failure | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/juice-concern-expands-truade-buys-hylandstanford-stock-assuring.html | JUICE CONCERN EXPANDS; Tru-Ade Buys Hyland-Stanford Stock, Assuring Supply | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/agree-on-arbitrator-to-end-movie-strike.html | AGREE ON ARBITRATOR TO END MOVIE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/red-wings-vanquish-canadien-six-2-to-1.html | RED WINGS VANQUISH CANADIEN SIX, 2 TO 1 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/tobacco-quotas-upheld-burley-growers-in-principal-states-ask.html | TOBACCO QUOTAS UPHELD; Burley Growers in Principal States Ask Control | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mansion-may-house-army-british-in-palestine-weigh-use-of-exkaisers.html | MANSION MAY HOUSE ARMY; British in Palestine Weigh Use of Ex-Kaiser's Estate | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/12-danish-wallpaper-patterns-of-modern-design-on-display-here.html | 12 Danish Wallpaper Patterns Of Modern Design on Display Here; WALLPAPER PRINTS WITH MODERN FEELING BY DANISH ARTISTS | True | By Mary Roche | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/strachey-resolved-to-keep-food-curbs.html | STRACHEY RESOLVED TO KEEP FOOD CURBS | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/air-mail-tied-to-amity-hannegan-urges-its-use-for-a-free-and.html | AIR MAIL TIED TO AMITY; Hannegan Urges Its Use for a Free and Peaceful World | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/two-left-parties-in-italy-sign-pact-socialists-and-communists-form.html | TWO LEFT PARTIES IN ITALY SIGN PACT; Socialists and Communists Form Largest Single Group by Fixing Joint Action | True | By Arnaldo Cortesi Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/parttime-farming.html | PART-TIME FARMING | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/yankees-overcome-dons-31-to-17-as-sanders-scores-3-touchdowns-new.html | Yankees Overcome Dons, 31 to 17, As Sanders Scores 3 Touchdowns; New York Back Tallies on 103-Yard KickOff Return, a 75-Yard Dash and on Pass by Parker--Johnson Kicks for 7 Points | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/raw-steel-output-at-top-peace-level-threat-of-coal-strike-dims.html | RAW STEEL OUTPUT AT TOP PEACE LEVEL; Threat of Coal Strike Dims Hopes That Industry Can Maintain 90.5% Rate | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/big-volcano-erupts-reports-from-kamchatka-say-klyuchev-crater-is.html | BIG VOLCANO ERUPTS; Reports From Kamchatka Say Klyuchev Crater Is Active | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/canadas-premier-arrives-in-capital-wl-mackenzie-king-to-talk-with.html | CANADA'S PREMIER ARRIVES IN CAPITAL; W.L. Mackenzie King to Talk With Truman--Arctic Defense Is Hinted as Topic | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/niagara-rally-wins-146-two-long-runs-in-third-period-overcome-john.html | NIAGARA RALLY WINS, 14-6; Two Long Runs in Third Period Overcome John Carroll | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/11-killed-72-hurt-in-calcutta-riots-disorders-continue-into-sixth.html | 11 KILLED, 72 HURT IN CALCUTTA RIOTS; Disorders Continue Into Sixth Day--30 Fires Are Reported as Arson Cases Increase ACID THROWN INTO BUSES British Troops Stand Guard in East Bengal--Assembly Opens Session Today | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/jewish-agency-man-dies-others-hurt-in-air-crash.html | Jewish Agency Man Dies, Others Hurt in Air Crash | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/toscanini-begins-season-concerts-nbc-orchestra-plays-berlioz.html | TOSCANINI BEGINS SEASON CONCERTS; NBC Orchestra Plays Berlioz Symphony, 'Harold in Italy,' With Primrose as Soloist | True | By Olin Downes | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/oneworld-winner-ends-global-trip.html | ONE-WORLD WINNER ENDS GLOBAL TRIP | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/high-alloy-castings-open.html | High Alloy Castings Open | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/the-shipping-strike.html | THE SHIPPING STRIKE | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/vogue-ceramics-adds-plant.html | Vogue Ceramics Adds Plant | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/a-new-lincoln-legend.html | A NEW LINCOLN LEGEND | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/russian-ignored-tva-dam-to-boast-ilya-ehrenburg-visiting-editor.html | RUSSIAN IGNORED TVA DAM TO BOAST; Ilya Ehrenburg, Visiting Editor, Said He Had Seen Better in His Homeland A HOST RECALLS INCIDENT Official Party Was Kept Waiting, and Guest Preferredto Do Own Talking | True | By Harold B. Hinton Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bernice-riesner-is-wed-she-is-bride-here-of-lawrence-j-levene.html | BERNICE RIESNER IS WED; She Is Bride Here of Lawrence J. Levene, Ex-Navigator in AAF | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/says-british-want-american-goods-guildford-of-waterman-uk.html | SAYS BRITISH WANT AMERICAN GOODS; Guildford of Waterman U.K. Subsidiary Finds Public Tired of 'Austerity' Export Plan | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/oneyear-maturities-of-us-61770882420.html | ONE-YEAR MATURITIES OF U.S. $61,770,882,420 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bisons-overpower-rockets-49-to-17-snap-allamerica-conference.html | BISONS OVERPOWER ROCKETS, 49 TO 17; Snap All-America Conference Scoring Mark by Long Runs, Passes and Interceptions | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/new-british-loan-reverses-market-proposed-2-per-cent-issue-seen.html | NEW BRITISH LOAN REVERSES MARKET; Proposed 2 Per Cent Issue Seen Forcing Investors to Seek Larger Return DEMAND PUSHES PRICES UP Revolt Against Cheap Money Policy, Not Endorsement, Found in Buoyancy | True | By Lewis L. Nettleton Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/ghost-play-presented.html | Ghost Play Presented | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/miss-dorothy-egger-fiancee-of-veteran.html | MISS DOROTHY EGGER FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/reds-admit-antung-loss-fighting-in-chefoo.html | Reds Admit Antung Loss; Fighting in Chefoo | True | By Henry R. Lieberman Special to the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dr-h-edmund-friesell-dentistry-dean-at-university-of-pittsburgh.html | DR. H. EDMUND FRIESELL; Dentistry Dean at University of Pittsburgh Since 1903 | True | Special to THE NEW YORK TIMES. | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/john-w-pulleyns-jr-have-son.html | John W. Pulleyns Jr. Have Son | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/niemoeller-sees-guilt-blames-germans-for-trying-to-escape-blame-for.html | NIEMOELLER SEES GUILT; Blames Germans for Trying to Escape Blame for Murders | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/reds-far-in-lead-in-bulgarian-vote-sofia-radio-says-communists-have.html | REDS FAR IN LEAD IN BULGARIAN VOTE; Sofia Radio Says Communists Have Overwhelming Margin --Election Called Orderly | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/new-effort-to-form-greek-cabinet-fails.html | NEW EFFORT TO FORM GREEK CABINET FAILS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dr-cole-inducted-as-amherst-head-amherst-president.html | DR. COLE INDUCTED AS AMHERST HEAD; AMHERST PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/st-francis-prep-in-00-tie.html | St. Francis Prep in 0-0 Tie | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/henry-h-clayton-85-expert-on-sunspots.html | HENRY H. CLAYTON, 85, EXPERT ON SUN-SPOTS | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/china-reds-doubt-chance-for-peace-communist-group-in-shanghai.html | CHINA REDS DOUBT CHANCE FOR PEACE; Communist Group in Shanghai Begins to Move Out Despite Efforts at Negotiation LONG FIGHT IS EXPECTED Fall of Antung Acknowledged by Yenan--Street Fighting Reported From Cheefoo | True | By Tillman Durdin Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hospital-drive-on-in-new-rochelle.html | HOSPITAL DRIVE ON IN NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/new-cruiser-hailed-as-peace-policy-unit.html | NEW CRUISER HAILED AS PEACE POLICY UNIT | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/reception-for-the-deweys.html | Reception for the Deweys | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/berenice-sussmans-nuptials.html | Berenice Sussman's Nuptials | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hierarchy-held-totalitarian.html | Hierarchy Held 'Totalitarian' | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/zev-graham-named-referee.html | Zev Graham Named Referee | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/carolyn-crossett-married-in-h0me-wianno-mass-girl-former-red-cross.html | CAROLYN CROSSETT MARRIED IN H0ME; Wianno, Mass., Girl, Former Red Cross Aide, Is Bride of George R. Rowland | True | Special to THE NEW YORK TIMES.. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/german-oil-report-ready.html | German Oil Report Ready | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/awvs-recruiting-aides-exhelpers-invited-to-return-for-veterans-aid.html | AWVS RECRUITING AIDES; Ex-Helpers Invited to Return for Veterans Aid Program | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/russians-condemn-move-to-void-veto-newspaper-writers-declare.html | RUSSIANS CONDEMN MOVE TO VOID VETO; Newspaper Writers Declare Removal Would Impair World Cooperation | True | By Drew Middleton Special To The New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dewey-sinecures-to-labor-scored-32-leaders-urge-reelection-of.html | DEWEY 'SINECURES' TO LABOR SCORED; 32 Leaders Urge Re-election of Governor to Protect Jobs, Mead Supporter Says | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/odwyer-endorses-mead-and-lehman-statement-gives-unqualified-support.html | O'DWYER ENDORSES MEAD AND LEHMAN; Statement Gives Unqualified Support to Democratic State Ticket | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/hamnegg-news-good-egg-prices-will-have-dropped-when-pork-is-ready.html | HAM-'N'-EGG NEWS GOOD; Egg Prices Will Have Dropped When Pork Is Ready, U.S. Says | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/noparking-enforcement-takes-in-3-more-avenues.html | No-Parking Enforcement Takes In 3 More Avenues | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/golden-wedding-of-columbia-cramptons-finds-zoologist-studying-wife.html | Golden Wedding of Columbia Cramptons Finds Zoologist Studying; Wife Aids Staff | True | The New York Times Studio | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/strike-of-mayors-dropped-in-france-bidaults-appeal-ends-plan-for.html | STRIKE OF MAYORS DROPPED IN FRANCE; Bidault's Appeal Ends Plan for Protest Against Ceiling on Price of Grapes | True | By Kenneth Campbell Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dividend-news-aireon-manufacturing.html | DIVIDEND NEWS; Aireon Manufacturing | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/handshake-brings-end-to-hostilities-in-indonesia.html | HANDSHAKE BRINGS END TO HOSTILITIES IN INDONESIA | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dynamic-example-in-daily-life-urged.html | 'DYNAMIC' EXAMPLE IN DAILY LIFE URGED | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mead-calls-dewey-lax-on-bilboism-harlem-crowd-cheers-allusion-to.html | MEAD CALLS DEWEY LAX ON 'BILBOISM'; Harlem Crowd Cheers Allusion to Freeport Case--Record of 'Do-Nothing' Laid to Rival | True | By Clayton Knowles | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/lujack-rejects-pro-bid-notre-dame-star-insists-he-will-return-to.html | LUJACK REJECTS PRO BID; Notre Dame Star Insists He Will Return to College Next Year | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/little-giants-nip-long-island1410-keep-unbeaten-slate-by-taking.html | LITTLE GIANTS NIP LONG ISLAND,14-10; Keep Unbeaten Slate by Taking See-Saw Battle Decided by Paschka's 44-Yard Run | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/cautions-on-fur-trend-united-brokers-point-to-large-supplies-of-raw.html | CAUTIONS ON FUR TREND; United Brokers Point to Large Supplies of Raw Items | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/aid-for-europe-listed.html | Aid for Europe Listed | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/trade-preference-urged-british-manufacturers-favor-the-retention-of.html | TRADE PREFERENCE URGED; British Manufacturers Favor the Retention of System | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/moses-asks-speed-on-6-new-beaches-program-urges-completion-of.html | MOSES ASKS SPEED ON 6 NEW BEACHES; Program Urges Completion of Extension of Facilities at City Resorts in 1950 OCEANARIUM ONE PROJECT Park Commissioner Also Takes Officials to Task for 'Red Tape' in Property Handling | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dumont-stock-offering-94000-shares-to-be-marketed-today-at-6-a-unit.html | DUMONT STOCK OFFERING; 94,000 Shares to Be Marketed Today at $6 a Unit | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/eagles-set-back-redskins-2824-on-amazing-secondhalf-assault.html | Eagles Set Back Redskins, 28-24, On Amazing Second-Half Assault; Thompson Pitches Three Touchdown Passes, Last One With 90 Seconds Left--Former Tulsa Star Completes 18 of 24 Tries | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/paterson-downs-newark-climbs-from-league-cellar-by-107-victory-its.html | PATERSON DOWNS NEWARK; Climbs From League Cellar by 10-7 Victory, Its First | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/knights-templar-open-conclave.html | Knights Templar Open Conclave | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/strikes-criticized-assign-of-disunity-dr-brooks-calls-for-revival.html | STRIKES CRITICIZED ASSIGN OF DISUNITY; Dr. Brooks Calls for Revival of Religion at Service for the Seventh Regiment | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/city-investigation-aide-resigns.html | City Investigation Aide Resigns | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/farmers-in-south-withhold-cotton-flow-of-staple-to-market-cut-to.html | FARMERS IN SOUTH WITHHOLD COTTON; Flow of Staple to Market Cut to Trickle by Price Break-- Rebound Is Awaited | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/the-debate-on-spain.html | THE DEBATE ON SPAIN | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/student-15-is-held-as-slayer-of-boy-11.html | STUDENT, 15, IS HELD AS SLAYER OF BOY, 11 | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/joins-the-times-staff-ehcollins-to-write-on-finance-and-economic.html | JOINS THE TIMES STAFF; E.H.Collins to Write on Finance and Economic Subjects | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/160-gi-brides-here-aboard-transport.html | 160 GI BRIDES HERE ABOARD TRANSPORT | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/council-of-the-nmu-to-meet-here-today.html | COUNCIL OF THE NMU TO MEET HERE TODAY | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/rising-cost-level-is-slowing-profits-nicb-survey-shows-concern-over.html | RISING COST LEVEL IS SLOWING PROFITS; NICB Survey Shows Concern Over Further Losses in Event of Drops in Production CHANGE IN PRE-WAR TREND Flexibility of Operations Is Tightened--Blamed on New Laws, Orders, Labor | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/women-hear-dp-camp-director.html | Women Hear DP Camp Director | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/holds-canned-salmon-price.html | Holds Canned Salmon Price | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/german-captives-thanked-by-british-for-crop-work.html | German Captives Thanked By British for Crop Work | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/cio-plans-777-rallies.html | CIO Plans 777 Rallies | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/pray-on-porch-for-polio-victim.html | Pray on Porch for Polio Victim | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/dewey-completes-his-upstate-tour-governor-is-preparing-talks-he.html | DEWEY COMPLETES HIS UP-STATE TOUR; Governor Is Preparing Talks He Will Make in the City Area Later This Week | True | By Leo Egan Special To The New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/the-screen-strategy-at-stalingrad.html | THE SCREEN; Strategy at Stalingrad | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/us-ship-aground-off-sicily.html | U.S. Ship Aground Off Sicily | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/candidates-life-threatened.html | Candidate's Life Threatened | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/revised-oil-policy-posed-for-mexico-aleman-regime-will-reform.html | REVISED OIL POLICY POSED FOR MEXICO; Aleman Regime Will Re-Form Federal Agency--Final Easing of Foreign Ban Foreseen | True | By Milton Bracker Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/austrian-bank-sets-dollar-rate.html | Austrian Bank Sets Dollar Rate | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/heads-womens-division-in-travelers-aid-drive.html | Heads Women's Division In Travelers Aid Drive | True | Carlyle Studio | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/german-slain-in-car-berlin-mayor-injured-as-vehicle-crashes-after.html | GERMAN SLAIN IN CAR; Berlin Mayor Injured as Vehicle Crashes After Killing | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/at-meeting-of-the-national-jewish-welfare-board.html | AT MEETING OF THE NATIONAL JEWISH WELFARE BOARD | True | The New York Times | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/range-of-trading-wide-cotton-closes-week-5-points-down-to-73-points.html | RANGE OF TRADING WIDE; Cotton Closes Week 5 Points Down to 73 Points Higher | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/home-sold-in-yonkers.html | Home Sold in Yonkers | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/leroy-a-taylor-former-executive-secretary-of-new-york-state-canners.html | LEROY A. TAYLOR; Former Executive Secretary of New York State Canners Group | True | Special to THE NEW YORK TIMES.. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/canadian-electrical-strike-ends.html | Canadian Electrical Strike Ends | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/great-britain-is-greatly-concerned-as-level-of-exports-decreases.html | Great Britain Is Greatly Concerned as Level Of Exports Decreases Below Expectations | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/fashions-of-times-opens-tomorrow-leading-figures-of-the-trade-to-be.html | 'FASHIONS OF TIMES' OPENS TOMORROW; Leading Figures of the Trade to Be Among 4,000 Attending Eight Performances 130 COSTUMES FEATURED Accessory Items Emphasized in Production--Two Showings Set Daily Through Friday | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/news-broadcasts.html | NEWS BROADCASTS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marshs-paintings-to-be-shown-today-recent-work-by-americans-and-art.html | MARSH'S PAINTINGS TO BE SHOWN TODAY; Recent Work by Americans and Art by Ferdinand Warren Also in Exhibitions Here | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/statue-at-arlington-to-honor-dill-haseltine-models-figure-on-horse.html | Statue at Arlington to Honor Dill; Haseltine Models Figure on Horse; A MEMORIAL TO A BRITISH LEADER IN WORLD WAR II | True | THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/mortgage-bankers-split-award.html | Mortgage Bankers Split Award | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/booksauthors.html | Books--Authors | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/trade-circles-hail-parley-on-output-data-on-production-changes-and.html | TRADE CIRCLES HAIL PARLEY ON OUTPUT; Data on Production Changes and Unit Labor Costs Lacking Since 1939 | True | By Russell Porter | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/yugoslavs-plan-new-radios.html | Yugoslavs Plan New Radios | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/seasons-records-of-college-football-teams.html | Season's Records of College Football Teams | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/kerry-gains-irish-title-downs-roscommon-before-60000-by-rally-in.html | KERRY GAINS IRISH TITLE; Downs Roscommon Before 60,000 by Rally in Last Half | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/books-published-today.html | Books Published Today | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/treaties-hang-on-big-4-goodwill-says-bevin-sailing-on-aquitania-big.html | Treaties Hang on Big 4 Good-Will, Says Bevin, Sailing on Aquitania; BIG 4 GOOD-WILL NEEDED, SAYS BEVIN | True | By Herbert L. Matthews Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/outboard-motor-men-adopt-code-of-ethics.html | OUTBOARD MOTOR MEN ADOPT CODE OF ETHICS | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/joseph-schwartz-former-mayor-of-salem-ill-a-leading-orchardist-dies.html | JOSEPH SCHWARTZ; Former Mayor of Salem, Ill., a Leading Orchardist, Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/austrias-coal-shortage-halts-civilian-train-travel.html | Austria's Coal Shortage Halts Civilian Train Travel | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/denker-conquers-rothman-at-chess-gains-second-victory-in-us-title.html | DENKER CONQUERS ROTHMAN AT CHESS; Gains Second Victory in U.S. Title Play-- Pinkus Defeats Rubinow in 52 Moves | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/to-repulp-destroyed-books.html | To Re-Pulp Destroyed Books | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/william-h-denney-advertising-man-sales-head-of-anigraphic-process.html | WILLIAM H. DENNEY; Advertising Man, Sales Head of Anigraphic Process, Inc., Dies | True | Special to THE NEW YORK TIMES. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/roosevelt-medals-awarded-to-five-eisenhower-macarthur-halsey-nimitz.html | ROOSEVELT MEDALS AWARDED TO FIVE; Eisenhower, MacArthur, Halsey, Nimitz and Irving BerlinReceive Year's Honors | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/a-yes-for-proposition-one.html | A YES FOR PROPOSITION ONE | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/resident-offices-report-on-trade-staple-allotments-rise-as-cotton.html | RESIDENT OFFICES REPORT ON TRADE; Staple Allotments Rise as Cotton Prices Drop--Little Reaction on End of L-85 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/three-ships-ready-for-reconversion-maritime-agency-approves-the.html | THREE SHIPS READY FOR RECONVERSION; Maritime Agency Approves the Contracts for the Argentina, Kenneth McKay, Sue Lykes | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/gardner-decries-government-cost-undersecretary-of-treasury-asks.html | GARDNER DECRIES GOVERNMENT COST; Under-Secretary of Treasury Asks Economy, Efficiency, End of Unneeded Services | True | By John H. Crider Special To the New York Times. | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/opera-singers-assist-italian-relief-drive.html | OPERA SINGERS ASSIST ITALIAN RELIEF DRIVE | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/live-wire-kills-boy-11.html | Live Wire Kills Boy, 11 | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/the-front-page-to-quit-on-nov-9-hechtmacarthur-revival-will-leave.html | 'THE FRONT PAGE' TO QUIT ON NOV. 9; Hecht-MacArthur Revival Will Leave After 78th Showing--May Play in Chicago | True | By Sam Zolotow | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/us-has-361-trumpeter-swans.html | U.S. Has 361 Trumpeter Swans | True | | C1B 44321 |
| 1946-10-28 | 1946-10-28 | https://www.nytimes.com/1946/10/28/archives/bill-for-housing-endorsed-in-city-majority-of-the-candidates-for.html | BILL FOR HOUSING ENDORSED IN CITY; Majority of the Candidates for Congress Declared to Favor Wagner-Ellender-Taft Plan | True | | C1B 44321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/two-apartments-in-downtown-deal-fivestory-buildings-on-essex-and.html | TWO APARTMENTS IN DOWNTOWN DEAL; Five-Story Buildings on Essex and Ludlow Streets Bought by Trading Group | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/times-style-show-set-to-open-today-two-performances-each-day.html | TIMES STYLE SHOW SET TO OPEN TODAY; Two Performances Each Day Through Friday to Present Fifth Annual Edition | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/vandalism-threatens-end-of-bus-route-in-yonkers.html | Vandalism Threatens End Of Bus Route in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/gen-clay-gets-czech-dsm.html | Gen. Clay Gets Czech D.S.M. | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/biddle-sues-for-custody-philadelphia-stock-officials-son-says-wifes.html | BIDDLE SUES FOR CUSTODY; Philadelphia Stock Officials Son Says Wife's Parents Hold Child | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/assembly-in-sofia-has-red-majority-election-gives-the-communists.html | ASSEMBLY IN SOFIA HAS RED MAJORITY; Election Gives the Communists 277 of Regime's 364 Seats-- Premier Reported Defeated | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mallon-finishes-onetwo-in-li-proamateur-golf-for-second-time-in-row.html | Mallon Finishes One-Two in L.I. Pro-Amateur Golf for Second Time in Row; CARD OF 66 TAKES PRIZE WITH BROWN Mallon Joins Trunz to Return a 67 and Add 2d Place on Fresh Meadow Links TWO TEAMS IN TIE AT 68 Weber-Pettigrew Figures Are Matched by Klein and the Tourney's Top Amateur | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/parking-ban-adds-26-to-bus-speed-fifth-madison-and-lexington.html | PARKING BAN ADDS 26% TO BUS SPEED; Fifth, Madison and Lexington Avenues Clear in Midtown as Police Extend Drive GARAGES IN AREA FILLED Streets Outside Restricted Zone Congested--Wallander Plan Shunted by Estimate Board | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/advertising-news-and-notes-shifts-in-store-sales-charted.html | Advertising News and Notes; Shifts in Store Sales Charted | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/shakeup-of-staff-urged-on-byrnes-secretary-misled-on-palestine-crum.html | SHAKE-UP OF STAFF URGED ON BYRNES; Secretary Misled on Palestine, Crum of Inquiry Committee Tells U.S. Zionists | True | By Albert J. Gordon Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/a-sailor-gives-a-lesson-in-salvage.html | A SAILOR GIVES A LESSON IN SALVAGE | True | The New York Times | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/radio-today.html | RADIO TODAY | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/15000-in-jewels-taken-from-store-2-men-loot-display-window-as.html | $15,000 IN JEWELS TAKEN FROM STORE; 2 Men Loot Display Window as Noon-Day Crowds Pass By-- Other Hold-Ups Reported | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/finland-honors-gulf-official.html | Finland Honors Gulf Official | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-prosecutor-defends-tokyo-trials-as-emphasizing-the-sanctity-of.html | U.S. Prosecutor Defends Tokyo Trials As Emphasizing the Sanctity of Treaties | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/irish-center-sidelined-strohmeyer-hurt-in-iowa-game-may-miss-navy.html | IRISH CENTER SIDELINED; Strohmeyer, Hurt in Iowa Game, May Miss Navy Contest | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/safeguards-listed-in-atomic-control-close-audit-of-key-materials.html | SAFEGUARDS LISTED IN ATOMIC CONTROL; Close Audit of Key Materials and Full Inspection Top U.S. Suggestions to U.N. Board | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/choice-by-natives-queried-in-africa-difficulty-of-gauging-opinion.html | CHOICE BY NATIVES QUERIED IN AFRICA; Difficulty of Gauging Opinion Is Cited Against Plea They Favor Union in Southwest | True | By G.h. Archambault Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dr-susan-a-bacon-retired-educator-77.html | DR. SUSAN A. BACON, RETIRED EDUCATOR, 77 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/miss-liberty-60-receives-tributes-miss-liberty-observes-her.html | MISS LIBERTY, 60, RECEIVES TRIBUTES; 'MISS LIBERTY' OBSERVES HER BIRTHDAY | True | The New York Times | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/shaw-winsor-marry-bandleader-and-author-of-bestseller-wed-in-mexico.html | SHAW, WINSOR MARRY; Bandleader and Author of BestSeller Wed in Mexico | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/australian-brides-sail-for-us.html | Australian Brides Sail for U.S. | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/home-of-dr-rv-ebert-robbed.html | Home of Dr. R.V. Ebert Robbed | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/meat-prices-in-shops-remain-high-big-supply-cuts-wholesale-level.html | Meat Prices in Shops Remain High; Big Supply Cuts Wholesale Level; MEAT IS ABUNDANT, RETAIL PRICES HIGH | True | By Charles Grutzner | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/27-begin-seminar-on-news-pictures-press-institute-at-columbia.html | 27 BEGIN SEMINAR ON NEWS PICTURES; Press Institute at Columbia Starts Two-Week Session on Pictorial Problems | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/yugoslav-flier-made-us-citizen.html | Yugoslav Flier Made U.S. Citizen | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/members-approve-itu-strike-fund-unofficial-returns-indicate-vote.html | MEMBERS APPROVE I.T.U. STRIKE FUND; Unofficial Returns Indicate Vote Favors $1,000,000 Levy a Year, With Rise in Benefits | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/palestine-labor-leads-in-early-voting-for-delegates-to-basle.html | Palestine Labor Leads in Early Voting For Delegates to Basle Zionist Congress | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/rising-outpup-held-world-peace-key-henderson-nathan-see-switch-from.html | RISING OUTPUP HELD WORLD PEACE KEY; Henderson, Nathan See Switch From View High Production Is Unemployment Threat NEED OF NEW YARDSTICK Point Out Necessity to Clarify Measurement of Productivity to Aid Global Economy | True | By Russell Porter Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cotton-prices-go-into-a-new-slump-selling-orders-accumulated-over.html | COTTON PRICES GO INTO A NEW SLUMP; Selling Orders Accumulated Over Long Week-End Cause Maximum Declines NEW LOWS ARE REACHED Close Is at Bottom, With All but March Delivery Down $10 a Bale on Day | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/germans-strike-against-removals-halt-dismantling-of-plant-for.html | GERMANS STRIKE AGAINST REMOVALS; Halt Dismantling of Plant for Russia, Which Is Said to Seek 150,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/british-reiterate-rumania-warning-note-matching-washingtons-says.html | BRITISH REITERATE RUMANIA WARNING; Note, Matching Washington's, Says Bucharest Is 'Falsifying' Nov. 19 Election Outlook | True | By Herbert L. Matthews Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/wood-field-and-stream-midnight-is-early-start.html | WOOD, FIELD AND STREAM; Midnight Is "Early" Start | True | By Raymond R. Camp Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-orleans-mayor-collects-garbage.html | NEW ORLEANS MAYOR COLLECTS GARBAGE | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ccny-in-grip-of-football-fever-victoryinspired-players-and-students.html | C.C.N.Y. IN GRIP OF FOOTBALL FEVER; Victory-Inspired Players and Students Make Preparations for Game With Brooklyn | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/will-direct-polio-study-dr-harry-m-weaver-advanced-by-national.html | WILL DIRECT POLIO STUDY; Dr. Harry M. Weaver Advanced by National Foundation | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/duke-to-coach-albany-quintet.html | Duke to Coach Albany Quintet | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cestary-star-end-lost-to-columbia-lions-no-1-punter-fractured-arm.html | CESTARY, STAR END, LOST TO COLUMBIA; Lions' No. 1 Punter Fractured Arm Against Indians-- Little Tries Rakowski in Drill | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mothers-milk-bureau-marks-its-25th-year.html | MOTHERS MILK BUREAU MARKS ITS 25TH YEAR | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bronx-to-get-ymca-branch.html | Bronx to Get Y.M.C.A. Branch | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/talk-of-shortages-draws-mead-fire-he-says-dewey-has-thoughts-on.html | TALK OF SHORTAGES DRAWS MEAD FIRE; He Says Dewey Has Thoughts on Presidency and Ignores Scarcities Under Hoover | True | By Clayton Knowles | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/200000000-is-drawn-by-british-against-loan.html | $200,000,000 Is Drawn By British Against Loan | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/two-utility-issues-on-market-today-25000000-of-pacific-gas-electric.html | TWO UTILITY ISSUES ON MARKET TODAY; $25,000,000 of Pacific Gas & Electric 2 % Bonds to Be Offered at 100 YIELD BASIS IS 2.73% $6,000,000 El Paso Liens Priced at 100 7/8--Halsey Stuart Heads Both Syndicates | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/benefit-bout-arranged-profits-of-graziano-fight-will-go-to.html | BENEFIT BOUT ARRANGED; Profits of Graziano Fight Will Go to Johnston's Widow | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/giant-team-work-praised-by-owen-everyone-starred-in-beating-bears.html | GIANT TEAM WORK PRAISED BY OWEN; Everyone Starred in Beating Bears, Says Steve--Linehan Joins Dodgers Today | True | By Louis Effrat | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/edith-childs-affianced-bryn-athyn-pa-girl-will-be-wed-to-gerald-f.html | EDITH CHILDS AFFIANCED; Bryn Athyn (Pa.) Girl Will Be Wed to Gerald F. Nelson | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/clark-orders-lynching-case-be-presented-to-us-jury-attending.html | Clark Orders Lynching Case Be Presented to U.S. Jury; ATTENDING OPENING OF THE HERALD TRIBUNE FORUM HERE | True | The New York Times | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/high-court-backs-georgia-unit-rule-sixtothree-decision-upholds.html | HIGH COURT BACKS GEORGIA UNIT RULE; Six-to-Three Decision Upholds County System and Sustains Victory of Talmadge | True | By Lewis H. Wood Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/events-today.html | Events Today | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/norwegians-see-no-need-for-50million-us-loan.html | Norwegians See No Need For 50-Million U.S. Loan | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/wartime-birth-rate-continues-decline.html | WARTIME BIRTH RATE CONTINUES DECLINE | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/spruance-in-london-admiral-invited-by-royal-navys-imperial-defense.html | SPRUANCE IN LONDON; Admiral Invited by Royal Navy's Imperial Defense College | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/athens-sees-project-to-replace-tsaldaris.html | ATHENS SEES PROJECT TO REPLACE TSALDARIS | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/indias-assembly-opens-in-harmony-indian-leader-discusses-his.html | INDIA'S ASSEMBLY OPENS IN HARMONY; INDIAN LEADER DISCUSSES HIS COUNTRY'S PROBLEMS | | By George E. Jones Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dewey-challenged-on-communist-deal.html | DEWEY CHALLENGED ON 'COMMUNIST DEAL' | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/higher-pay-urged-in-teaching-field-rise-is-needed-to-avert-injury.html | HIGHER PAY URGED IN TEACHING FIELD; Rise Is Needed to Avert Injury to American Education, Carnegie Report Holds 'CRISIS IN COLLEGES FOUND Dr. Carmichael Says Influx of Veterans Is Paralleled by 'Neglect' of Instructors | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-bomb-hurled-in-stuttgart-area-esslingen-denazification-office.html | NEW BOMB HURLED IN STUTTGART AREA; Esslingen Denazification Office Is Target of 2d Outbreak in Region in Week | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/traffic-accidents-rise-108-more-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 108 More Reported Last Week Than in Same Period of '45 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/music-highlights-seen-in-exhibition-in-beggars-holiday.html | MUSIC HIGHLIGHTS SEEN IN EXHIBITION; IN 'BEGGAR'S HOLIDAY' | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/roosevelts-talks-off-tuckahoe-ny-school-officials-fear-political.html | ROOSEVELT'S TALKS OFF; Tuckahoe, N.Y., School Officials Fear Political Backfire | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/italian-cloudburst-toll-40.html | Italian Cloudburst Toll 40 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ghavam-informs-iran-election-will-be-set.html | GHAVAM INFORMS IRAN ELECTION WILL BE SET | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-aide-minimizes-dominican-incident.html | U.S. AIDE MINIMIZES DOMINICAN INCIDENT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/children-key-to-peace-dr-mi-levine-sees-faults-of-nations.html | CHILDREN KEY TO PEACE; Dr. M.I. Levine Sees Faults of Nations Corrigible in Youth | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/joseph-attacks-dewey-city-controller-discusses-use-of-state-surplus.html | JOSEPH ATTACKS DEWEY; City Controller Discusses Use of State Surplus for Housing | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/drive-on-dairen.html | DRIVE ON DAIREN | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/books-published-today.html | Books Published Today | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/deluged-by-shipments-dealers-flooded-by-machinery-on-easing-of.html | DELUGED BY SHIPMENTS; Dealers Flooded by Machinery on Easing of Truck Strike | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mrs-roy-rogers-has-a-boy.html | Mrs. Roy Rogers Has a Boy | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/treasury-call-issued.html | Treasury Call Issued | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/gov-warren-arrives-to-bid-un-to-coast.html | GOV. WARREN ARRIVES TO BID U.N. TO COAST | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/asks-support-for-fund-for-childrens-school.html | Asks Support for Fund For Children's School | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/pledge-to-egypt-denied-by-attlee-he-tells-commons-no-change-in.html | PLEDGE TO EGYPT DENIED BY ATTLEE; He Tells Commons No Change in Sudan Rule Is Planned-- Says Sidky Misleads | True | By Charles E. Egan Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-zealand-offers-trusteeship-draft.html | NEW ZEALAND OFFERS TRUSTEESHIP DRAFT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/settlement-tribute-paid-mrs-roosevelt.html | SETTLEMENT TRIBUTE PAID MRS. ROOSEVELT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/joseph-cautions-moses-on-beaches-controller-says-city-cannot-put.html | JOSEPH CAUTIONS MOSES ON BEACHES; Controller Says City Cannot Put Swimming Pool in Every Yard Without the Money CITES OTHER NEEDS HERE Controversy Arises Over Park Head's Charge of Red Tape Delaying Resort Program | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/shakeup-of-canadiens-denied.html | Shake-Up of Canadiens Denied | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-sees-mackenzie-king.html | Truman Sees Mackenzie King | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/evictions-too-upsetting-so-constable-will-quit-to-take-up.html | EVICTIONS TOO UPSETTING; So Constable Will Quit to Take Up Exterminating Again | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/haloid-to-vote-on-new-stock.html | Haloid to Vote on New Stock | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/staten-island-corner-in-deal.html | Staten Island Corner in Deal | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/more-jewel-thefts-reported-in-london.html | MORE JEWEL THEFTS REPORTED IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/loft-workers-upheld-in-fight-over-wages.html | LOFT WORKERS UPHELD IN FIGHT OVER WAGES | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/sara-ferris-betrothed-munich-consulate-aide-fiancee-of-wc-jones-3d.html | SARA FERRIS BETROTHED; Munich Consulate Aide, Fiancee of W.C. Jones 3d, Vice Consul | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fighting-frank-victor-wins-handicap-as-fall-meeting-opens-at.html | FIGHTING FRANK VICTOR; Wins Handicap as Fall Meeting Opens at Churchill Downs | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/a-yankee-away-on-his-103yard-scoring-run-in-game-at-los-angeles.html | A YANKEE AWAY ON HIS 103-YARD SCORING RUN IN GAME AT LOS ANGELES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/11-to-make-toronto-trip-knickerbockers-open-campaign-in-basketball.html | 11 TO MAKE TORONTO TRIP; Knickerbockers Open Campaign in Basketball Friday | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/brown-named-to-navy-air-post.html | Brown Named to Navy Air Post | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/program-by-emily-ellis-coloratura-soprano-in-recital-of-mozart-and.html | PROGRAM BY EMILY ELLIS; Coloratura Soprano in Recital of Mozart and Donizetti | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/smuts-is-cheered-by-women-guests-150-club-members-waiting-at-wrong.html | SMUTS IS CHEERED BY WOMEN GUESTS; 150 Club Members, Waiting at Wrong Gate, Act as Informal Honor Guard for Marshal | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bond-women-to-hear-drew.html | Bond Women to Hear Drew | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/berlin-official-critical.html | Berlin Official Critical | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-and-britain-will-seek-voluntary-veto-restriction-us-britain-seek.html | U.S. and Britain Will Seek Voluntary Veto Restriction; U.S., BRITAIN SEEK CURB ON VETO USE | True | By Thomas J. Hamilton | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/uso-clubs-still-busy.html | USO Clubs Still Busy | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/elected-a-vice-president-of-pratts-frozen-foods.html | Elected a Vice President Of Pratt's Frozen Foods | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/loss-on-inventory-laid-to-waa-sale-tool-dealers-put-it-at-40.html | LOSS ON INVENTORY LAID TO WAA SALE; Tool Dealers Put It at 40%, Holding Agency's Prices Now Rule Used Machine Market | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/antired-coalition-in-france-remote-socialists-refuse-to-join-and.html | ANTI-RED COALITION IN FRANCE REMOTE; Socialists Refuse to Join and Other Foes of Communists Are Too Divided | True | By Harold Callender Special To The New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/syracuse-has-15228-students.html | Syracuse Has 15,228 Students | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/louise-stursberg-to-wed-alumna-of-bennington-engaged-to-edward-c.html | LOUISE STURSBERG TO WED; Alumna of Bennington Engaged to Edward C. Weist | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/booksauthors.html | Books--Authors | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/to-control-the-atom.html | TO CONTROL THE ATOM | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/plan-home-colony-in-chicago-suburb-new-york-firm-will-organize-and.html | PLAN HOME COLONY IN CHICAGO SUBURB; New York Firm Will Organize and Administer $70,000,000 Project at Olympia Field | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/utility-proposes-to-take-over-uncompleted-us-power-project-trumans.html | Utility Proposes to Take Over Uncompleted U.S. Power Project; Truman's Limiting of Flood Expenditures Cited at Atlanta Hearing on Proposal for $45,000,000 Power Plant | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/57-jumpers-listed-for-garden-show-eight-open-contests-slated-for.html | 57 JUMPERS LISTED FOR GARDEN SHOW; Eight Open Contests Slated for National Event--Lutz Horse Among Entries | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/200000-mead-margin-seen-by-fitzpatrick.html | 200,000 MEAD MARGIN SEEN BY FITZPATRICK | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mrs-samuel-s-hill-leader-in-civic-affairs-of-berks-county-pa-is.html | MRS. SAMUEL S. HILL; Leader in Civic Affairs of Berks County, Pa., Is Dead at 81 | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ship-union-ratifies-pact-by-4to1-vote-activity-returns-to-new-yorks.html | SHIP UNION RATIFIES PACT BY 4-TO-1 VOTE; ACTIVITY RETURNS TO NEW YORK'S PIERS | True | By Jack Shanley | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/big-nine-approves-rose-bowl-plan-western-conference-votes-54-for.html | BIG NINE APPROVES ROSE BOWL PLAN; Western Conference Votes 5-4 for Five-Year Participation in West Coast Classic | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/horowitz-scores-in-chess-tourney-ties-for-first-place-by-beating.html | HOROWITZ SCORES IN CHESS TOURNEY; Ties for First Place by Beating Kashdan in Forty-five Moves --Reshevsky Tops Denker | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fordham-faces-shakeup-twoday-scrimmaging-to-settle-penn-state-game.html | FORDHAM FACES SHAKE-UP; Two-Day Scrimmaging to Settle Penn State Game Line-Up | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dunham-dancers-to-open-nov-7.html | Dunham Dancers to Open Nov. 7 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/waste-paper-vies-with-world-ills-as-a-delicate-problem-for-the-un.html | Waste Paper Vies With World Ills As a Delicate Problem for the U.N.; Half Ton a Day Is Protected Like Rare Gem Before Destroyed Lest Secrets Leak-- Guards Watch Porters Sweep Scraps | True | By Meyer Berger | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/boston-terrier-named.html | Boston Terrier Named | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/relief-unit-accuses-greek-government.html | RELIEF UNIT ACCUSES GREEK GOVERNMENT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/army-in-europe-repeats-aim-to-ban-cigarette-tip.html | Army in Europe Repeats Aim to Ban Cigarette Tip | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/un-documents-speeded-in-test-of-a-helicopter.html | U.N. Documents Speeded In Test of a Helicopter | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/isbell-picks-the-irish-sure-reserve-strength-of-notre-dame-will.html | ISBELL PICKS THE IRISH; Sure Reserve Strength of Notre Dame Will Beat Army | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/draws-up-program-on-war-reserves-accountants-institute-wants.html | DRAWS UP PROGRAM ON WAR RESERVES; Accountants' Institute Wants Peacetime Strikes and Other Items Barred as Charges | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bronx-apartment-sold-prospect-ave-corner-building-also-has-three.html | BRONX APARTMENT SOLD; Prospect Ave. Corner Building Also Has Three Stores | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/canadian-auto-men-get-rises.html | Canadian Auto Men Get Rises | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/line-reveals-sale-of-drottningholm-swedish-american-vessel-is.html | LINE REVEALS SALE OF DROTTNINGHOLM; Swedish American Vessel Is Bought by Panama Group-- Gripsholm, Franconia Here | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-promotes-clapp-to-head-tva-he-praises-general-manager-who.html | TRUMAN PROMOTES CLAPP TO HEAD TVA; He Praises General Manager Who Succeeds Lilienthal as the Chairman | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/moscow-comment-is-scored-by-ives-impudent-election-advice-has.html | MOSCOW COMMENT IS SCORED BY IVES; 'Impudent' Election Advice Has Turned People to Republicans, Candidate Says Here | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/coke-firm-must-pay-opa-59656.html | Coke Firm Must Pay OPA $59,656 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-returns-land-to-hawaii.html | Truman Returns Land to Hawaii | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/harold-sherwood-of-daily-news-55-advertising-manager-since-44.html | HAROLD SHERWOOD OF DAILY NEWS, 55; Advertising Manager Since '44 Dies-- Metropolitan Sunday Newspaper Chairman | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/first-fiddle-falters-to-wind-up-third-behind-round-view-and.html | First Fiddle Falters to Wind Up Third Behind Round View and Dockstader; A FINISH THAT BROUGHT CHEERS FROM LONG-SHOT PLAYERS | True | By Joseph C. Nichols | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/return-of-cyprus-urged-greeks-at-rally-here-mark-anniversary-of.html | RETURN OF CYPRUS URGED; Greeks, at Rally Here, Mark Anniversary of Invasion | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/wheat-moves-up-but-rye-declines-grain-markets-largely-ignore.html | WHEAT MOVES UP BUT RYE DECLINES; Grain Markets Largely Ignore Weakness in Cotton for the First Time in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-repeats-palestine-stand-reply-to-ibn-saud-emphasizes.html | TRUMAN REPEATS PALESTINE STAND; Reply to Ibn Saud Emphasizes National Home and Renews Bid for Entry of 100,000 | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/coaches-discuss-gis-in-football-yales-odell-cornells-mckeever.html | COACHES DISCUSS GI'S IN FOOTBALL; Yale's Odell, Cornell's McKeever Reveal Problems at Weekly Football Writers' Luncheon | True | By William D. Richardson | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/nurse-registrar-retires-alice-m-hill-leaves-long-island-college.html | NURSE REGISTRAR RETIRES; Alice M. Hill Leaves Long Island College Hospital Post | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/relics-of-hellenistic-city-found-in-palestine-area-used-from-2000.html | Relics of Hellenistic City Found in Palestine; Area Used From 2,000 B.C. to Middle Ages | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/lilienthal-heads-atom-body-control-passes-from-army-truman-appoints.html | Lilienthal Heads Atom Body; Control Passes From Army; Truman Appoints Five-Man Commission--Pledges U. S. to Devote Development of Atomic Energy to Peaceful Aims LILIENTHAL HEADS U. S. ATOMIC BOARD THE PRESIDENT WITH THE MEMBERS OF THE ATOMIC ENERGY COMMISSION | True | By Anthony Leviero Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dr-norval-h-pierce-exhead-of-national-institute-of-social-sciences.html | DR. NORVAL H. PIERCE; Ex-Head of National Institute of Social Sciences Dies | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/british-title-to-hawkins-roderick-loses-middleweight-crown-in.html | BRITISH TITLE TO HAWKINS; Roderick Loses Middleweight Crown in London Bout | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/la-guardia-urges-election-of-mead-he-pictures-dewey-as-mere-cog.html | LA GUARDIA URGES ELECTION OF MEAD; He Pictures Dewey as Mere Cog, 'One of the Little Fellows' in Republican Machine SEES PERIL OF REACTION Former Mayor as New Dealer Also Appeals to Voters to Support Lehman | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/venezuegan-leftists-victors-by-landslide.html | VENEZUEGAN LEFTISTS VICTORS BY LANDSLIDE | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/tax-credit-turns-studebaker-corp-loss-to-49030-net-profit-for-third.html | Tax Credit Turns Studebaker Corp. Loss To $49,030 Net Profit for Third Quarter | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/commons-rejects-welsh-separatism-government-firmly-opposed-to.html | COMMONS REJECTS WELSH SEPARATISM; Government Firmly Opposed to Creating Department and Attlee Wins on Motion | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/notre-dame-overwhelming-favorite-to-beat-navy-of-baltimore-on.html | Notre Dame Overwhelming Favorite to Beat Navy of Baltimore on Saturday; CAPACITY THRONG TO WATCH BATTLE Middles Expected to Put Up Great Fight Against the Powerful Irish Eleven ARMY GETS A 'BREATHER' Cadet Reserves to See Action in West Virginia Contest-- Three Ivy Loop Games | True | By Allison Danzig | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/navy-set-for-hard-game-stiff-drills-start-for-clash-with-notre-dame.html | NAVY SET FOR HARD GAME; Stiff Drills Start for Clash With Notre Dame Eleven | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/sorority-aids-a-dutch-village.html | Sorority Aids a Dutch Village | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/chiangs-forces-aiming-at-dairen-chinese-nationalists-veer-toward.html | CHIANG'S FORCES AIMING AT DAIREN; CHINESE NATIONALISTS VEER TOWARD MANCHURIAN PORT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bradman-still-cricket-threat.html | Bradman Still Cricket Threat | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dr-nathan-f-mossell-oldest-active-negro-physician-uncle-of-paul.html | DR. NATHAN F. MOSSELL; Oldest Active Negro Physician, Uncle of Paul Robeson, Was 90 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-beaches.html | NEW BEACHES | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ancient-gods-tomb-discovered-in-peru-dr-strong-of-columbia-finds.html | ANCIENT GOD'S TOMB DISCOVERED IN PERU; Dr. Strong of Columbia Finds Remains of High Priest Who Portrayed Pre-Inca Deity DATE FIXED At 1,000 A.D. Bodies of 4 Persons and Art of the Mochica Culture Shed New Light on the Period | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cowards-comedy-to-arrive-tonight-present-laughter-starring-clifton.html | COWARD'S COMEDY TO ARRIVE TONIGHT; 'Present Laughter,' Starring Clifton Webb, at Plymouth Had Author in London Version | True | By Louis Calta | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/soviet-agents-seeking-fisheries-in-galapagos-near-panama-canal.html | Soviet Agents Seeking Fisheries In Galapagos, Near Panama Canal; Ecuador's Outpost Has Air Field Built by U.S. for Defense -- Communist Party Making Gradual Headway in Peru | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/frank-w-vincent-61-film-actors-agent.html | FRANK W. VINCENT, 61, FILM ACTORS' AGENT | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/business-record-bankruptcy-proceedings.html | BUSINESS RECORD; BANKRUPTCY PROCEEDINGS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fascists-in-italy-mark-1922-march.html | FASCISTS IN ITALY MARK 1922 MARCH | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/official-sees-plenty-of-sugar-by-winter.html | OFFICIAL SEES PLENTY OF SUGAR BY WINTER | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/nurses-to-seek-higher-pay.html | Nurses to Seek Higher Pay | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/soft-folds-in-fur-and-fabric.html | SOFT FOLDS IN FUR AND FABRIC | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-withdraws-food-plan-backing-state-departments-view-on-world.html | U.S. WITHDRAWS FOOD PLAN BACKING; State Department's View on World Board Prevails, FAO Group Hears | True | By Walter H. Waggoner Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/jenkins-lost-by-penn-end-leg-injured-will-not-play-against.html | JENKINS LOST BY PENN; End, Leg Injured, Will Not Play Against Princeton Saturday | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fog-takes-5-lives-disrupts-shipping-four-die-in-jersey-one-here.html | FOG TAKES 5 LIVES, DISRUPTS SHIPPING; Four Die in Jersey, One Here --Many Flights Canceled at La Guardia Field | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/12000-colombian-oil-men-strike.html | 12,000 Colombian Oil Men Strike | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/newark-synagogue-ransacked.html | Newark Synagogue Ransacked | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/troth-announced-of-nancy-jewett-chatham-hall-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF NANCY JEWETT; Chatham Hall Alumna Will Be Wed to John L. Glover Jr., Former AAF Lieutenant | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/5-concerns-plan-stock-offerings-publishing-utility-beverage-glass.html | 5 CONCERNS PLAN STOCK OFFERINGS; Publishing, Utility, Beverage, Glass and Axle Companies File Registrations | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/tarpan-is-winner-of-purse-at-salem-5yearold-has-a-sixlength-margin.html | TARPAN IS WINNER OF PURSE AT SALEM; 5-Year-Old Has a Six-Length Margin Over Lively Man as Rockingham Opens | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dr-augustus-e-bieser-physician-here-for-55-years-dies-in-street-at.html | DR. AUGUSTUS E. BIESER; Physician Here for 55 Years Dies in Street at Hartsdale | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cisneros-triumphs-in-10round-battle.html | CISNEROS TRIUMPHS IN 10-ROUND BATTLE | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/pirates-sign-taylor-veteran-catcher-is-chosen-as-coach-by-herman.html | PIRATES SIGN TAYLOR; Veteran Catcher Is Chosen as Coach by Herman | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/joins-dress-firm-here-as-sales-and-ad-manager.html | Joins Dress Firm Here As Sales and Ad Manager | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/british-demobilization-report.html | British Demobilization Report | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/machine-tool-orders-drop.html | Machine Tool Orders Drop | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/unitarian-church-marks-150th-year-150-at-youth-service-luncheon.html | UNITARIAN CHURCH MARKS 150TH YEAR; 150 at Youth Service Luncheon | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-army-ration-sidesteps-kitchen-25pound-unit-contains-fruit-bread.html | NEW ARMY RATION SIDESTEPS KITCHEN; 25-Pound Unit Contains Fruit Bread and Meat to Serve Five Men for a Day | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/margaret-j-stewart-engaged-to-exmajor.html | MARGARET J. STEWART ENGAGED TO EX-MAJOR | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/to-study-aviation-corp-deal.html | To Study Aviation Corp. Deal | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/hospital-campaign-aided-1200-women-volunteers-collect-funds-in.html | HOSPITAL CAMPAIGN AIDED; 1,200 Women Volunteers Collect Funds in United Drive | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-aides-indicted-in-tax-bribe-case-two-officials-in-collectors.html | U.S. AIDES INDICTED IN TAX BRIBE CASE; Two Officials in Collector's Office Named With Others Previously Arrested | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/26year-silence-ended-by-fuleihan-composerpianist-returns-to-concert.html | 26-YEAR SILENCE ENDED BY FULEIHAN; Composer-Pianist Returns to Concert Stage, Playing Works of Own and Contemporaries | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/stocks-give-way-for-the-sixth-day-decline-slightly-accelerated-but.html | STOCKS GIVE WAY FOR THE SIXTH DAY; Decline Slightly Accelerated, but Gold Issues Advance --Average Off 1.11 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/disabled-veterans-defeat-handicaps-men-maimed-in-war-display.html | DISABLED VETERANS DEFEAT HANDICAPS; Men Maimed in War Display Results of New Training to Women's Group | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ee-garnsey-dead-decorative-artist-painter-whose-work-is-in-many.html | E.E. GARNSEY DEAD; DECORATIVE ARTIST; Painter Whose Work Is in Many Important Buildings Had Won Several Awards | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/in-the-nation-a-group-of-appointments-on-the-highest-plane.html | In The Nation; A Group of Appointments on the Highest Plane | True | By Arthur Krock | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/500-award-to-student-tatiana-khmel-gets-fellowship-established-by.html | $500 AWARD TO STUDENT; Tatiana Khmel Gets Fellowship Established by Borden | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/arevalo-begins-tour.html | Arevalo Begins Tour | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/new-rival-for-michigan-stanford-eleven-scheduled-to-play-wolverines.html | NEW RIVAL FOR MICHIGAN; Stanford Eleven Scheduled to Play Wolverines in 1947 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/news-of-food-when-witches-mount-their-broomsticks.html | News of Food; WHEN WITCHES MOUNT THEIR BROOMSTICKS | True | By Jane Nickerson | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/alp-rally-thursday-night.html | ALP Rally Thursday Night | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/socialists-picket-a-dinner-of-the-pac-here-at-which-mead-and-lehman.html | Socialists Picket a Dinner of the PAC Here, At Which Mead and Lehman Are the Guests | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/britain-to-support-recovery-in-japan-favors-restoration-of-light-in.html | BRITAIN TO SUPPORT RECOVERY IN JAPAN; Favors Restoration of Light Industries but Would Take Away All Foreign Assets | True | By Michael L. Hoffman Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/wallace-defends-soviet-bomb-view-tells-students-in-west-we-are-in.html | WALLACE DEFENDS SOVIET BOMB VIEW; Tells Students in West We Are in Position of Holding Atomic Sword Over Russian Heads | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/australia-plans-rocket-range.html | Australia Plans Rocket Range | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/steel-output-scheduled-to-go-below-90-per-cent.html | Steel Output Scheduled To Go Below 90 Per Cent | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/josephine-vahlsing-to-be-wed-on-nov-8.html | JOSEPHINE VAHLSING TO BE WED ON NOV. 8 | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/steel-index-eases.html | Steel Index Eases | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cities-fight-plan-on-airport-grants-caa-hearing-is-told-major.html | CITIES FIGHT PLAN ON AIRPORT GRANTS; CAA Hearing Is Told Major Projects Lose-- Regulation Is Called Too Great | True | By Winifred Mallon Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/record-budget-set-by-welfare-agency.html | RECORD BUDGET SET BY WELFARE AGENCY | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dewey-cites-help-to-human-services-says-state-extends-home-rule.html | DEWEY CITES HELP TO 'HUMAN SERVICES; Says State Extends Home Rule, Turning Back Washington Trend to 'Regimentation' | True | By Leo Egan Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/credit-banishment-decried-by-cabell-federal-reserve-board-action.html | CREDIT BANISHMENT DECRIED BY CABELL; Federal Reserve Board Action Called 'Disastrous Failure' by Association Head DECLINE IN MARKETS CITED Revisen of Regulations Urged to Remove All Obstacles That Impede Prosperity | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mediators-offer-new-plan-in-china-third-party-suggests-3-points-for.html | MEDIATORS OFFER NEW PLAN IN CHINA; Third Party Suggests 3 Points for Truce on Generalissimo's Return to Nanking | True | By Henry R. Lieberman Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cityaided-union-terms-signed.html | City-Aided Union Terms Signed | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/youth-15-arraigned-in-murder-of-boy-11.html | YOUTH, 15, ARRAIGNED IN MURDER OF BOY, 11 | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/suffolk-budget-increased.html | Suffolk Budget Increased | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/article-1-no-title-lehman-criticizes-dewey-on-surplus.html | Article 1 -- No Title; LEHMAN CRITICIZES DEWEY ON SURPLUS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/pacific-base-issue-put-up-to-truman-president-and-byrnes-asked-to.html | PACIFIC BASE ISSUE PUT UP TO TRUMAN; President and Byrnes Asked to Clarify Position of U.S. on Former Japanese Islands OUR DELEGATES SILENCED Cannot Discuss Trusteeship Agreements Until Stand Is Taken in Washington | True | By James Reston | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-atom-board-text.html | Truman Atom Board Text | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/telegraph-strike-talks-today.html | Telegraph Strike Talks Today | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/gen-smith-visits-truman-envoy-to-russia-refuses-to-say-what-was.html | GEN. SMITH VISITS TRUMAN; Envoy to Russia Refuses to Say What Was Discussed | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/childrens-village.html | CHILDREN'S VILLAGE | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-airline-loses-mexican-license.html | U.S. AIRLINE LOSES MEXICAN LICENSE | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/candidates-for-the-bench-the-court-of-appeals.html | CANDIDATES FOR THE BENCH; The Court of Appeals | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/jordan-outboxes-jannazzo.html | Jordan Outboxes Jannazzo | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/spain-jails-ranking-reds-police-suspected-of-complicity-in-some.html | SPAIN JAILS RANKING REDS; Police Suspected of Complicity in Some Recent Escapes | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/textiles-pepper-freed-of-control-agencies-sift-lists-of-specified.html | TEXTILES, PEPPER FREED OF CONTROL; Agencies Sift Lists of Specified Items--Prices Off, Too, on Some Household Goods BEET SUGAR ENCOURAGED Higher Income Is Guaranteed to Growers to Get Them to Meet Acreage Goal | True | By Samuel A. Tower Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/british-plane-flies-ocean-with-split-in-glass-dome.html | British Plane Flies Ocean With Split in Glass Dome | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/yale-first-team-sharpens-attack-gets-heaviest-work-in-long.html | YALE FIRST TEAM SHARPENS ATTACK; Gets Heaviest Work in Long Scrimmage for Contest With Dartmouth Squad | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/union-row-avoided-in-tva-job-cutting-force-is-reduced-from-war-high.html | UNION ROW AVOIDED IN TVA JOB CUTTING; Force Is Reduced From War High of 42,000 to 13,500 Without Labor Troubles | True | By Harold B. Hinton Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/text-of-truman-letter-to-kind-ibn-saud.html | Text of Truman Letter to Kind Ibn Saud | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/army-notre-dame-hold-top-places-in-national-sports-writers-poll.html | Army, Notre Dame Hold Top Places In National Sports Writers' Poll; Cadets Picked First on 104 Ballots, Irish on 61--Penn Is Ranked Third, U.C.L.A. Fourth and Georgia Eleven Fifth | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/china-role-scored-russian-says-civil-war-is-spread-by-american.html | CHINA ROLE SCORED; Russian Says Civil War Is Spread by American Troops and Arms BRITAIN LINKED IN CHARGES Egyptian Urges Assembly to Denounce Pressure Brought by Presence of Soldiers | True | By Frank S. Adams | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/police-aid-childrens-burial.html | Police Aid Children's Burial | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mail-sent-from-germany-not-wanted-by-yugoslavs.html | Mail Sent From Germany Not Wanted by Yugoslavs | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/letters-to-the-times-abolishing-censorship-free-exchange-of-opinion.html | Letters to The Times; Abolishing Censorship Free Exchange of Opinion Considered Integral Part of Democracy | | JOHN HAYNES HOLMES, Chairman, Board of Directors. ROGER N. BALDWIN, Director. ARTHUR GARFIELD HAYS, Counsel. | |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/laundry-property-bought-in-brooklyn.html | LAUNDRY PROPERTY BOUGHT IN BROOKLYN | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/priest-upheld-in-gi-plea-court-refuses-to-reject-move-fighting-army.html | PRIEST UPHELD IN G.I. PLEA; Court Refuses to Reject Move Fighting Army Death Sentence | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/shrine-game-shift-rejected.html | Shrine Game Shift Rejected | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/business-world-store-sales-here-off-3.html | BUSINESS WORLD; Store Sales Here Off 3% | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ouster-of-franco-urged-in-assembly-pole-and-white-russian-join.html | OUSTER OF FRANCO URGED IN ASSEMBLY; Pole and White Russian Join Demand--Masaryk Defends Czech-Soviet Treaty | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ussoviet-barrier-held-deepseated-justice-jackson-sees-little-chance.html | U.S.-SOVIET BARRIER HELD DEEP-SEATED; Justice Jackson Sees Little Chance of Convincing Russia That Our System Is Best BUT DOES NOT EXPECT WAR Best Way to Maintain Peace Is to Set Up Laws, He Tells American Bar Association | True | By Kalman Seigel Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/scarcity-of-steel-iron-blamed-for-appliance-output-slowdownparsons.html | Scarcity of Steel, Iron Blamed For Appliance Output Slowdown; Parsons Tells Manufacturers' Group Housing Priorities Also Are Factor--Sees NoRelief Until Middle of 1947 | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/saturday-closing-favored-by-banks-state-associations-poll-finds.html | SATURDAY CLOSING FAVORED BY BANKS; State Association's Poll Finds Many Prefer Mandatory to Permissive Action | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/alexander-lehmann-former-treasurer-of-produce-exchange-here-dies-at.html | ALEXANDER LEHMANN; Former Treasurer of Produce Exchange Here Dies at 57 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/army-has-light-drill-davisblanchard-play-last-time-at-michie.html | ARMY HAS LIGHT DRILL; Davis-Blanchard Play Last Time at Michie Stadium Saturday | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/paralysis-case-in-linden.html | Paralysis Case in Linden | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/heads-aviation-sections-of-general-electric-co.html | Heads Aviation Sections Of General Electric Co. | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/controller-named-over-rfc-accounts.html | CONTROLLER NAMED OVER RFC ACCOUNTS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/asks-guarantees-of-united-nations.html | ASKS GUARANTEES OF UNITED NATIONS | True | The New York Times | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/would-buy-in-bonds-rock-island-asks-permission-for-purchase-by.html | WOULD BUY IN BONDS; Rock Island Asks Permission for Purchase by Tender | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/truman-leaves-thursday-to-cast-vote-in-missouri.html | Truman Leaves Thursday To Cast Vote in Missouri | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/sports-of-the-times-conversation-and-vitamins.html | Sports of the Times; Conversation and Vitamins | True | By Arthur Daley | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/torchlight-parade-for-brooklyn.html | Torchlight Parade for Brooklyn | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dead-couple-identified-army-gives-names-of-officer-and-woman-in.html | DEAD COUPLE IDENTIFIED; Army Gives Names of Officer and Woman in Nuremberg | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fellman-opens-newark-unit.html | Fellman Opens Newark Unit | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Strengthened Where Changed in Small Turnover | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/roosevelt-voice-to-flood-airways-his-words-and-those-of-truman.html | ROOSEVELT 'VOICE TO FLOOD AIRWAYS; His Words and Those of Truman 'Dubbed In' With Actors'in Campaign Radio Sketches | True | By William S. White Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/crackups-traced-to-the-depression-dr-felix-tells-press-women-we.html | CRACK-UPS TRACED TO THE DEPRESSION; Dr. Felix Tells Press Women We Should Extend Clinics Before New Recession | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/see-layaway-furs-as-major-problem-retailers-face-markdowns-refunds.html | SEE LAYAWAY FURS AS MAJOR PROBLEM; Retailers Face Markdowns, Refunds if Volume Originally Bought Is Not Taken Up | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/stymie-going-to-pimlico-trainer-jacobs-decides-to-start-star-in.html | STYMIE GOING TO PIMLICO; Trainer Jacobs Decides to Start Star in Special Friday | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mrs-beachs-body-cremated.html | Mrs. Beach's Body Cremated | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/democratic-house-urged-by-rayburn-speaker-asserts-republican.html | DEMOCRATIC HOUSE URGED BY RAYBURN; Speaker Asserts Republican Victory in Congress Would 'Paralyze' Government | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/citys-health-pay-held-inadequate.html | CITY'S HEALTH PAY HELD INADEQUATE | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/25000-sent-by-majors-to-spokane-benefit-fund.html | $25,000 Sent by Majors To Spokane Benefit Fund | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/strikes-called-menace-by-teamster-union-organ.html | Strikes Called 'Menace' By Teamster Union Organ | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/wyatt-specifies-dutyfree-lumber-housing-material-to-benefit-mostly.html | WYATT SPECIFIES DUTY-FREE LUMBER; Housing Material to Benefit Mostly From Waiver--NHA Hits Back at Brewster | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/sports-today.html | Sports Today | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/us-endorses-austria-for-un-membership.html | U.S. Endorses Austria For U.N. Membership | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/barbers-above-59th-st-to-strike.html | Barbers Above 59th St. to Strike | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/maternity-center-party-performance-of-park-avenue-on-nov-6-to-aid.html | MATERNITY CENTER PARTY; Performance of 'Park Avenue' on Nov. 6 to Aid Association | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/bernstein-offers-blitzsteins-work-conductor-features-airborne.html | BERNSTEIN OFFERS BLITZSTEIN'S WORK; Conductor Features 'Airborne' Symphony at City Center-- Collegiate Chorale Heard | True | By Howard Taubman | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/leather-scarcity-to-last-for-years-patterson-tells-national-shoe.html | LEATHER SCARCITY TO LAST FOR YEARS; Patterson Tells National Shoe Fair Parley Hides Will Be Tight Regardless of Price | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/public-service-corporation-is-urged-to-get-out-of-transportation.html | Public Service Corporation Is Urged To Get Out of Transportation Business | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/turkish-date-observed-greeks-here-join-in-celebration-of-republics.html | TURKISH DATE OBSERVED; Greeks Here Join in Celebration of Republic's 23d Year | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/2-die-in-okinawa-crash-nine-others-are-hurt-in-a-blazing.html | 2 DIE IN OKINAWA CRASH; Nine Others Are Hurt in a Blazing Superfortress | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/nancy-whitmore-officers-fiancee-former-connecticut-college-student.html | NANCY WHITMORE OFFICER'S FIANCEE; Former Connecticut College Student Engaged to Lieut. Robert N. Mackinnon, USA | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/millman-gets-call-as-nyu-starter-will-be-used-against-boston.html | MILLMAN GETS CALL AS N.Y.U. STARTER; Will Be Used Against Boston College--Violets Work on Defensive Formations | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/argentina-to-examine-cattle.html | Argentina to Examine Cattle | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/prof-benjamin-kendrick-southern-educator-and-author-on-faculty-of-u.html | PROF. BENJAMIN KENDRICK; Southern Educator and Author on Faculty of U. of N. Carolina | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/fur-fashions-shown-for-north-and-south.html | FUR FASHIONS SHOWN FOR NORTH AND SOUTH | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/czech-2year-plan-is-test-of-regime-leftwing-government-hinges-on.html | CZECH 2-YEAR PLAN IS TEST OF REGIME; Left-Wing Government Hinges on Its Success-- Masses' Attitude Is Chilly | True | By Albion Ross Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/sir-hubert-wilkins-hurt.html | Sir Hubert Wilkins Hurt | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/dedicating-cemetery-to-victims-of-nazi-persecution.html | DEDICATING CEMETERY TO VICTIMS OF NAZI PERSECUTION | True | The New York Times (Paris Bureau) | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mrs-edward-a-jones-pittsfield-woman-long-head-of-house-of-mercy-a.html | MRS. EDWARD A. JONES; Pittsfield Woman Long Head of House of Mercy, a Hospital | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/electric-issue-eased-by-austria-germany.html | ELECTRIC ISSUE EASED BY AUSTRIA, GERMANY | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/money.html | MONEY | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/jones-knocks-out-kenny.html | Jones Knocks Out Kenny | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/newark-gets-heslet-catcher.html | Newark Gets Heslet, Catcher | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/suffolk-candidate-asks-citizens-to-vote-twice.html | Suffolk Candidate Asks Citizens to Vote Twice | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/john-a-stewart-jr-lawyer-realty-man.html | JOHN A. STEWART JR., LAWYER, REALTY MAN | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/thanksgiving-set-nov-28-by-truman-president-also-names-armistice.html | THANKSGIVING SET NOV. 28 BY TRUMAN; President Also Names Armistice Day, Nov. 11, for Heroes of the Two World Wars | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/national-airmail-week-here.html | National Airmail Week Here | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/3monthold-baby-suffocates.html | 3-Month-Old Baby Suffocates | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/rhode-island-poll-tests-democrats-party-on-defensive-for-first-time.html | RHODE ISLAND POLL TESTS DEMOCRATS; Party on Defensive for First Time in Years, but Is Likely to Scrape Through | True | By William M. Blair Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/13168435-net-for-plate-glass-pittsburgh-companys-profits-for-nine.html | $13,168,435 NET FOR PLATE GLASS; Pittsburgh Company's Profits for Nine Months Equal to $1.48 a Share of Stock | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ship-truck-pacts-end-long-blockade-of-city-commerce-holdout.html | SHIP, TRUCK PACTS END LONG BLOCKADE OF CITY COMMERCE; Hold-Out Operators Flock to Meet Drivers' Terms as the Joint Committee Disbands PIER PICKETS WITHDRAWN Stevedores Unloading Cargoes Tied Up for Four Weeks at Atlantic and Gulf Ports | True | By A.h. Raskin | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/end-of-un-debate-set-for-tomorrow.html | END OF U.N. DEBATE SET FOR TOMORROW | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/hitrun-drivers-kill-1-hurt-1.html | Hit-Run Drivers Kill 1, Hurt 1 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mkellar-cleared-of-vote-charges-ellender-says-foes-failed-to-meet.html | M'KELLAR CLEARED OF VOTE CHARGES; Ellender Says Foes Failed to Meet Senate Group's Requirements on Evidence | True | By C.p. Trussell Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/last-navy-men-quit-ulster-base.html | Last Navy Men Quit Ulster Base | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/unrra-official-prods-ecuador.html | UNRRA Official Prods Ecuador | True | Special to THE NEW YORK TIMES. | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/egyptian-opposes-sending-refugees-to-hostile-lands.html | Egyptian Opposes Sending Refugees to Hostile Lands | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/treasury-issue-oversubscribed.html | Treasury Issue Oversubscribed | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/rev-m-moeslein-oldest-passionist-member-of-religious-order-for-76.html | REV. M. MOESLEIN, OLDEST PASSIONIST; Member of Religious Order for 76 Years Is Dead at 92-- Did Much Work in South | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/refugees-haven-in-us-is-sought-intergovernmental-committee-hears.html | REFUGEES' HAVEN IN U.S. IS SOUGHT; Inter-Governmental Committee Hears Plea DP's Be Allowed to Enter as Immigrants | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/noble-one-takes-fourth-straight-defeats-buzzaround-by-half-a-length.html | NOBLE ONE TAKES FOURTH STRAIGHT; Defeats Buzzaround by Half a Length in Laurel Feature -- Rollino Finishes Third | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/ickes-among-4-sponsors-to-quit-ussoviet-friendship-council-4.html | Ickes Among 4 Sponsors to Quit U.S.-Soviet Friendship Council; 4 SPONSORS LEAVE U.S.-SOVIET GROUP | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/paramount-names-lake-ladd-to-film-studio-will-costar-team-in-saigon.html | PARAMOUNT NAMES LAKE, LADD TO FILM; Studio Will Co-Star Team in 'Saigon,' Adventure Story-- Fenton to Be Director | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/isaac-harry-dead-rfc-upstate-aide-engineer-with-defense-plant-unit.html | ISAAC HARRY DEAD; RFC UP-STATE AIDE; Engineer With Defense Plant Unit at Schenectady Had Operated Firms Here | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/spain-opens-border-to-degrelle-search.html | SPAIN OPENS BORDER TO DEGRELLE SEARCH | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/british-to-abolish-transport-agency-us-branch-of-ministry-ends.html | BRITISH TO ABOLISH TRANSPORT AGENCY; U.S. Branch of Ministry Ends Thursday--Played Big Part in Wartime Shipping | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/292-union-men-to-get-scrolls.html | 292 Union Men to Get Scrolls | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/replies-to-queries-premier-says-he-has-60-divisions-in-west-but.html | REPLIES TO QUERIES; Premier Says He Has 60 Divisions in West but Plans Cut to 40 FOR WORLD RULE OF BOMB Lays War Talk to Churchill and 'People of Like Mind' in Britain and Here | True | By Hugh Baillie President of the United Press World Copyright, 1946, By United Press | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/son-succeeds-dr-duggan-becomes-director-of-institute-of.html | SON SUCCEEDS DR. DUGGAN; Becomes Director of Institute of International Education | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/high-court-backs-rio-grande-ruling-reorganization-plan-approval.html | HIGH COURT BACKS RIO GRANDE RULING; Reorganization Plan Approval Upheld, With Frankfurter Filing Lone Dissent | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/open-school-week-is-set.html | 'Open School Week' Is Set | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/high-school-group-goes-to-flushing-editors-talk-with-delegates-in.html | HIGH SCHOOL GROUP GOES TO FLUSHING; Editors Talk With Delegates in 'Press Conference'--Ask Mrs. Roosevelt About Veto | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/the-play-a-bit-of-ireland.html | THE PLAY; A Bit of Ireland | True | By Brooks Atkinson | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/college-expansion-seen-as-dangerous-present-facilities-suifficient.html | COLLEGE EXPANSION SEEN AS DANGEROUS; Present Facilities Suifficient if Used Economically, N.Y.U. Chancellor Maintains | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/diana-stores-report-rise-in-sales-levels.html | DIANA STORES REPORT RISE IN SALES LEVELS | True | | C1B 44322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/mangrum-in-buenos-aires.html | Mangrum in Buenos Aires | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/belita-knocks-out-iannotti.html | Belita Knocks Out Iannotti | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/selected-to-be-chairman-of-war-orphans-appeal.html | Selected to Be Chairman Of War Orphans Appeal | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/balkan-election.html | BALKAN ELECTION | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/republican-sweep-likely-in-suburbs-some-observers-see-new-highs-for.html | REPUBLICAN SWEEP LIKELY IN SUBURBS; Some Observers See New Highs for Dewey in Four Counties --Lehman Resists Trend | True | By Warren Moscow | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/books-of-the-times-story-of-modern-palestine.html | Books of the Times; Story of Modern Palestine | True | By Orville Prescott | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/no-strike-on-coal-truman-declares-talks-arranged-krug-aide-will.html | NO STRIKE ON COAL, TRUMAN DECLARES; TALKS ARRANGED; Krug Aide Will Meet Lewis on Friday and Mine Chief Looks for New Terms HE SO TELLS SECRETARY Latter Merely Omits Stating, as Before, That Agreement Cannot Be Reviewed | True | By Louis Stark Special To the New York Times. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/plans-pilgrimage-to-plus-xs-tomb-cushing-tells-boston-meeting-it.html | PLANS PILGRIMAGE TO PLUS X'S TOMB; Cushing Tells Boston Meeting It Will Come in 1948--Prison Chaplain Asks State Boards | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/injured-3-children-driver-jailed.html | Injured 3 Children, Driver Jailed | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/william-e-donahoe-editor-of-linden-news-was-on-its-staff-for-15.html | WILLIAM E. DONAHOE; Editor of Linden News Was on Its Staff for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/uranium-lode-reported-russians-said-to-work-area-on-czechgerman.html | URANIUM LODE REPORTED; Russians Said to Work Area on Czech-German Border | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/weinstein-declares-use-of-saccharine-harmless.html | Weinstein Declares Use Of Saccharine Harmless | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/trainer-withdraws-bernborough-from-melbourne-turf-classic-refuses.html | Trainer Withdraws Bernborough From Melbourne Turf Classic; Refuses to Accept 149-Pound Assignment for Australia's Wonder Horse After Fans Write Urging Entry Be Canceled | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/cuba-bars-bail-in-plot-seizure-of-additional-suspects-brings-total.html | CUBA BARS BAIL IN PLOT; Seizure of Additional Suspects Brings Total Detained to 47 | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/71-ship-applications-approved-by-board.html | 71 SHIP APPLICATIONS APPROVED BY BOARD | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/moves-to-curtail-loom-freeze-plan-small-said-to-back-elimination-of.html | MOVES TO CURTAIL LOOM FREEZE PLAN; Small Said to Back Elimination of Order L-99 in 'Two Bites' --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/william-b-turnbull-sr-former-collector-of-the-port-of-philadelphia.html | WILLIAM B. TURNBULL SR.; Former Collector of the Port of Philadelphia Dies in Jersey at 76 | True | | C1B 44322 |
| 1946-10-29 | 1946-10-29 | https://www.nytimes.com/1946/10/29/archives/arthur-g-hoadley-head-of-middle-western-section-of-a-p-since-1925.html | ARTHUR G. HOADLEY; Head of Middle Western Section of A. & P. Since 1925 Dies | True | Special to THE NEW YORK TIMES. | C1B 44322 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/turf-revenue-hits-6157930-in-jersey-average-of-1280195-daily-bet-on.html | TURF REVENUE HITS $6,157,930 IN JERSEY; Average of $1,280,195 Daily Bet on Thoroughbreds for Total of $149,296,259 | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/britain-joins-us-against-food-plan-alternative-suggestions-to.html | BRITAIN JOINS U.S. AGAINST FOOD PLAN; Alternative Suggestions to Achieve World Aims Fail to Ease Shock to FAO Group | True | By Walter H. Waggoner Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/delegates-upset-by-speech-fear-further-allied-rifts-delegates-upset.html | Delegates Upset by Speech, Fear Further Allied Rifts; DELEGATES UPSET BY MOLOTOV VIEW | True | By James Reston | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/d-l-w-absorption-of-2-lines-approved.html | D., L. & W. ABSORPTION OF 2 LINES APPROVED | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/notre-dame-visit-stirs-baltimore-65000-to-see-navy-contest.html | NOTRE DAME VISIT STIRS BALTIMORE; 65,000 to See Navy Contest Saturday--Irish No. 1 Team of Nation, Says Hamilton | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/nyu-stresses-defense-drills-against-boston-college-plays-for-game.html | N.Y.U. STRESSES DEFENSE; Drills Against Boston College Plays for Game Saturday | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rangers-meet-bruins-in-home-opener-at-garden-tonight-ready-for.html | Rangers Meet Bruins in Home Opener at Garden Tonight; READY FOR TONIGHT'S CONTEST IN TIDE GARDEN | True | The New York Times | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/robert-h-teat-executive-of-textile-firm-here-dies-at-the-age-of-48.html | ROBERT H. TEAT; Executive of Textile Firm Here Dies at the Age of 48 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/meister-purchases-41-e-59th-street.html | MEISTER PURCHASES 41 E. 59TH STREET | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/childs-backs-housing-measure.html | Childs Backs Housing Measure | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/billion-field-seen-in-air-conditioning-figure-set-as-potential.html | BILLION FIELD SEEN IN AIR CONDITIONING; Figure Set as Potential Market --Expansion From '32 to '41 Put at 1,035 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/pay-rise-predicted-for-health-nurses-city-expected-to-advance-them.html | PAY RISE PREDICTED FOR HEALTH NURSES; City Expected to Advance Them Soon to $2,400, Same Level as in Hospitals | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/pays-tribute-to-labor-impellitteri-presents-scrolls-to-270-union.html | PAYS TRIBUTE TO LABOR; Impellitteri Presents Scrolls to 270 Union Members | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/china-to-buy-cyclotron-from-us.html | China to Buy Cyclotron From U.S. | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/canadian-gets-5-years-as-spy.html | Canadian Gets 5 Years as Spy | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/ford-lacks-steel-cuts-output-10-wildcat-strike-leader-fired-17.html | FORD LACKS STEEL, CUTS OUTPUT 10%; Wildcat Strike Leader Fired 17 Others Suspended as Firm Invokes 'Security Clause' | True | By Walter W. Ruch Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/letters-to-the-times-for-election-of-mr-lehman-his-experience-and.html | Letters to The Times; For Election of Mr. Lehman His Experience and Understanding of World Problems Are Cited | True | RODERICK STEPHENS. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dr-john-warner-gynecologist-63-obstetrics-head-of-the-doctors.html | DR. JOHN WARNER, GYNECOLOGIST, 63; Obstetrics Head of the Doctors Hospital in Washington Dies --Served at Roosevelt Here | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/cio-head-to-discuss-politics.html | CIO Head to Discuss Politics | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/child-born-to-mrs-dj-stroop.html | Child Born to Mrs. D.J. Stroop | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/italy-views-franco-case-socialist-foreign-minister-gets-demands-for.html | ITALY VIEWS FRANCO CASE; Socialist Foreign Minister Gets Demands For Break | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/uptown-barbers-begin-strike.html | Uptown Barbers Begin Strike | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/buys-jersey-suite-site-builder-plans-500000-78unit-garden.html | BUYS JERSEY SUITE SITE; Builder Plans $500,000 78-Unit Garden Apartments in Rahway, | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mcbrayer-named-head-coach.html | McBrayer Named Head Coach | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/truman-hails-czechs-cites-friendly-ties-with-us-in-anniversary.html | TRUMAN HAILS CZECHS; Cites Friendly Ties With U.S. in Anniversary Message | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/seeks-authority-to-buy-cars.html | Seeks Authority to Buy Cars | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/usrussian-deal-on-germany-seen-french-link-stalins-statements-to.html | U.S.-RUSSIAN DEAL ON GERMANY SEEN; French Link Stalin's Statements to Negotiations onRuhr and Reparations | True | By Harold Callender Special To The New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/400-fewer-units-daily.html | 400 Fewer Units Daily | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mexicans-would-end-pact-manufacturers-group-hints-step-to-drop-us.html | MEXICANS WOULD END PACT; Manufacturers Group Hints Step to Drop U.S. Trade Accord | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/trade-here-doubts-cost-of-good-whisky-for-christmas-will-reach-910.html | Trade Here Doubts Cost of Good Whisky For Christmas Will Reach $9-$10 a Bottle | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/moving-of-normandie-delayed.html | Moving of Normandie Delayed | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/capital-increase-sought.html | Capital Increase Sought | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/oil-workers-to-seek-rise.html | Oil Workers to Seek Rise | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/news-of-food-fruit-preserves-for-breakfast-toast-available-to-make.html | News of Food; Fruit Preserves for Breakfast Toast Available to Make Up for Scarce Sugar | True | By Jane Nickerson | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/the-airline-strike.html | THE AIRLINE STRIKE | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/new-dresses-shown-in-silks-and-linens.html | NEW DRESSES SHOWN IN SILKS AND LINENS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/valentine-heads-unit-to-sift-election-frauds.html | Valentine Heads Unit To Sift Election Frauds | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/handball-stars-to-compete.html | Handball Stars to Compete | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/the-uso-and-home.html | The USO and Home | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jersey-sweet-potato-yield-up.html | Jersey Sweet Potato Yield Up | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/truman-supports-lewis-on-reopening-federal-coal-pact-clark-rules.html | TRUMAN SUPPORTS LEWIS ON REOPENING FEDERAL COAL PACT; Clark Rules Against Krug in What Is Called 'Crassest Kind' of Deal to Elect Kilgore MINERS NOW OPPOSE HIM Secretary Expected to Return to Capital for 'Showdown' Meeting With Union Head | True | By Louis Stark Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/russians-find-gold-iron-fields.html | Russians Find Gold, Iron Fields | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/cathedral-benefit-now-dec-4.html | Cathedral Benefit Now Dec. 4 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/daughter-to-mathias-f-correas.html | Daughter to Mathias F. Correas | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/small-holds-rises-in-pay-warranted-cpa-head-says-soaring-costs.html | SMALL HOLDS RISES IN PAY WARRANTED; CPA Head Says Soaring Costs Justify Many but Warns That High Demands Spur Prices 'LEAP-FROG' RACE A PERIL This Would Bring Catastrophe, He Declares--Scouts Talk of '47 Recession, Citing Needs | True | By Samuel A. Tower Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/silk-jersey-stressed-in-costume-showing.html | SILK JERSEY STRESSED IN COSTUME SHOWING | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/business-world-buyers-arrivals-show-drop.html | BUSINESS WORLD; Buyers' Arrivals Show Drop | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/du-pond-reports-82179876-profit-ninemonth-net-equals-688-on-common.html | DU POND REPORTS $82,179,876 PROFIT; Nine-Month Net Equals $6.88 on Common, Compared to $4.34 for '45 Period | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/straw-poll-validity-attacked-by-melroy.html | STRAW POLL VALIDITY ATTACKED BY M'ELROY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/may-ease-securities-ban-dutch-seen-working-out-method-for-dealing.html | MAY EASE SECURITIES BAN; Dutch Seen Working Out Method for Dealing With U.S. Issues | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/hans-spitzers-have-daughter.html | Hans Spitzers Have Daughter | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/ground-crews-ask-jobs-twa-personnel-in-kansas-city.html | GROUND CREWS ASK JOBS; TWA Personnel in Kansas City | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/statue-upset-fine-300-new-yorker-topples-confederate-figure-in.html | STATUE UPSET, FINE $300; New Yorker Topples Confederate Figure in Tampa--Shipmates Pay | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/sports-today.html | Sports Today | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/young-democrats-final-rally.html | Young Democrats' Final Rally | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-to-distribute-nazi-party-assets-3700000000-marks-worth-in.html | U.S. TO DISTRIBUTE NAZI PARTY ASSETS; 3,700,000,000 Marks' Worth in American Zone to Go to States for Disposal | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/giulio-gari-weds-lela-flynn.html | Giulio Gari Weds Lela Flynn | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rev-john-mleod-elizabeth-pastor-minister-of-west-end-baptist-church.html | REV. JOHN M'LEOD, ELIZABETH PASTOR; Minister of West End Baptist Church Since 1931 Dies-- Ex-Official of State Group | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/books-and-authors.html | Books and Authors | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/apartment-applications-open-for-harlem-project.html | Apartment Applications Open for Harlem Project | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/succeeds-to-directorship-in-the-ibm-corporation.html | Succeeds to Directorship In the IBM Corporation | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/polio-fund-drained-to-fight-epidemic-second-worst-wave-of-cases-in.html | POLIO FUND DRAINED TO FIGHT EPIDEMIC; Second Worst Wave of Cases in U.S. Cost $3,983,400 of $4,000,000 Budget END OF RESOURCES NEAR Most of Emergency Allotment Sent to Minnesota--March of Dimes on Jan. 15 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/decapriles-rated-at-top-with-foil-wolfe-placed-first-in-epee-nyilas.html | DECAPRILES RATED AT TOP WITH FOIL; Wolfe Placed First in Epee, Nyilas in Saber at Meeting of Amateur Fencing Body | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/russian-relations-perturb-editors-tour-of-occupied-europe-gives.html | RUSSIAN RELATIONS PERTURB EDITORS; Tour of Occupied Europe Gives Impression of Hopeless Tension With West | True | By William S. White Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/macys-now-finds-buying-selective-new-director.html | MACY'S NOW FINDS BUYING SELECTIVE; NEW DIRECTOR | True | Harris & Ewing | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/green-bids-all-afl-to-elect-friends-labor-records-of-candidates.html | GREEN BIDS ALL AFL TO ELECT 'FRIENDS'; Labor Records of Candidates Should Determine Votes, Federation Chief Writes | True | By C.p. Trussell Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/msgr-szudrowicz-of-jersey-city-66-pastor-of-all-three-polish.html | MSGR. SZUDROWICZ OF JERSEY CITY, 66; Pastor of All Three Polish Catholic Churches Dies-- Ordained in New York | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rough-diplomacy-by-russia-is-seen-un-delegates-differ-on-speech-by.html | ROUGH DIPLOMACY BY RUSSIA IS SEEN; U.N. Delegates Differ on Speech by Molotov, Though Most Find Return to Harshness | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/falange-dead-honored.html | Falange Dead Honored | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/baruch-receptive-to-soviet-on-bomb-russian-proposal-acceptable-he.html | BARUCH RECEPTIVE TO SOVIET ON BOMB; Russian Proposal Acceptable, He Says, if Treaty Provides Compulsion of Obedience | True | By Will Lissner | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/tishmans-acquire-downtown-corner-purchase-11story-building-at-46.html | TISHMANS ACQUIRE DOWNTOWN CORNER; Purchase 11-Story Building at 46 Pine Street-- Sale Made at 145 Spring Street | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/grain-margins-reduced-on-the-chicago-board.html | Grain Margins Reduced On the Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-move-increases-cost-of-british-food.html | U.S. MOVE INCREASES COST OF BRITISH FOOD | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/egypt-is-stirred-by-attlee-denial-wafdist-asks-sidky-to-quit-over.html | EGYPT IS STIRRED BY ATTLEE DENIAL; Wafdist Asks Sidky to Quit Over Sudan--Premier May Bare London Terms Soon | True | By Gene Currivan Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/olympic-athletes-to-gather.html | Olympic Athletes to Gather | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/plea-for-workers-voiced-berlin-social-democrats-ask-allies-to-halt.html | PLEA FOR WORKERS VOICED; Berlin Social Democrats Ask Allies to Halt Removals | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/stalins-answers.html | STALIN'S ANSWERS | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/yale-squad-on-offense-furse-suffers-thumb-injury-on-pitching-hand.html | YALE SQUAD ON OFFENSE; Furse Suffers Thumb Injury on Pitching Hand in Workout | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/princeton-tunes-attack-offensive-scrimmage-prepares-eleven-for-penn.html | PRINCETON TUNES ATTACK; Offensive Scrimmage Prepares Eleven for Penn Contest | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/syria-is-conciliatory-on-refugee-havens.html | SYRIA IS CONCILIATORY ON REFUGEE HAVENS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mcgoldrick-endorses-brenner.html | McGoldrick Endorses Brenner | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/taylor-paces-scorers-red-wing-center-leads-hockey-race-with-nine.html | TAYLOR PACES SCORERS; Red Wing Center Leads Hockey Race With Nine Points | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/teachers-end-8month-strike.html | Teachers End 8-Month Strike | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/audrey-moss-plans-wedding-for-nov-16.html | AUDREY MOSS PLANS WEDDING FOR NOV. 16 | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/miss-de-bronkart-engaged-to-wed-ashley-hall-alumna-will-be-the.html | MISS DE BRONKART ENGAGED TO WED; Ashley Hall Alumna Will Be the Bride Next Month of Harry Kaup, Former Navy Officer | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/24390763-in-blue-cross-plans.html | 24,390,763 in Blue Cross Plans | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gen-ch-hodges-to-entertain.html | Gen. C.H. Hodges to Entertain | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/to-teach-navy-rotc-at-cornell.html | To Teach Navy ROTC at Cornell | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/engineer-dies-on-street-dr-gw-kendrick-government-research-man.html | ENGINEER DIES ON STREET; Dr. G.W. Kendrick, Government Research Man, Stricken in Jersey | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/greek-change-rumored-king-sends-emissary-to-former-regent-who-may.html | GREEK CHANGE RUMORED; King Sends Emissary to Former Regent, Who May Head Regime | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/sparkling-black.html | SPARKLING BLACK | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/william-vaughan-stockbroker-74-member-of-exchange-here-for-50-years.html | WILLIAM VAUGHAN, STOCKBROKER, 74; Member of Exchange Here for 50 Years Dies-- Bred Many Top Race Horses | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/aged-filipino-beaten.html | Aged Filipino Beaten | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/fordham-seeks-passer-to-bolster-attack-and-open-foes-defense.html | Fordham Seeks Passer to Bolster Attack and Open Foes' Defense; FORDHAM PLAYERS SLATED TO SEE ACTION AGAINST PENN STATE SATURDAY | True | By Joseph M. Sheehan | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/peruvian-aprista-asks-cabinet-rule-haya-de-la-torre-seeks-three.html | PERUVIAN APRISTA ASKS CABINET RULE; Haya de la Torre Seeks Three More Posts to Carry Out Plan for Close Ties to U.S. | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/profit-increased-by-edison-system-net-for-year-to-sept-30-put-at.html | PROFIT INCREASED BY EDISON SYSTEM; Net for Year to Sept. 30 Put at $36,800,379, Equal to About $2.25 a Common Share | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/assail-caa-rules-on-airport-funds-aviation-heads-say-present.html | ASSAIL CAA RULES ON AIRPORT FUNDS; Aviation Heads Say Present Regulations Are Subversive to U.S. Program's Interest | True | By Winifred Mallon Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/fashions-of-times-shows-elegance-of-prewar-days-style-leaders-of.html | 'Fashions of Times' Shows Elegance of Pre-War Days; Style Leaders of the Nation, at Premiere of Lavish Display, Hail Imported Fabrics and End of Wartime Restrictions | True | By Lucy Greenbaum | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gloria-piccione-engaged-cornell-alumna-brideelect-of-dr-joseph-f-la.html | GLORIA PICCIONE ENGAGED; Cornell Alumna Bride-Elect of Dr. Joseph F. La Barbera | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/baruch-plan-held-most-generous-us-offer-to-share-knowledge-of.html | BARUCH PLAN HELD 'MOST GENEROUS'; U.S. Offer to Share Knowledge of Atomic Energy Praised at Forum in Westchester | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/crittenton-home-opens-tomorrow-public-invited-to-attend-the-formal.html | CRITTENTON HOME OPENS TOMORROW; Public Invited to Attend the Formal Ceremonies at New Shelter of the League | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/three-army-teams-in-show-at-garden-international-jumping-among-us.html | THREE ARMY TEAMS IN SHOW AT GARDEN; International Jumping Among U.S., Mexico and Peru-- Canada Declines | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/coin-in-throat-kills-boy.html | Coin in Throat Kills Boy | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jury-to-get-boys-case-november-panel-in-nassau-to-hear-murder.html | JURY TO GET BOY'S CASE; November Panel in Nassau to Hear Murder Charge | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/national-aid-given-state-democrats-committee-loan-of-50000-is-bared.html | NATIONAL AID GIVEN STATE DEMOCRATS; Committee Loan of $50,000 Is Bared in Report--Party's Spending Tops GOP's | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/blending-period-pieces-mrs-terhune-explains-use-of-modern-and-old.html | BLENDING PERIOD PIECES; Mrs. Terhune Explains Use of Modern and Old Furnishings | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/early-aid-to-rails-advocated-by-bank-guaranty-trust-cites-disparity.html | EARLY AID TO RAILS ADVOCATED BY BANK; Guaranty Trust Cites Disparity Between Freight Rates and Costs of Operation | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/joe-louis-in-role-of-host-champion-center-of-all-eyes-at-childrens.html | JOE LOUIS IN ROLE OF HOST; Champion Center of All Eyes at Children's Halloween Party | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/niagara-appoints-laffan.html | Niagara Appoints Laffan | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/icc-agency-backs-railroad-merger-finance-bureau-recommends-approval.html | ICC AGENCY BACKS RAILROAD MERGER; Finance Bureau Recommends Approval of Pere Marquette and C. & O. Consolidation | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/venezuela-vote-results-accion-democratica-gets-about-120-of-160.html | VENEZUELA VOTE RESULTS; Accion Democratica Gets About 120 of 160 Assembly Seats | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/horowitz-victor-over-santasiere-gains-undisputed-chess-lead-by.html | HOROWITZ VICTOR OVER SANTASIERE; Gains Undisputed Chess Lead by Triumph in 35 Moves-- Reshevsky Also Wins | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/bridges-files-suit.html | Bridges Files Suit | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/utah-attack-paces-college-elevens-average-gain-of-4386-yards-per.html | UTAH ATTACK PACES COLLEGE ELEVENS; Average Gain of 438.6 Yards Per Game Tops Notre Dame Team by Narrow Margin | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/ile-de-france-brings-1500-passengers-on-first-commercial-voyage-in.html | Ile de France Brings 1,500 Passengers On First Commercial Voyage in 7 Years; PASSENGERS ON PEACETIME CROSSING OF THE LINER ILE DE FRANCE | True | The New York Times | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rocket-65-miles-up-photographs-sun-navy-reveals-spectograms-it-got.html | ROCKET 65 MILES UP PHOTOGRAPHS SUN; Navy Reveals Spectograms It Got in New Mexico Test-- Data 'Very Valuable' | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/malaya-to-default-on-its-rubber-shipments-unable-to-deliver-full.html | Malaya to Default on Its Rubber Shipments; Unable to Deliver Full 200,000 Tons for U.S. | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/chicago-race-track-sold-bidwell-johnston-get-control-of-sportmans.html | CHICAGO RACE TRACK SOLD; Bidwell, Johnston Get Control of Sportman's Park | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/1700-at-concert-of-czech-music-5-contemporary-works-heard-at-hunter.html | 1,700 AT CONCERT OF CZECH MUSIC; 5 Contemporary Works Heard at Hunter College Program by American Friends | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/new-cancer-center-open-harlem-unit-reports-on-gifts-received-for.html | NEW CANCER CENTER OPEN; Harlem Unit Reports on Gifts Received for Its Support | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dewey-here-today-to-end-campaign-party-leaders-expect-speeches-to.html | DEWEY HERE TODAY TO END CAMPAIGN; Party Leaders Expect Speeches to Increase Republican Total in Legislature and Congress | True | By Leo Egan Special to The New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/salary-claims-filed-equity-official-discloses-action-against.html | SALARY CLAIMS FILED; Equity Official Discloses Action Against 'Lysistrata' Producers | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/blaik-sees-no-breather-for-army-in-game-with-west-virginia-on.html | Blaik Sees No 'Breather' for Army in Game With West Virginia on Saturday; COACH OF CADETS DISPUTES EXPERTS Blaik Says West Virginia May Prove 'Toughest Rival to Date' for West Pointers ARMY WORKS ON AERIALS Will Be at Full Strength for First Time This Season-- Notre Dame Talk Avoided | True | By Louis Effrat Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/to-stage-comedy.html | TO STAGE COMEDY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/sports-of-the-times-shots-off-the-blue-line.html | Sports of the Times; Shots Off the Blue Line | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/bonds-aid-shares-on-london-market-selling-orders-from-new-york.html | BONDS AID SHARES ON LONDON MARKET; Selling Orders From New York Noted Early--Government Stocks Ease | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/opens-new-queens-office-home-title-guaranty-co-has-larger-quarters.html | OPENS NEW QUEENS OFFICE; Home Title Guaranty Co. Has Larger Quarters in Jamaica | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/books-of-the-times-rome-seen-through-poets-eyes.html | Books of the Times; Rome Seen Through Poet's Eyes | True | By Orville Prescott | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/manila-generals-reply-to-criticism-condemnation-of-misbehavior-of.html | MANILA GENERALS REPLY TO CRITICISM; Condemnation of Misbehavior of Troops Held Unwarranted --Is 'Resented' as Attack | True | By Richard J.h. Johnston Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/attack-on-baruch-shows-russians-read-the-papers.html | Attack on Baruch Shows Russians Read the Papers | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/91-motorists-warned.html | 91 Motorists Warned | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/cordial-solution-on-veto-expected-cuban-refuses-to-press-plan-for.html | 'CORDIAL SOLUTION' ON VETO EXPECTED; Cuban Refuses to Press Plan for Elimination Because of Reasons for Hope | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/4-works-presented-by-ballet-theatre.html | 4 WORKS PRESENTED BY BALLET THEATRE | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Sterling | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/horace-w-hesson-retired-times-proofreader-had-been-st-paul.html | HORACE W. HESSON; Retired Times Proofreader Had Been St. Paul Linotyper | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/push-farmhome-studies-agriculture-department-land-grant-colleges.html | PUSH FARM-HOME STUDIES; Agriculture Department, Land Grant Colleges Join Efforts | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jewish-center-rededicated.html | Jewish Center Rededicated | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rank-defends-stand-of-his-movie-groups.html | RANK DEFENDS STAND OF HIS MOVIE GROUPS | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/princeton-club-victor-downs-7th-regiment-50-in-class-a-squash.html | PRINCETON CLUB VICTOR; Downs 7th Regiment, 5-0, in Class A Squash Racquets | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/zionists-here-seek-members-funds-1000000-enrollment-by-50-is-goal.html | ZIONISTS HERE SEEK MEMBERS, FUNDS; 1,000,000 Enrollment by '50 Is Goal, Plus $1,000,000 in '47 for Public Relations | True | By Albert J. Gordon Special To the New York Times | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/radios-are-freed-in-wide-decontrol-some-other-electrical-items.html | RADIOS ARE FREED IN WIDE DECONTROL; Some Other Electrical Items, Kitchenware and Glassware Covered in OPA Order | True | By Samuel A. Tower Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/farm-group-calls-for-policy-change-agriculture-department-seen.html | FARM GROUP CALLS FOR POLICY CHANGE; Agriculture Department Seen Returning to a Scarcity Economics' Program | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/westerdam-sails-today-liner-to-carry-145-passengers-140-autos-to.html | WESTERDAM SAILS TODAY; Liner to Carry 145 Passengers, 140 Autos to Rotterdam | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/zivic-halts-wilhite-in-fifth.html | Zivic Halts Wilhite in Fifth | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/new-rifle-is-reported-british-said-to-change-to-accept-standards-in.html | NEW RIFLE IS REPORTED; British Said to Change to Accept Standards in U.S. | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/todays-offerings-include-3-issues-two-of-black-sivalls-bryson-and.html | TODAY'S OFFERINGS INCLUDE 3 ISSUES; Two of Black, Sivalls, Bryson and One of Soya Concern Will Be Marketed | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/atlas-corp-deal-approved-by-sec-1125000-for-building-of-liberty.html | ATLAS CORP. DEAL APPROVED BY SEC; $1,125,000 for Building of Liberty Magazine Found to Be Fair Price | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/ormandy-offers-2-premieres-here-prokofieffs-ode-to-the-end-of-the.html | ORMANDY OFFERS 2 PREMIERES HERE; Prokofieff's 'Ode to the End of the War' and Rosenthal's 'Saint Francis' Heard | True | By Olin Downes | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/british-test-home-fleet-defensive-lessons-learned-in-war-to-be.html | BRITISH TEST HOME FLEET; Defensive Lessons Learned in War to Be Basis of Drills | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/phone-to-moscow-opened-to-public-att-service-presumably-uncensored.html | PHONE TO MOSCOW OPENED TO PUBLIC; A.T.&T. Service, Presumably Uncensored, to Be Available Nine Hours a Day | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/cuban-and-dutch-are-wary-on-spain-dr-belt-advises-un-not-to-make-it.html | CUBAN AND DUTCH ARE WARY ON SPAIN; Dr. Belt Advises U.N. Not to Make It a Bone of Contention Between East and West | True | By Frank S. Adams | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/showing-heralds-return-to-luxury-a-gala-scene-from-the-fashions-of.html | SHOWING HERALDS RETURN TO LUXURY; A GALA SCENE FROM THE 'FASHIONS OF THE TIMES' | True | By Virginia Pope | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/frisch-visits-macphail-but-yanks-continue-to-withhold-identity-of.html | FRISCH VISITS MacPHAIL; But Yanks Continue to Withhold Identity of New Manager | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/harvard-youth-missing-4-days.html | Harvard Youth Missing 4 Days | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gets-new-mallison-posts.html | Gets New Mallison Posts | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/molotovs-speech-is-held-closely-before-delivery.html | Molotov's Speech Is Held Closely Before Delivery | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/stalin-statement-gives-byrnes-hope-secretary-believes-soviet-now.html | STALIN STATEMENT GIVES BYRNES HOPE; Secretary Believes Soviet Now May Proceed With Peace Treaty for Germany SIMILARITY IN VIEWS CITED Premier Is Held to Echo U.S. Plan Enunciated at Stuttgart --Capital Optimism Qualified | True | By Bertram D. Hulen Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/three-apartments-among-bronx-sales.html | THREE APARTMENTS AMONG BRONX SALES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rev-wj-rafter-bronx-rector-73-pastor-of-st-brendans-church-deadhad.html | REV. W.J. RAFTER, BRONX RECTOR, 73; Pastor of St. Brendan's Church Dead--Had Reformed Many Men in Mission on Bowery | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/leonard-ayres-67-economist-is-dead-forecast-many-of-the-nations.html | LEONARD AYRES, 67, ECONOMIST, IS DEAD; Forecast Many of the Nation's Financial Trends Since 1920 --Adviser to Rail Leaders FRIEND OF VAN SWERINGENS Brigadier General in Army Had Served the Dawes Commission --Made Annual Predictions | True | The New York Times, 1937 | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/for-limited-world-rule-thayer-favors-such-a-proposal-through-the.html | FOR 'LIMITED' WORLD RULE; Thayer Favors Such a Proposal Through the United Nations | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mrs-charles-m-gould-widow-of-manufacturer-dies-at-home-in-honolulu.html | MRS. CHARLES M. GOULD; Widow of Manufacturer Dies at Home in Honolulu at 72 | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/british-transfer-palestine-officer-colonel-who-cast-slur-upon-jews.html | BRITISH TRANSFER PALESTINE OFFICER; Colonel Who Cast Slur Upon Jews Removed--3 Tommies Die as Trucks Hit Mines | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/republicans-hold-kentucky-as-won-long-democratic-sway-of-state.html | REPUBLICANS HOLD KENTUCKY AS WON; Long Democratic Sway of State Likely to Fall, With GOP Winning Senate Race HOUSE ADDITION EXPECTED Forces of Democracy Also Are Weakened by Dissensions Within the Party | True | By Felix Belair Jr. Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/knickerbockers-to-start-trip.html | Knickerbockers to Start Trip | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dividend-news-dwight-manufacturing.html | DIVIDEND NEWS; Dwight Manufacturing | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/hottest-oct-29-recorded-75-forecast-again-today.html | Hottest Oct. 29 Recorded; 75 Forecast Again Today | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/hotel-westover-sold-to-investing-syndicate.html | Hotel Westover Sold To Investing Syndicate | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/10-to-35-pay-rise-asked-by-council-for-city-workers-resolution.html | 10 TO 35% PAY RISE ASKED BY COUNCIL FOR CITY WORKERS; Resolution Calls On Estimate Board to Increase All Wages Up to $5,550 a Year TAXPAYER SUIT IS FILED Trustee of Citizens Budget Group Would Enjoin Higher Rates to Transit Men | True | By Robert W. Potter | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jn-brown-accepts-navy-post.html | J.N. Brown Accepts Navy Post | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/appointed-in-berlin-edward-litchfield-made-deputy-director-in-civil.html | APPOINTED IN BERLIN; Edward Litchfield Made Deputy Director in Civil Division | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/colombian-imports-increase.html | Colombian Imports Increase | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/camera-men-honor-dewey.html | Camera Men Honor Dewey | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/the-state-legislature.html | THE STATE LEGISLATURE | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/parking-ban-snags-auto-dead-storage-manhattan-facilities-needed-for.html | PARKING BAN SNAGS AUTO DEAD STORAGE; Manhattan Facilities Needed for Cars in Daily Use, Auto Club Reports LOWER BRONX 15 PACKED Many Brooklyn Garages Also Are Filled--Motorists Urged to Park Outside City | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/austin-may-make-reply-to-molotov-american-delegate-to-address.html | AUSTIN MAY MAKE REPLY TO MOLOTOV; American Delegate to Address Assembly Today--Tone of Speech to Be Moderate | True | By C. Brooks Peters | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/manages-export-sales-for-eureka-division.html | Manages Export Sales For Eureka Division | True | Harris & Ewing | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/reds-firm-at-chefoo.html | Reds Firm At Chefoo | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/pickets-mar-bow-of-bergman-play-leaflets-against-racial-bias.html | PICKETS MAR BOW OF BERGMAN PLAY; Leaflets Against Racial Bias Distributed at Capital Debut --Mrs. Truman Attends | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gant-gets-tva-post-personnel-chief-will-replace-clapp-as-general.html | GANT GETS TVA POST; Personnel Chief Will Replace Clapp as General Manager | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/un-begins-spanish-broadcasts.html | U.N. Begins Spanish Broadcasts | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/commission-cruiser-at-boston.html | Commission Cruiser at Boston | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gi-home-loans-pass-2-billion.html | GI Home Loans Pass 2 Billion | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/loans-increase-at-member-banks-gain-in-week-is-101000000-demand.html | LOANS INCREASE AT MEMBER BANKS; Gain in Week Is $101,000,000 --Demand Deposits Are Up $302,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/boland-rockets-coach-playermentor-experiment-for-chicago-eleven.html | BOLAND ROCKETS COACH; Player-Mentor Experiment for Chicago Eleven Dropped | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/uk-expands-import-list-36-items-are-added-for-entry-in-limited.html | U.K. EXPANDS IMPORT LIST; 36 Items Are Added for Entry in Limited Quantities | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/attendance-up-494-in-college-football.html | ATTENDANCE UP 49.4% IN COLLEGE FOOTBALL | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/baksi-spars-five-rounds.html | Baksi Spars Five Rounds | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/russians-in-dairen-bar-chinese-fliers-seeking-lost-american-airmen.html | RUSSIANS IN DAIREN BAR CHINESE FLIERS; SEEKING LOST AMERICAN AIRMEN IN CHINA'S LOLOLAND | True | Special to THE NEW YORK TIMES. By Benjamin Wells | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/roosevelt-disk-use-old-gop-ran-records-of-presidents-voice-in-1936.html | Roosevelt Disk Use Old; GOP Ran Records of President's Voice in 1936 Radio 'Debate,' First of Its Kind | True | By Arthur Krock Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/reds-said-to-use-submarines.html | Reds Said to Use Submarines | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/carpenter-steel-man-found-dead.html | Carpenter, Steel Man, Found Dead | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/coast-guard-planes-hunt-missing-youths.html | COAST GUARD PLANES HUNT MISSING YOUTHS | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/drive-on-rabies-set-in-brooklyn.html | Drive on Rabies Set in Brooklyn | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/soviet-reassured-by-stalins-replies-moscows-man-in-the-street-sees.html | SOVIET REASSURED BY STALIN'S REPLIES; Moscow's Man in the Street Sees Era of Better Relations in Wake of Demobilization | True | By Drew Middleton Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/to-rule-on-wilsons-book-court-hears-parts-of-hecate-county-will.html | TO RULE ON WILSON'S BOOK; Court Hears Parts of 'Hecate County,' Will Read It All | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/statement-by-churchill-exceeds-wests-forces.html | Statement by Churchill; Exceeds West's Forces | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/world-food-board.html | WORLD FOOD BOARD | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/marine-and-aviation-reports-airlines.html | Marine and Aviation Reports; AIRLINES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/shoe-decontrol-urged-on-truman-retail-association-sends-wire.html | SHOE DECONTROL URGED ON TRUMAN; Retail Association Sends Wire Stressing Necessity of Step to Expand Production | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/wood-field-and-stream-ill-after-dog-disappears.html | WOOD, FIELD AND STREAM; Ill After Dog Disappears | True | By Raymond R. Camp | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/stock-price-drop-still-unchecked-market-loses-ground-for-the.html | STOCK PRICE DROP STILL UNCHECKED; Market Loses Ground for the Seventh Successive Day, Ignoring Good News EARLY GAINS FAIL TO HOLD Failure of Traders to React to Bullish Reports Held a Sign of Nervousness | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/text-of-foreign-minister-molotovs-speech-before-the-united-nations.html | Text of Foreign Minister Molotov's Speech Before the United Nations General Assembly | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/georgia-ruling-appealed.html | Georgia Ruling Appealed | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/brazil-sets-up-air-regulations.html | Brazil Sets Up Air Regulations | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/abroad-berlins-uneasy-balance-of-power-is-shaken.html | Abroad; Berlin's Uneasy Balance of Power Is Shaken | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/music-hall-lists-films.html | Music Hall Lists Films | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/place-in-world-bank-confirmed-by-india.html | PLACE IN WORLD BANK CONFIRMED BY INDIA | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-ship-hits-stray-mine.html | U.S. Ship Hits Stray Mine | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/70000000-approved-by-cpa-for-colleges.html | $70,000,000 APPROVED BY CPA FOR COLLEGES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/johnson-new-head-of-fisk-university-educator-is-first-negro-to-hold.html | JOHNSON NEW HEAD OF FISK UNIVERSITY; Educator Is First Negro to Hold Post--Delegate to UNESCO Conference | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gov-edge-assails-truman-as-leader-calls-for-the-election-of-a.html | GOV. EDGE ASSAILS TRUMAN AS LEADER; Calls for the Election of a Republican Congress to End 'Chaotic' Conditions | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/equity-unit-opens-way-to-test-plays-experimental-theatre-contract.html | EQUITY UNIT OPENS WAY TO TEST PLAYS; Experimental Theatre Contract Reactivated After Lapse of 5 Years--Plans Are Set | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/to-vote-on-duro-test-issue.html | To Vote on Duro Test Issue | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mclintic-ferrer-to-team-on-shows-will-do-joint-presentation-of.html | M'CLINTIC, FERRER TO TEAM ON SHOWS; Will Do Joint Presentation of 'Richard III' Next Season-- New Comedy on Way | True | By Sam Zolotow | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/molotov-urges-un-move-to-cut-world-arms-addressing-the-united.html | MOLOTOV URGES U.N. MOVE TO CUT WORLD ARMS;; ADDRESSING THE UNITED NATIONS GENERAL ASSEMBLY | True | By Thomas J. Hamilton | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/decontrol-board-weighs-its-future-with-docket-clear-and-little.html | DECONTROL BOARD WEIGHS ITS FUTURE; With Docket Clear and Little Prospect of Future Activity, Members Will Confer Today | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/elevated-to-presidency-of-the-ew-bliss-co.html | Elevated to Presidency Of the E.W. Bliss Co. | True | Fred Wittner | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/laughton-signed-by-david-selznick-actor-to-portray-judge-in-the.html | LAUGHTON SIGNED BY DAVID SELZNICK; Actor to Portray Judge in 'The Paradine Case'--'Lady Luck,' RKO Comedy, Opens Today | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/13000000-stock-dividend-on-friday-by-dutch-branch-of-soap-company.html | $13,000,000 Stock Dividend on Friday By Dutch Branch of Soap Company | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/twa-halts-order-for-8-new-planes-cancellation-of-constellations.html | TWA HALTS ORDER FOR 8 NEW PLANES; Cancellation of Constellations Comes as Strike of Pilots Remains Deadlocked | True | By Joseph A. Loftus Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/45-years-on-the-job-rail-veteran-to-quit.html | 45 YEARS ON THE JOB, RAIL VETERAN TO QUIT | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gop-to-rescue-truman-brewster-carries-campaign-to-presidents-home.html | GOP TO 'RESCUE' TRUMAN; Brewster Carries Campaign to President's Home County | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/telegraph-negotiations-go-on.html | Telegraph Negotiations Go On | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/baptists-nominate-woman.html | Baptists Nominate Woman | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-atomic-board-enters-upon-task-names-3-temporary-aides-minimum-of.html | U.S. ATOMIC BOARD ENTERS UPON TASK; Names 3 Temporary Aides-- Minimum of Dislocation to Mark Shift From Army | True | By Anthony Leviero Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/atom-bomb-in-russian-voiced-in-various-ways.html | 'Atom Bomb' in Russian Voiced in Various Ways | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/linehan-rejects-post-dodger-eleven-lacks-head-coach-as-he-withdraws.html | LINEHAN REJECTS POST; Dodger Eleven Lacks Head Coach as He Withdraws Acceptance | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/uawchrysler-talks-on-today.html | UAW-Chrysler Talks On Today | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/vargas-ouster-marked-brazilian-senate-votes-homage-to-armed-forces.html | VARGAS' OUSTER MARKED; Brazilian Senate Votes Homage to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/company-sale-approved-federal-circuit-court-passes-on-new-england.html | COMPANY SALE APPROVED; Federal Circuit Court Passes on New England Transactions | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/monte-carlo-strike-ends.html | Monte Carlo Strike Ends | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/byrnes-urges-us-note-unesco-month.html | BYRNES URGES U.S. NOTE UNESCO MONTH | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dewey-prophecies-assailed-by-mead-senator-quotes-from-the-1944.html | DEWEY PROPHECIES ASSAILED BY MEAD; Senator Quotes From the 1944 Speeches of Governor to 'Prove' Inconsistencies | True | By Clayton Knowles | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/events-today.html | Events Today | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/paying-1125000-in-57th-st-deal-atlas-corporation-purchasing-12story.html | PAYING $1,125,000 IN 57TH ST. DEAL; Atlas Corporation Purchasing 12-Story Building-- House on West 92d St. Sold | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mexican-air-ban-continues.html | Mexican Air Ban Continues | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/miss-ray-morris-wed-attended-by-sister-at-marriage-to-a-lee-sherman.html | MISS RAY MORRIS WED; Attended by Sister at Marriage to A. Lee Sherman, Ex-Officer | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/airlines-discuss-travel-barriers-international-association-in.html | AIRLINES DISCUSS TRAVEL BARRIERS; International Association, in Conference, Urged to Carry Case to Governments | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jersey-trades-old-cars-for-new-nets-1525.html | Jersey Trades Old Cars For New, Nets $1,525 | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/russians-pirating-us-news-reports-practice-exposed-as-berlin-paper.html | RUSSIANS PIRATING U.S. NEWS REPORTS; Practice Exposed as Berlin Paper Credits Item to Press Communications System | True | By Kathleen McLaughlin Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/freed-in-robbery-case-two-veterans-released-when-indictment-is.html | FREED IN ROBBERY CASE; Two Veterans Released When Indictment Is Dropped | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/railroads-instate-refused-rate-rise-intrastate-tariff-lift-would-be.html | RAILROADS INSTATE REFUSED RATE RISE; Intrastate Tariff Lift Would Be Only Temporary Until ICC Acts, Utility Body Says | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/a-free-economy-pledged-by-ives-he-says-democratic-rivals-talks.html | A FREE ECONOMY PLEDGED BY IVES; He Says Democratic Rivals' Talks Confirm Lack of a Constructive Policy | True | By James P. McCaffrey | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/law-groups-to-support-fuld.html | Law Groups to Support Fuld | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/columbia-linemen-in-rugged-drill-put-through-long-lesson-in.html | COLUMBIA LINEMEN IN RUGGED DRILL; Put Through Long Lesson in Fundamentals After Ragged Performances in Workout | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/hall-takes-viscountcy-title.html | Hall Takes Viscountcy Title | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/british-ask-nations-to-act-quickly-to-bar-world-collapse-of-prices.html | British Ask Nations to Act Quickly To Bar World Collapse of Prices | True | By Michael L. Hoffman Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/insurance-committee-formed.html | Insurance Committee Formed | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/meat-production-at-alltime-high-total-is-484000000-pounds-in-first.html | MEAT PRODUCTION AT ALL-TIME HIGH; Total Is 484,000,000 Pounds in First Full Week Without Curbs--Prices Also Up | True | By Bess Furman Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/jockey-wall-hurt-seriously-in-spill-veteran-trampled-when-mare.html | JOCKEY WALL HURT SERIOUSLY IN SPILL; Veteran Trampled When Mare Throws Him at Bay Meadows --Two Injured at Laurel | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/notice-to-un-is-seen.html | Notice to U.N. Is Seen | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/1361411-for-foreign-missions.html | $1,361,411 for Foreign Missions | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/free-press-action-urged-by-filipino-speaks-of-unesco.html | FREE PRESS ACTION URGED BY FILIPINO; SPEAKS OF UNESCO | True | The New York Times Studio | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/walter-e-lewis-wilkesbarre-banker-director-of-pittston-coal-co-71.html | WALTER E. LEWIS, Wilkes-Barre Banker, Director of Pittston Coal Co., 71 | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dewey-renames-school-aide.html | Dewey Renames School Aide | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/textile-converters-to-vote-on-job-pact.html | TEXTILE CONVERTERS TO VOTE ON JOB PACT | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/shakespeares-go-to-mystery-buyer-anonymous-new-yorker-gets-the-four.html | SHAKESPEARES GO TO MYSTERY BUYER; Anonymous New Yorker Gets the Four Folios for $28,400 by Outbidding Dealers PAYS $22,000 FOR FIRST Total of $316,755 Brought by Dispersal of Eldridge R. Johnson Collection | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/fred-w-lhoyd-head-of-two-patentholding-firms-was-civil-engineer.html | FRED W. LHOYD; Head of Two Patent-Holding Firms Was Civil Engineer | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/grains-depressed-by-heavy-selling-brokers-associate-movement-with.html | GRAINS DEPRESSED BY HEAVY SELLING; Brokers Associate Movement With Break in Cotton-- Corn Down Most | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/judge-lynch-goes-to-trial.html | JUDGE LYNCH GOES TO TRIAL | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/onefamily-houses-dead-queens-deals.html | ONE-FAMILY HOUSES DEAD QUEENS DEALS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-steel-reports-increase-in-profit-highest-income-for-peacetime.html | U.S. STEEL REPORTS INCREASE IN PROFIT; Highest Income for Peacetime Quarter Since 1937 Recorded at End of September SHIPMENTS ONLY UNDER '29 Olds Says Earnings Reflect Status of Allied Industries Rather Than Basic Output | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/style-show-to-aid-camp-fund.html | Style Show to Aid Camp Fund | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/green-vanquishes-fiorello-on-points-annexes-verdict-at-broadway.html | GREEN VANQUISHES FIORELLO ON POINTS; Annexes Verdict at Broadway Arena-- Palefsky Knocks Out Odom in 2d Round | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/congregationalists-ask-racial-equality.html | CONGREGATIONALISTS ASK RACIAL EQUALITY | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/miss-ce-ruprecht-engaged-to-marry.html | MISS C.E. RUPRECHT ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/amateur-bouts-tonight.html | Amateur Bouts Tonight | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/their-peacetime-use-is-also-a-frightening-one.html | THEIR PEACETIME USE IS ALSO A FRIGHTENING ONE | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/samuel-m-russell-exofficial-of-pennsylvania-rr-was-director-of-a.html | SAMUEL M. RUSSELL; Ex-Official of Pennsylvania R.R. Was Director of a Bank | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/31-nurses-are-graduated.html | 31 Nurses Are Graduated | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/klein-rejoins-kingsmen-ace-passer-off-injured-list-kasdan-stars-in.html | KLEIN REJOINS KINGSMEN; Ace Passer Off Injured List-- Kasdan Stars in Drill | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/frances-s-perkins-prospective-bride-philadelphia-girl-affianced-to.html | FRANCES S. PERKINS PROSPECTIVE BRIDE; Philadelphia Girl Affianced to Howard Kellogg, Ex-Captain in AAF, Harvard Alumnus | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/longchamps-hearings-delayed.html | Longchamps Hearings Delayed | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mengel-builds-new-plant.html | Mengel Builds New Plant | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/plays-by-sanders-span-1231-yards-back-from-coast-yanks-point-to.html | PLAYS BY SANDERS SPAN 1,231 YARDS; Back From Coast, Yanks Point to Star's Great Record-- Giants in Light Drill | True | By John Rendel | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-accuses-rumania-on-voting-holds-coercion-violates-accord-text-of.html | U.S. Accuses Rumania on Voting; Holds Coercion Violates Accord; TEXT OF U.S. NOTE | True | Special to THE NEW YORK TIMES. | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/22-dwellings-sold-in-margaret-court-25yearold-brooklyn-housing-on.html | 22 DWELLINGS SOLD IN MARGARET COURT; 25-Year-Old Brooklyn Housing on Private Street Conveyed by Fred C. Vanderbool | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/favors-oil-pact-us-official-says-it-could-be-big-help-to-foreign.html | FAVORS OIL PACT; U.S. Official Says It Could Be Big Help to Foreign Relations | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/lehman-assails-rivals-on-trade-asserts-us-can-prosper-only-under.html | LEHMAN ASSAILS RIVALS ON TRADE; Asserts U.S. Can Prosper Only Under Foreign Policy of the Democratic Party | True | By William R. Conklin | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/michael-giuliano-head-of-new-jersey-engineering-firm-formerly-a.html | MICHAEL GIULIANO; Head of New Jersey Engineering Firm, Formerly a Druggist | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/delay-at-airfield-annoys-travelers-some-held-in-planes-4-hours-by.html | DELAY AT AIRFIELD ANNOYS TRAVELERS; Some Held in Planes 4 Hours by Lack of U.S. Officials After Ocean Flights | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/arnall-says-liberals-will-retake-georgia-after-eight-to-twelve.html | Arnall Says Liberals Will Retake Georgia After Eight to Twelve Years 'of Reaction' | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/plays-for-children-set-riverside-community-house-inc-sponsors.html | PLAYS FOR CHILDREN SET; Riverside Community House, Inc., Sponsors Series as Benefit | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/books-published-today.html | Books Published Today | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/belgium-gets-note-on-degrelle.html | Belgium Gets Note on Degrelle | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/roams-in-daze-4-months-syracuse-wife-regains-in-west-memory-lost-on.html | ROAMS IN DAZE 4 MONTHS; Syracuse Wife Regains in West Memory Lost on Trip Here | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/gandhis-railway-car-stoned-he-is-unhurt-riots-continue-at-several.html | Gandhi's Railway Car Stoned, He Is Unhurt; Riots Continue at Several Points in India | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/money.html | MONEY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/radio-today.html | RADIO TODAY | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/geraldine-conant-bride-she-is-married-in-cairo-egypt-to-hans.html | GERALDINE CONANT BRIDE; She Is Married in Cairo, Egypt, to Hans Theodore Kessler | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/meat-prices-drop-rice-now-problem-opa-seeks-black-marketers.html | MEAT PRICES DROP; RICE NOW PROBLEM; OPA Seeks Black Marketers Operating in Grain Sold at Double Its Ceiling | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/premium-for-sandlimed-brick.html | Premium for Sand-Limed Brick | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/atlantic-refining-files-large-issue-lists-296000-preferred-shares.html | ATLANTIC REFINING FILES LARGE ISSUE; Lists 296,000 Preferred Shares With SEC--3 Other Concerns Register New Offerings | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/39247000-notes-for-housing-sold-temporary-loan-issues-of-18-local.html | $39,247,000 NOTES FOR HOUSING SOLD; Temporary Loan Issues of 18 Local Authorities Awarded at 0.82% to 0.86% | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/united-states-lines-earned-4413000-for-nine-months-a-rise-of-402000.html | United States Lines Earned $4,413,000 For Nine Months, a Rise of $402,000 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/turks-show-arms-on-23d-anniversary.html | TURKS SHOW ARMS ON 23D ANNIVERSARY | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/churchill-doubts-stalin-on-troops-says-even-60-war-divisions-would.html | CHURCHILL DOUBTS STALIN ON TROOPS; Says Even 60 War Divisions Would Outnumber U.S., British --London Impatient at Stalin | True | By Emanuel R. Freedman Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/colgate-men-back-kerr-coach-calls-favoritism-charge-by-resigning.html | COLGATE MEN BACK KERR; Coach Calls Favoritism Charge by Resigning Player 'Silly' | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/warns-of-designs-of-antichristians-maryknoll-priest-at-boston.html | WARNS OF DESIGNS OF ANTI-CHRISTIANS; Maryknoll Priest, at Boston Catholic Congress, Asserts They Seek World Sway | True | By William M. Blair Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/clay-denies-reports.html | Clay Denies Reports | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/two-turkeys-for-truman.html | Two Turkeys for Truman | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/2d-half-of-ship-saved-salvagers-tow-away-wreck-of-us-freighter-off.html | 2D HALF OF SHIP SAVED; Salvagers Tow Away Wreck of U.S. Freighter Off Britain | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/big-5-veto-right-upheld-by-spaak-speaking-at-last-nights-herald.html | BIG 5 VETO RIGHT UPHELD BY SPAAK; SPEAKING AT LAST NIGHT'S HERALD TRIBUNE FORUM SESSION | True | The New York Times | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/old-holding-bought-avenue-a-parcel-had-been-held-since-colonial.html | OLD HOLDING BOUGHT; Avenue A Parcel Had Been Held Since Colonial Days | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dutch-troops-land-in-south-sumatra-the-dutch-return.html | DUTCH TROOPS LAND IN SOUTH SUMATRA; THE DUTCH RETURN | True | By Robert Trumbull Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/dr-ss-wise-backs-mead-and-lehman-cites-record-of-both-in-work-for.html | DR. S.S. WISE BACKS MEAD AND LEHMAN; Cites Record of Both in Work for Policies Mapped Out by Roosevelt Regime | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/city-acts-to-operate-floyd-bennett-field.html | CITY ACTS TO OPERATE FLOYD BENNETT FIELD | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/pulpwood-ceiling-raised-for-canada-opa-advances-cover-imports-from.html | PULPWOOD CEILING RAISED FOR CANADA; OPA Advances Cover Imports From Three Provinces-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/2-ehret-holdings-sold-to-investor.html | 2 EHRET HOLDINGS SOLD TO INVESTOR | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/churchill-assailed-anew.html | Churchill Assailed Anew | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/aid-mead-and-lehman-leaders-of-53-afl-unions-are-on-nonpartisan.html | AID MEAD AND LEHMAN; Leaders of 53 AFL Unions Are on Non-Partisan Labor Board | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/leonard-p-ayres.html | LEONARD P. AYRES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/sheriff-drafts-milwaukee-police-to-help-stop-cio-allis-rioting.html | Sheriff Drafts Milwaukee Police To Help Stop CIO Allis Rioting; MILWAUKEE POLICE ACT IN ALLIS RIOTS CROSSING A PICKET LINE IN MILWAUKEE | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/ports-active-again-except-in-the-west-atlantic-and-gulf-after-four.html | PORTS ACTIVE AGAIN EXCEPT IN THE WEST; Atlantic and Gulf, After Four Weeks of Idleness, Get Ships and Cargoes Moving | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rubber-union-asks-2-a-day-pay-rise-demand-is-made-on-big-four-in.html | RUBBER UNION ASKS $2 A DAY PAY RISE; Demand Is Made on 'Big Four' in the Industry--UAW and Chrysler Open Talks Today | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/95000000-barrels-of-beer-seen-used-heads-beer-jobbers.html | 95,000,000 BARRELS OF BEER SEEN USED; HEADS BEER JOBBERS | True | Arax Studio | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/commons-approves-inquiry-into-press-royal-commission-to-examine.html | COMMONS APPROVES INQUIRY INTO PRESS; Royal Commission to Examine Ownership and Control, Sift Monopoly Charge PARTY LINES ARE CROSSED Conservative Kemsley Chain and Labor's Daily Herald Are Objects of Attack | True | By Herbert L. Matthews Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/a-champion-jumper-in-national-horse-show.html | A CHAMPION JUMPER IN NATIONAL HORSE SHOW | True | The New York Times | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/tva-current-to-run-meat-plant-clarksville-job-is-first-of-kind.html | TVA Current to Run Meat Plant; Clarksville Job Is First of Kind; Tennessee Reconversion Project Is Made Possible by the Low Local Power Rate, Which Is 20% Below Average | True | By Harold B. Hinton Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/demand-relaxing-of-credit-control-nrdga-credit-directors-vote-for.html | DEMAND RELAXING OF CREDIT CONTROL; NRDGA Credit Directors Vote for Lifting of Regulation W Curbs on Charge Accounts SPLIT DEVELOPS ON ISSUE Dakins Says Study of Member Stores Reveals 61% of 152 Favors Continued Control | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/2000000-investment-deal.html | $2,000,000 Investment Deal | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/housing-lack-keeps-gis-in-hospital-here.html | HOUSING LACK KEEPS GI'S IN HOSPITAL HERE | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/masaryk-defends-his-countrys-acts.html | MASARYK DEFENDS HIS COUNTRY'S ACTS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/500000-loan-placed-sixstory-loft-on-w-34th-and-35th-sts-gets.html | $500,000 LOAN PLACED; Six-Story Loft on W. 34th and 35th Sts. Gets Financing | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/un-shorthanded-in-shorthand-pit-verbatim-staff-seldom-errs-but.html | U.N. SHORTHANDED IN SHORTHAND PIT; Verbatim Staff Seldom Errs, but Sound Record Is Kept, Just in Case | True | By Meyer Berger | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/college-music-instructor-named.html | College Music Instructor Named | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/utility-to-retire-26051000-bonds-international-telephone-and.html | UTILITY TO RETIRE $26,051,000 BONDS; International Telephone and Telegraph to Rid Itself of Only Publicly Held Debt | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/hack-nicholson-in-fold-viteran-players-accept-terms-with-cubs-for.html | HACK, NICHOLSON IN FOLD; Viteran Players Accept Terms With Cubs for Next Season | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/chosen-for-membership-on-union-pacific-board.html | Chosen for Membership On Union Pacific Board | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/production-study-made-permanent-conferences-at-closing-parley.html | PRODUCTION STUDY MADE PERMANENT; Conferences at Closing Parley Decides Step Is Necessary to Improve Output Index WIDE AREA OF AGREEMENT Concedes Need of Improved Standards of Measurement --BLS Data Criticized | True | By Russell Porter Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/trumans-record-hailed-by-snyder-secretary-says-year-has-been-one-of.html | TRUMAN'S RECORD HAILED BY SNYDER; Secretary Says Year Has Been One of 'Great Achievement,' Lauds Mead, Lehman | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/belgian-forms-here-vice-consul-to-provide-papers-for-data-on.html | BELGIAN FORMS HERE; Vice Consul to Provide Papers for Data on Securities | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/us-clemency-plan-on-japanese-dropped.html | U.S. CLEMENCY PLAN ON JAPANESE DROPPED | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/family-of-7-live-in-sedan-too-many-children-landlords-tell-father.html | FAMILY OF 7 LIVE IN SEDAN; 'Too Many Children,' Landlords Tell Father With $2,000 | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/sauerkraut-vitaminrich-fermentation-has-little-effect-on-c-content.html | SAUERKRAUT VITAMIN-RICH; Fermentation Has Little Effect on C Content, Says Expert | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/modern-art-lists-seasons-displays-museum-to-show-lithographs-by.html | MODERN ART LISTS SEASON'S DISPLAYS; Museum to Show Lithographs by Toulouse-Lautrec, Also Picasso Ballet Drawings | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/scientists-arrive-in-ecuador.html | Scientists Arrive in Ecuador | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/houses-sites-lead-westchester-deals.html | HOUSES, SITES LEAD WESTCHESTER DEALS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/union-meets-today-in-parcel-strike-hopes-for-ending-46dayold.html | UNION MEETS TODAY IN PARCEL STRIKE; Hopes for Ending 46-Day-Old Walkout Hinge on Outcome of Members' Session STEWARDS OPPOSE RETURN General Trucking Operations Near Normal as Only 3 Big Concerns Still Hold Out | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/cotton-off-again-10abale-limit-close-4390-to-4570-below-level-of.html | COTTON OFF AGAIN $10-A-BALE LIMIT; Close $43.90 to $45.70 Below Level of Oct. 14, Day Before Current Slump Begin SELL ORDERS STILL HEAVY Demand Only Limited--Flurry Shortly After the Opening of Short Duration | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/westchester-backed-small-un-site-in-northern-part-of-county.html | WESTCHESTER BACKED; Small U.N. Site in Northern Part of County Suggested | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/julius-hyman-exteacher-lawyer-importer-active-in-patriotic-groups.html | JULIUS HYMAN; Ex-Teacher, Lawyer, Importer, Active in Patriotic Groups | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/carollo-to-fight-koerkie.html | Carollo to Fight Koerkie | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/new-merger-proposed-chicago-great-western-c-ei-and-the-katy-are.html | NEW MERGER PROPOSED; Chicago Great Western, C. & E.I. and the Katy Are Involved | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/bolivia-reports-german-document-gives-final-proof-of-berlin-link-to.html | Bolivia Reports German Document Gives 'Final' Proof of Berlin Link to '43 Revolt | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/china-defends-u-s-on-russian-charge.html | China Defends U. S. On Russian Charge | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/3500-shared-by-five-court-settles-problem-of-sum-found-on-long.html | $3,500 SHARED BY FIVE; Court Settles Problem of Sum Found on Long Island Train | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/irish-honor-mastrangelo.html | Irish Honor Mastrangelo | True | | C1B 44832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/albeneri-trio-plays-town-hall-program.html | ALBENERI TRIO PLAYS TOWN HALL PROGRAM | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/austrian-replies-to-foes-in-secret-figl-closes-parliament-session.html | AUSTRIAN REPLIES TO FOES IN SECRET; Figl Closes Parliament Session to Present Facts on Two of Occupying Powers | True | By John MacCormac Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/control-of-abomb-viewed-as-simple-let-world-treaty-fix-both.html | CONTROL OF A-BOMB VIEWED AS 'SIMPLE'; Let World Treaty Fix Both Violations and Penalties, McMahon Proposes SEES 'VETO' THUS ENDED Bar Association Also Hears Berle Suggest Capitalism's Answer to Socialism | True | By Kalman Seigel Special To the New York Times. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/topics-of-the-day-in-wall-street-iba-convention.html | TOPICS OF THE DAY IN WALL STREET; I.B.A. Convention | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rise-in-bureaucratic-authority-over-people-assailed-by-smith-jersey.html | Rise in 'Bureaucratic Authority' Over People Assailed by Smith; Jersey Senator Warns That We Are Being 'Led Astray in America by Same Forces That Led Europe Astray' | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/buffalo-picks-florida-camp.html | Buffalo Picks Florida Camp | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/book-advertisement-is-called-libelous.html | BOOK ADVERTISEMENT IS CALLED LIBELOUS | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/rail-securities-on-market.html | Rail Securities on Market | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/union-pacific-tied-up-by-nevada-washouts.html | UNION PACIFIC TIED UP BY NEVADA WASHOUTS | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/13-sets-of-triplets-meet-at-prehalloween-party.html | 13 Sets of Triplets Meet At Pre-Halloween Party | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/phalanx-wins-remsen-handicap-by-half-length-as-jamaica-meeting.html | Phalanx Wins Remsen Handicap by Half Length as Jamaica Meeting Closes; WHITNEY JUVENILE DEFEATS TAVISTOCK Paying $12.20, Phalanx Takes $18,000 Purse--Donor Falls Back to Third in Stretch DONOSO IS ABOARD WINNER Empire City Racing Opens at Jamaica Course Today With New Rochelle Featured | True | By Joseph C. Nichols | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/troth-is-announced-of-vivian-fe-hudson.html | TROTH IS ANNOUNCED OF VIVIAN F.E. HUDSON | True | | C1B 44832 |
| 1946-10-30 | 1946-10-30 | https://www.nytimes.com/1946/10/30/archives/mckelway-named-stars-editor.html | McKelway Named Star's Editor | True | Special to THE NEW YORK TIMES. | C1B 44832 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/graudans-offer-beethoven-music-cellist-and-his-wife-feature-3.html | GRAUDANS OFFER BEETHOVEN MUSIC; 'Cellist and His Wife Feature 3 Sonatas and Variations on Theme by Mozart | True | By Noel Straus | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/788-heat-a-record-for-third-day-in-row-fruit-trees-blossom-in.html | 78.8 Heat a Record for Third Day in Row; Fruit Trees Blossom in Nature's Confusion | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/furniture-sales-up-47-gain-in-district-for-september-compares-with.html | FURNITURE SALES UP 47%; Gain in District for September Compares With Year Ago | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/windsor-sees-mother-unaccompanied-by-duchess-on-visit-to-queen-mary.html | WINDSOR SEES MOTHER; Unaccompanied by Duchess on Visit to Queen Mary | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/idle-hour-sale-opposed-bohne-petition-calls-price-for-bradley.html | IDLE HOUR SALE OPPOSED; Bohne Petition Calls Price for Bradley Property Too Low | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fordham-tests-burke-he-is-tried-out-at-fullback-in-new-ram.html | FORDHAM TESTS BURKE; He Is Tried Out at Fullback in New Ram Combination | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/2000-bmt-men-to-attend-mass.html | 2,000 BMT Men to Attend Mass | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/chapman-repeats-charge-of-leftists.html | CHAPMAN REPEATS CHARGE OF 'LEFTISTS' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/texts-of-protests-by-albania-to-united-nations-threat-to-peace-seen.html | Texts of Protests by Albania to United Nations; Threat to Peace Seen | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/goodallsanford-to-refinance.html | Goodall-Sanford to Refinance | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/business-world-some-early-gift-buying.html | BUSINESS WORLD; Some Early Gift Buying | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/housewives-not-children-damage-the-home-says-wyatt-and-he-cites.html | Housewives, Not Children, Damage the Home, Says Wyatt, and He Cites Survey for Proof | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/terranova-outpoints-roache.html | Terranova Outpoints Roache | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/spain-and-argentina-sign-trade-pact-includes-grant-of-87500000-to.html | SPAIN AND ARGENTINA SIGN; Trade Pact Includes Grant of $87,500,000 to Madrid | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/yankees-new-manager-will-be-named-tuesday.html | Yankees' New Manager Will Be Named Tuesday | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/republican-sweep-predicted-by-ives-sees-overwhelming-mandate-at.html | REPUBLICAN SWEEP PREDICTED BY IVES; Sees 'Overwhelming Mandate' at Polls to Keep 'Team-Work' Government in Albany | True | By James P. McCaffrey | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/roundworld-flight-of-b29s-deferred.html | ROUND-WORLD FLIGHT OF B-29'S DEFERRED | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/football-dodgers-will-name-coach-cox-expects-to-announce-new-mentor.html | FOOTBALL DODGERS WILL NAME COACH; Cox Expects to Announce New Mentor Today--Giants Stress Defense Against Passes | True | By Louis Effrat | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stocks-rally-late-after-new-slump-prices-rebound-sharply-in-final.html | STOCKS RALLY LATE AFTER NEW SLUMP; Prices Rebound Sharply in Final Hour, Wiping Out a Large Part of Decline TRADING TURNOVER SOARS Upturn Sends Shorts Running to Cover, Accentuating the Recovery Rate | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sports-of-the-times-expert-on-hitting-techniques.html | Sports of the Times; Expert on Hitting Techniques | True | Rep. U.S. Pat. Off. By Arthur Daley | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/austrian-parliament-asks-end-of-allies-occupation-unanimously-urges.html | Austrian Parliament Asks End of Allies' Occupation; Unanimously Urges Chancellor to Press for Full Sovereignty After He Bares Plan to Resign in Favor of Caretaker Regime | True | By John MacCormac Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/charles-froeb-sr-brooklyn-banker-89.html | CHARLES FROEB SR., BROOKLYN BANKER, 89 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/one-mail-delivery-tuesday.html | One Mail Delivery Tuesday | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/columbia-shows-dash-in-workout-spirited-scrimmage-elicits-praise.html | COLUMBIA SHOWS DASH IN WORKOUT; Spirited Scrimmage Elicits Praise From Little--Russell, Top Punter, Has Charleyhorse | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/us-makes-protest-to-britain-on-pact-polish-leader-honors-italys.html | U.S. MAKES PROTEST TO BRITAIN ON PACT; POLISH LEADER HONORS ITALY'S UNKNOWN SOLDIER | True | The New York Times (Rome Bureau) | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/german-assets-won-by-allies-in-spain.html | GERMAN ASSETS WON BY ALLIES IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/in-the-nation-a-change-is-always-forecast-as-a-disaster.html | In The Nation; A Change Is Always Forecast as a 'Disaster' | True | By Arthur Krock | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/lewis-leads-way-for-pay-revision-in-industries-employing-millions.html | Lewis Leads Way for Pay Revision In Industries Employing Millions; LEWIS LEADS WAY ON PAY REVISIONS | True | By Louis Stark Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/netherlands-iran-seeking-750000000.html | NETHERLANDS, IRAN SEEKING $750,000,000 | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cincinnati-signs-giles-for-5-years-general-manager-since-1936-he.html | CINCINNATI SIGNS GILES FOR 5 YEARS; General Manager Since 1936, He Has Wiped Out Deficit of $600,000 for Reds | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dairy-firm-buys-brooklyn-parcel.html | DAIRY FIRM BUYS BROOKLYN PARCEL | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/seabury-backs-corcoran.html | Seabury Backs Corcoran | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/powers-sparks-princeton.html | Powers Sparks Princeton | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dewey-to-be-guest-of-aaa.html | Dewey to Be Guest of AAA | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/michael-h-brown-former-chief-deputy-at-new-jersey-state-prison-was.html | MICHAEL H. BROWN; Former Chief Deputy at New Jersey State Prison Was 83 | True | Special to The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/four-more-leave-ussoviet-council.html | FOUR MORE LEAVE U.S.-SOVIET COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nina-dunkel-harpist-in-first-solo-recital.html | NINA DUNKEL, HARPIST, IN FIRST SOLO RECITAL | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/snyder-hits-slump-talk-as-bad-psychology.html | Snyder Hits Slump Talk As 'Bad Psychology' | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/foreign-listing-on-curb-first-since-start-of-war.html | Foreign Listing on Curb First Since Start of War | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/falkenburg-is-seeded-first.html | Falkenburg Is Seeded First | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/widow-of-major-bong-married.html | Widow of Major Bong Married | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/austrian-demand-linked-to-russia-gruber-calls-moscows-policy-root.html | AUSTRIAN DEMAND LINKED TO RUSSIA; Gruber Calls Moscow's Policy Root of Sentiment for End of Allies' Occupation | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/czechs-try-to-win-us-esteem-again-prague-observers-doubt-effect-of.html | CZECHS TRY TO WIN U.S. ESTEEM AGAIN; Prague Observers Doubt Effect of Attempts to Eliminate Obstacles to Loan | True | By Albion Ross Special To the New York Times. | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bay-state-orders-up-13-20-rise-in-metal-group-shown-for-september.html | BAY STATE ORDERS UP 1.3%; 20% Rise in Metal Group Shown for September Over August | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/japanese-obliged-to-stiffen-purge-headquarters-observes-that-of.html | JAPANESE OBLIGED TO STIFFEN PURGE; Headquarters Observes That of 200,000 Teachers Screened but 107 Have Been Ousted | True | By Burton Crane Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/air-commuter-line-urged-port-authority-would-link-41-communities-in.html | AIR COMMUTER LINE URGED; Port Authority Would Link 41 Communities in This Area | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/new-commander-named-for-us-philippine-force.html | New Commander Named For U.S. Philippine Force | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/pauley-sees-war-in-reparation-plan-denounces-reported-russian.html | PAULEY SEES WAR IN REPARATION PLAN; Denounces Reported Russian Demand for 25% of RuhrRhineland Production | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/2-drys-sue-cbs-over-radio-time-evangelist-and-lawyer-also-name.html | 2 DRYS SUE CBS OVER RADIO TIME; Evangelist and Lawyer Also Name Distillers in Complaint of 'Discrimination' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shoe-chain-adds-to-holdings.html | Shoe Chain Adds to Holdings | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/big-paris-subway-station-renamed-for-roosevelt.html | Big Paris Subway Station Renamed for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/two-bandit-chiefs-slain-killed-by-sicilian-police-in-new-outbreaks.html | TWO BANDIT CHIEFS SLAIN; Killed by Sicilian Police in New Outbreaks of Crime | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wants-quota-lifted-on-swiss-watches.html | WANTS QUOTA LIFTED ON SWISS WATCHES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/a-kilroy-really-was-there.html | A 'Kilroy' Really Was There | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/medical-insurance-talk-head-of-state-society-urges-voluntary-not.html | MEDICAL INSURANCE TALK; Head of State Society Urges Voluntary Not Compulsory Plan | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/additions-to-night-of-stars.html | Additions to 'Night of Stars' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/annamese-attack-at-saigon.html | Annamese Attack at Saigon | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/text-of-address-by-austin-before-the-un-general-assembly-on-united.html | Text of Address by Austin Before the U.N. General Assembly on United States' Position; GIVES U.S. VIEWS | True | The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/draft-dodger-sentenced-here.html | Draft Dodger Sentenced Here | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-compete-in-national-equitation-contest.html | TO COMPETE IN NATIONAL EQUITATION CONTEST | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cathleen-p-dugan-prospective-bride-betrothal-of-smith-graduate-to.html | CATHLEEN P. DUGAN PROSPECTIVE BRIDE; Betrothal of Smith Graduate to William R. Proctor Jr. Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/american-football-league.html | AMERICAN FOOTBALL LEAGUE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/schwalb-presents-new-serly-sonata-pianist-introduces-piece-that.html | SCHWALB PRESENTS NEW SERLY SONATA; Pianist Introduces Piece That Employs Novel Music System Called 'Modus Lascivus' | True | By Howard Taubman | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sturges-and-hughes-disagree-on-policy-end-partnership-in-california.html | Sturges and Hughes Disagree on Policy, End Partnership in California Pictures | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/agreement-is-near-in-talks-on-trade-17-nations-at-conference-in.html | AGREEMENT IS NEAR IN TALKS ON TRADE; 17 Nations at Conference in London Pleased by Progress Toward World Body | True | By Michael L. Hoffman Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/veeck-may-lose-foot-indians-president-in-hospital-because-of.html | VEECK MAY LOSE FOOT; Indians' President in Hospital Because of Infection | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nankings-forces-in-chefoo-suburbs-4-landings-made-near-port-drive.html | NANKING'S FORCES IN CHEFOO SUBURBS; 4 Landings Made Near Port-- Drive at Harbin Reported-- Dairen Will Be Avoided | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/constitution-approved.html | Constitution Approved | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/james-a-nichols-official-of-indiana-division-of-big-four-railroad.html | JAMES A. NICHOLS; Official of Indiana Division of Big Four Railroad Dies | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/news-broadcasts.html | NEWS BROADCASTS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/woman-heads-jersey-baptists.html | Woman Heads Jersey Baptists | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/william-tonks-cleveland-exbanker-a-leader-in-credit-mens-groups.html | WILLIAM TONKS; Cleveland Ex-Banker a Leader in Credit Men's Groups | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wine-salesmen-here-are-out-on-strike.html | WINE SALESMEN HERE ARE OUT ON STRIKE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shipping-problems-analyzed-by-roth-federation-head-says-foreign.html | SHIPPING PROBLEMS ANALYZED BY ROTH; Federation Head Says Foreign Trade Policy Is Necessary for Our Merchant Marine | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/santa-fe-accepts-bids-loans-obtained-for-box-and-refrigerator-cars.html | SANTA FE ACCEPTS BIDS; Loans Obtained for Box and Refrigerator Cars and Engines | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/baron-rothschild-ending-6year-exile.html | BARON ROTHSCHILD ENDING 6-YEAR EXILE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/harriman-scoffs-at-economic-crash-fear-of-such-disaster-seen-by.html | HARRIMAN SCOFFS AT ECONOMIC CRASH; Fear of Such Disaster Seen by Forum Speaker Here as Founded on 'Defeatism' TALK OF WAR ASSAILED Eisenhower Denies U.S. Army in Foreign Countries Is a Threat to Peace | True | By Will Lissner | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/japan-will-strike-at-black-markets-stringent-police-measures-to-go.html | JAPAN WILL STRIKE AT BLACK MARKETS; Stringent Police Measures to Go Into Effect Tomorrow as Ration Is Increased | True | By Lindesay Parrott Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/limited-negotiation-urged-in-twa-strike.html | LIMITED NEGOTIATION URGED IN TWA STRIKE | True | Special to THE NEW YORK TIMES. | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/jerusalem-station-bombed-girl-among-suspects-held-truck-convoy.html | Jerusalem Station Bombed; Girl Among Suspects Held; Truck Convoy Attacked | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/electronic-reproduction-of-colors-for-television-is-shown-by-rca.html | Electronic Reproduction of Colors For Television Is Shown by RCA; Simultaneous Transmission Supplants the Sending of Each Hue Separately--Five Years Before Public Gets System | True | By Jack Gould Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rise-in-labor-cost-called-alarming-rogge-warns-no-industry-no.html | RISE IN LABOR COST CALLED 'ALARMING'; Rogge Warns No Industry No Matter How Strong Can Stand Such 'Infection' TREND CAN BE REVERSED But if Not He Tells Connecticut Producers Road Will Lead to Lower Living Standards | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/james-j-quigley-retired-insurance-executive-72-jersey-shore-civic.html | JAMES J. QUIGLEY; Retired Insurance Executive, 72, Jersey Shore Civic Leader | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/drive-to-increase-school-aid-urged-jersey-parentteacher-head-holds.html | DRIVE TO INCREASE SCHOOL AID URGED; Jersey Parent-Teacher Head Holds Big Rise in Funds for Education Is Essential | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/17736-watch-toronto-down-chicago-six-52.html | 17,736 WATCH TORONTO DOWN CHICAGO SIX, 5-2 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/denies-endorsing-candidates.html | Denies Endorsing Candidates | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/4-nations-establish-caribbean-agency.html | 4 NATIONS ESTABLISH CARIBBEAN AGENCY | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/midriffs-are-still-legal-in-bermuda-protest-fails.html | Midriffs Are Still Legal In Bermuda; Protest Fails | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/colombian-oil-strike-continues.html | Colombian Oil Strike Continues | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/contractors-back-caa-airport-ideas-association-tells-hearing-it.html | CONTRACTORS BACK CAA AIRPORT IDEAS; Association Tells Hearing It Dislikes Only One Proposed Rule, Inspection of Books | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cotton-exchanges-close-third-time-cotton-business-goes-on-despite.html | COTTON EXCHANGES CLOSE THIRD TIME; COTTON: BUSINESS GOES ON DESPITE EXCHANGE CLOSING | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fortune-doesnt-outweigh-collars-from-a-shirttail.html | Fortune Doesn't Outweigh Collars From a Shirttail | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/would-rebuild-harlem-group-discusses-plan-to-aid-all-races-in-city.html | WOULD REBUILD HARLEM; Group Discusses Plan to Aid All Races in City | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/the-haven-due-here-nov-13.html | "The Haven" Due Here Nov. 13 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/soviet-press-sees-american-backing-correspondents-say-public.html | SOVIET PRESS SEES AMERICAN BACKING; Correspondents Say Public Applauded Russian Stand on Veto in Assembly | True | By Drew Middleton Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rate-rise-granted-to-express-agency-estimated-58876440-a-year-yield.html | RATE RISE GRANTED TO EXPRESS AGENCY; Estimated $58,876,440 a Year Yield Seen in Changes Authorized by ICC | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/radio-today.html | RADIO TODAY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/elected-to-the-presidency-of-ohio-chemical-concern.html | Elected to the Presidency Of Ohio Chemical Concern | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/air-engine-called-locomotive-rival-army-will-demonstrate-today-new.html | AIR ENGINE CALLED LOCOMOTIVE RIVAL; Army Will Demonstrate Today New Flying Power Plant Designed for Economy | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/ccny-takes-to-air-works-out-on-long-passes-for-brooklyn-college.html | C.C.N.Y. TAKES TO AIR; Works Out on Long Passes for Brooklyn College Saturday | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/heads-election-frauds-bureau.html | HEADS ELECTION FRAUDS BUREAU | True | The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wilson-quits-post-with-united-aircraft-shipments-and-income-of.html | Wilson Quits Post With United Aircraft; Shipments and Income of Concern Decline | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/suites-sold-in-new-brighton.html | Suites Sold in New Brighton | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/appeal-to-schwellenbach.html | Appeal to Schwellenbach | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mayor-mails-his-ballot-for-mead-and-lehman.html | Mayor Mails His Ballot For Mead and Lehman | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/yankee-suit-undecided-decision-reserved-in-case-to-bar-use-of-name.html | YANKEE SUIT UNDECIDED; Decision Reserved in Case to Bar Use of Name by Eleven | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register In this column by telephoning LAckawanna 4-1000 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-report-on-bus-dispute.html | To Report on Bus Dispute | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sentenced-for-killing-us-fliers.html | Sentenced for Killing U.S. Fliers | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fred-brown-sells-taxpayer-in-queens.html | FRED BROWN SELLS TAXPAYER IN QUEENS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/elected-vice-president.html | Elected Vice President | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/capt-joseph-dougherty-examy-officer-was-a-clerk-in-house-of.html | CAPT. JOSEPH DOUGHERTY; Ex-Army Officer Was a Clerk in House of Representatives | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/discount-lifting-of-lumber-duty-northeast-interests-say-step-will.html | DISCOUNT LIFTING OF LUMBER DUTY; Northeast Interests Say Step Will Not Draw War-Born Mill Stocks From Canada | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/us-advances-505000-toward-3-hospitals-here.html | U.S. Advances $505,000 Toward 3 Hospitals Here | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/martha-j-rice-fiancee-exstudent-at-goucher-will-be-bride-of-franz-a.html | MARTHA J. RICE FIANCEE; Ex-Student at Goucher Will Be Bride of Franz A. Lissauer | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/henry-epstein-praised-bench-candidate-is-honored-at-dinner-given-by.html | HENRY EPSTEIN PRAISED; Bench Candidate Is Honored at Dinner Given by Negro Group | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nine-games-for-cornel-navy-eleven-will-make-fire-ithaca-appearance.html | NINE GAMES FOR CORNEL; Navy Eleven Will Make Fire Ithaca Appearance in 1947 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/british-deny-charges.html | British Deny Charges | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/elected-to-trusteeship-of-mutual-life-insurance.html | Elected to Trusteeship Of Mutual Life Insurance | True | Pix | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/briton-sets-auto-record-gardner-drives-750cc-car-159098-miles-per.html | BRITON SETS AUTO RECORD; Gardner Drives 750-c.c. Car 159.098 Miles Per Hour | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/two-freed-in-ogorman-death.html | Two Freed in O'Gorman Death | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/greece-chides-un-upon-harsh-usage-spokesman-pleading-for-new.html | GREECE CHIDES U.N. UPON 'HARSH' USAGE; Spokesman, Pleading for New Approach, Says 'First Hour' Ally Is Treated as Foe | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/baltic-refugees-reach-britain.html | Baltic 'Refugees' Reach Britain | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/perfumer-opens-showroom.html | Perfumer Opens Showroom | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bare-vast-profit-in-war-surplus-inquiry-witnesses-tell-how-scrap.html | BARE VAST PROFIT IN WAR SURPLUS; Inquiry Witnesses Tell How Scrap, Bought at $5,650, Sold as Machinery for $224,657 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/belgrade-to-let-us-reopen-news-service.html | BELGRADE TO LET U.S. REOPEN NEWS SERVICE | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/radioplugs-held-harm-to-medicine-misinformation-spread-also-by.html | RADIO/PLUGS HELD HARM TO MEDICINE; 'Misinformation' Spread Also by 'Sensation Seekers,' Mental Hygiene Group Is Told | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/doughnuts-for-sale.html | Doughnuts for Sale | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/us-yields-role-of-leader-now-follows-others-in-un-belated-stand-on.html | U.S. Yields Role of Leader, Now Follows Others in U.N.; Belated Stand on Disarmament, Disposition of Troops and Veto Lessens Chance of Success | True | By James Reston | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/daily-document-output-almost-1000000-pages.html | Daily Document Output Almost 1,000,000 Pages | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/capozzolis-kicking-strong-asset-of-nyu-against-boston-college.html | Capozzoli's Kicking Strong Asset Of N.Y.U. Against Boston College; GIVING THE N.Y.U. ELEVEN A FEW POINTS ON THE ART OF KICKING | True | By Joseph M.sheehan | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dutch-vote-draft-bill.html | Dutch Vote Draft Bill | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/reshevsky-takes-title-chess-lead-turns-back-rothman-after-22.html | RESHEVSKY TAKES TITLE CHESS LEAD; Turns Back Rothman After 22 Moves-- Horowitz Checked by Kramer in Upset | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/austin-bars-tiffs-says-molotov-reveals-a-distrust-of-nations-but-us.html | AUSTIN BARS TIFFS; Says Molotov Reveals a Distrust of Nations but U.S. Won't Bicker FOR VETO, WANTS IT CURBED Our Delegate Also Expresses Hope Trusteeship Council Will Be Established | True | By Thomas J. Hamilton | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/music-center-seen-at-new-development.html | MUSIC CENTER SEEN AT NEW DEVELOPMENT | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/british-officer-cleared-of-libel.html | British Officer Cleared of Libel | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/boy-scouts-to-mark-anniversary.html | Boy Scouts to Mark Anniversary | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/italy-again-faced-by-wheat-shortage.html | ITALY AGAIN FACED BY WHEAT SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/british-books-shown-exhibit-at-library-offers-works-produced.html | BRITISH BOOKS SHOWN; Exhibit at Library Offers Works Produced Despite War | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/booksauthors.html | Books--Authors | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fireman-is-found-hanged.html | Fireman Is Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/russia-and-the-world.html | RUSSIA AND THE WORLD | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-attend-telegraph-meeting.html | To Attend Telegraph Meeting | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/uso-touches-of-home.html | USO Touches of Home | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/us-honors-curacao-governor.html | U.S. Honors Curacao Governor | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/favor-military-training.html | Favor Military Training | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/plane-crashes-in-sound-pilot-parachutes-to-safety-near-northport-li.html | PLANE CRASHES IN SOUND; Pilot Parachutes to Safety Near Northport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-lead-prayer-service-today-for-un-assembly.html | To Lead Prayer Service Today for U.N. Assembly | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/exchange-offered-by-comm0nwealth-sec-gets-proposal-by-holding.html | EXCHANGE OFFERED BY COMM0NWEALTH; SEC Gets Proposal by Holding Concern Covering Shares of a Subsidiary Unit | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/honored-for-religious-war-work.html | HONORED FOR RELIGIOUS WAR WORK | True | The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/gis-on-palawan-accused-residents-say-they-illegally-raided-65-homes.html | GI'S ON PALAWAN ACCUSED; Residents Say They Illegally Raided 65 Homes | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/search-temporarily-off-coast-guard-believes-2-youths-drowned-in.html | SEARCH TEMPORARILY OFF; Coast Guard Believes 2 Youths Drowned in Great South Bay | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/will-direct-research-of-distillers-feed-agency.html | Will Direct Research Of Distillers Feed Agency | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fighter-dies-in-ring-floored-by-punch-to-body-in-providence-ri-bout.html | FIGHTER DIES IN RING; Floored by Punch to Body in Providence, R.I., Bout | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wall-suffers-relapse-jockey-in-serious-condition-despite-rally.html | WALL SUFFERS RELAPSE; Jockey 'in Serious Condition' Despite Rally During Day | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/knitwear-relief-is-ordered-by-opa-moves-to-compensate-mills-for.html | KNITWEAR RELIEF IS ORDERED BY OPA; Moves to Compensate Mills for Increase in Costs-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/pleasant-anniversary.html | PLEASANT ANNIVERSARY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/calcutta-paralyzed-by-continued-strife.html | CALCUTTA PARALYZED BY CONTINUED STRIFE | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/belgium-honors-gen-graham.html | Belgium Honors Gen. Graham | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/grocery-sales-show-rise.html | Grocery Sales Show Rise | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/money.html | MONEY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/italian-town-approaches-absolute-nonvote-mark.html | Italian Town Approaches Absolute Non-Vote Mark | True | Special to THE NEW YORK TIMES. | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nobel-prize-may-go-to-mme-kollontay.html | NOBEL PRIZE MAY GO TO MME. KOLLONTAY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dr-swan-m-erickson-retired-presbyterian-missionary-to-japanese.html | DR. SWAN M. ERICKSON; Retired Presbyterian Missionary to Japanese Leper Colony | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/standard-gas-seen-doubling-1945-net.html | STANDARD GAS SEEN DOUBLING 1945 NET | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sayani-251-victor-in-cambridgeshire-french-3yearold-carrying-record.html | SAYANI, 25-1, VICTOR IN CAMBRIDGESHIRE; French 3-Year-Old, Carrying Record 130 Pounds, Beats Claro by Head Margin | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/carollo-gains-verdict-beats-koerkle-in-eightround-bout-at-jamaica.html | CAROLLO GAINS VERDICT; Beats Koerkle in Eight-Round Bout at Jamaica Arena | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/miami-fire-makes-110-homeless.html | Miami Fire Makes 110 Homeless | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/atlanta-mayor-acts-on-antinegro-group.html | ATLANTA MAYOR ACTS ON ANTI-NEGRO GROUP | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/death-follows-prayers-for-boy-kansas-city-mother-sticks-to-faith.html | DEATH FOLLOWS PRAYERS FOR BOY; Kansas City Mother Sticks to Faith Healing, but Father Wants Doctor for Family | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nyu-field-hockey-set.html | N.Y.U. Field Hockey Set | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/johan-fl-koning-netherlands-editor-and-author-won-world-library.html | JOHAN F.L. KONING; Netherlands Editor and Author Won World Library Prize | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rangers-tied-by-bruins-thirdperiod-rally-before-15784-fans-at.html | Rangers Tied by Bruins' Third-Period Rally Before 15,784 Fans at Garden; A BRUIN OUTWITS A RANGER ON THE GARDEN ICE | True | By Joseph C. Nichols | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/exhorts-women-workers-schwellenbach-urges-them-to-press-for-equal.html | EXHORTS WOMEN WORKERS; Schwellenbach Urges Them to Press for Equal Pay | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hide-supply-dried-up-prior-to-decontrol.html | HIDE SUPPLY DRIED UP PRIOR TO DECONTROL | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/airlines-oppose-immigration-plan-overseas-companies-fear-more.html | AIRLINES OPPOSE IMMIGRATION PLAN; Overseas Companies Fear More Delays if 'Untrained' Inspectors Are Used | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sports-today.html | Sports Today | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/woman-shot-dead-son-6-is-witness-her-husband-ct-purdy-of-white.html | WOMAN SHOT DEAD; SON, 6, IS WITNESS; Her Husband, C.T. Purdy of White Plains, Accused--Row Over Her Drinking Blamed | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/us-british-zones-begin-joint-help.html | U.S., BRITISH ZONES BEGIN JOINT HELP | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/jersey-sales-made-colonial-life-conveys-stores-and-suites-in-jersey.html | JERSEY SALES MADE; Colonial Life Conveys Stores and Suites in Jersey City | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/advertising-news-and-notes-cuban-group-to-be-checked.html | Advertising News and Notes; Cuban Group to Be Checked | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wallace-holds-byrnes-needled-by-vandenberg-for-war-on-soviet-byrnes.html | Wallace Holds Byrnes 'Needled' By Vandenberg for War on Soviet; BYRNES NEEDLED, WALLACE ASSERTS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/strike-closes-plant-all-production-ends-at-jersey-division-of.html | STRIKE CLOSES PLANT; All Production Ends at Jersey Division of Bendix Aviation | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/west-side-houses-in-new-ownership-weils-get-apartment-on-87th-st.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Weils Get Apartment on 87th St. From Fred Brown --Sale on 71st St. | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/potato-quota-cut-more-government-puts-1947-planting-goal-at-2669800.html | POTATO QUOTA CUT MORE; Government Puts 1947 Planting Goal at 2,669,800 Acres | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/the-screen-a-gamblers-chance.html | THE SCREEN; A Gambler's Chance | True | By Bosley Crowther | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/charles-despiau-french-sculptor-72-pupil-of-rodin-noted-for-his-eve.html | CHARLES DESPIAU; French Sculptor, 72, Pupil of Rodin, Noted for His 'Eve' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fuel-oil-price-is-cut-barge-and-tankcar-delivery-in-this-area-is.html | FUEL OIL PRICE IS CUT; Barge and Tank-Car Delivery in This Area Is Affected | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/soviet-aide-ousted-in-labor-hoarding-cabinet-official-hired-excess.html | SOVIET AIDE OUSTED IN LABOR HOARDING; Cabinet Official Hired Excess Workers, Hindering Shift to More Vital Industrial Jobs | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rumania-ousts-writer-cleveland-correspondent-gets-48-hours-to-leave.html | RUMANIA OUSTS WRITER; Cleveland Correspondent Gets 48 Hours to Leave Country | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/president-pledges-aid-government-will-try-to-end-cotton-slump-says.html | PRESIDENT PLEDGES AID; Government Will Try to End Cotton Slump, Says Sparkman | True | Special to The NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-act-in-newark.html | TO ACT IN NEWARK | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wheat-corn-rise-in-grain-markets-covering-by-shorts-brings-rally.html | WHEAT, CORN RISE IN GRAIN MARKETS; Covering by Shorts Brings Rally Late in Session--Close in Oats Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/pay-move-piques-estimate-board-neither-members-nor-aides-to-odwyer.html | PAY MOVE PIQUES ESTIMATE BOARD; Neither Members Nor Aides to O'Dwyer Were Consulted on $50,000,000 Proposal COUNCIL DEFENDS ACTION Sharkey Cites Other Increases Given by Board--Patterson Says City Lacks Money | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/waa-starts-drive-to-sell-48-plants-offers-industrial-properties-in.html | WAA STARTS DRIVE TO SELL 48 PLANTS; Offers Industrial Properties in Mid-West States Valued at $600,000,000 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/delayed-bomb-found-2500lb-german-missile-still-alive-at-scottish.html | DELAYED BOMB FOUND; 2,500-Lb. German Missile Still Alive at Scottish Base | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/new-consumer-economy-creighton-sees-us-on-threshold-in-york-rotary.html | NEW CONSUMER ECONOMY; Creighton Sees U.S. on Threshold in York Rotary Club Talk | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/blockfront-sold-on-third-avenue-alliance-realty-buys-eight-houses.html | BLOCKFRONT SOLD ON THIRD AVENUE; Alliance Realty Buys Eight Houses at 66th St.-- Other East Side Deals | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/surplus-sales-top-two-billion-total-disposals-in-third-quarter.html | SURPLUS SALES TOP TWO BILLION TOTAL; Disposals in Third Quarter Lagged, Due to Stress Put on Serving Priority Groups | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/made-great-american-chairman.html | Made Great American Chairman | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/new-duty-for-aluminum-new-portable-conveyors-now-used-on-brooklyn.html | NEW DUTY FOR ALUMINUM; New Portable Conveyors Now Used on Brooklyn Waterfront | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hannegan-scorns-communist-help-democratic-chief-says-truman.html | HANNEGAN SCORNS COMMUNIST HELP; Democratic Chief Says Truman Administration 'Neither Wants Nor Deserves' Such Aid | True | By C.p. Trussell Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/world-disarmament-urged-by-thomas.html | WORLD DISARMAMENT URGED BY THOMAS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shoes-food-urged-for-young-abroad-swedish-visitor-says-physical-aid.html | SHOES, FOOD URGED FOR YOUNG ABROAD; Swedish Visitor Says Physical Aid to Children Must Precede Re-education in Europe | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bonds-and-shares-on-london-market-colliery-issues-lose-ground-on.html | BONDS AND SHARES ON LONDON MARKET; Colliery Issues Lose Ground on Profit-Taking and the Kaffir Section Is Dull | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/letdown-in-production-marks-metalworking-and-plastic-shops.html | Let-Down in Production Marks Metal-Working and Plastic Shops; Substantial Orders Filled Following End of Truck Strike, With Considerable Open Machine Capacity as Result | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/letters-to-the-times-statistics-on-teachers-pay-lack-of-adjustment.html | Letters to The Times; Statistics on Teachers' Pay Lack of Adjustment to Earnings in Other Fields Seen Basic Problem | True | ARVID J. BURKE, | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/article-1-no-title-ships.html | Article 1 -- No Title; SHIPS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/molotov-got-austin-talk-early.html | Molotov Got Austin Talk Early | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/british-lord-hits-us-on-palestine-says-britain-should-abandon.html | BRITISH LORD HITS U.S. ON PALESTINE; Says Britain Should Abandon Mandate if Washington Dictates Immigration | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/plans-announced-in-gershwin-test.html | PLANS ANNOUNCED IN GERSHWIN TEST | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/littleton-named-captain-at-penn-left-end-will-lead-eleven-on.html | LITTLETON NAMED CAPTAIN AT PENN; Left End Will Lead Eleven on Saturday Against Princeton --Deuber May Start Game | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fashions-of-the-times-wins-praise-of-leaders-in-industry-executives.html | 'Fashions of the Times' Wins Praise of Leaders in Industry; Executives Agree That Costumes, Even Though Elegant, Are More Wearable Than Those of Other Years--Sets Commended | True | By Lucy Greenbaum | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/girls-whole-outfit-plastic.html | Girl's Whole Outfit Plastic | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/distillersseagrams-profit-is-24530122-in-year-against-13803800.html | DISTILLERS-SEAGRAMS; Profit is $24,530,122 in Year, Against $13,803,800 Previously | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/to-manage-main-store-for-ludwig-baumann.html | To Manage Main Store For Ludwig Baumann | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/300-of-navy-volunteer-as-garbage-men-to-guard-health-in-new-orleans.html | 300 of Navy Volunteer as Garbage Men To Guard Health in New Orleans Strike | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/harry-brown-retired-building-contractor-94-leader-on-staten-island.html | HARRY BROWN; Retired Building Contractor, 94, Leader on Staten Island | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/moscow-puts-talks-on-korea-up-to-us.html | MOSCOW PUTS TALKS ON KOREA UP TO U.S. | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/happy-birthday-arrivals-tonight-anita-loos-comedy-starring-helen.html | 'HAPPY BIRTHDAY' ARRIVALS TONIGHT; Anita Loos Comedy, Starring Helen Hayes, Will Open at the Broadhurst Theatre | True | By Louis Calta | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/ten-publications-of-war-surplus-data-are-investigated-for-possible.html | Ten Publications of War Surplus Data Are Investigated for Possible Fraud | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hugh-laing-in-facsimile-he-appears-for-first-time-in-ballet-by.html | HUGH LAING IN 'FACSIMILE'; He Appears for First Time in Ballet by Jerome Robbins | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bronx-lions-honor-schroder.html | Bronx Lions Honor Schroder | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/eh-adriance-active-in-williams-alumni.html | E.H. ADRIANCE, ACTIVE IN WILLIAMS ALUMNI | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/career-girl-garb-shown-in-theatre.html | CAREER GIRL GARB SHOWN IN THEATRE | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/nyu-harriers-rout-rutgers.html | N.Y.U. Harriers Rout Rutgers | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/brazil-faces-paralysis-general-strike-threatened-over-big-wage.html | BRAZIL FACES PARALYSIS; General Strike Threatened Over Big Wage Demands | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/misrepresenting-mr-baruch.html | MISREPRESENTING MR. BARUCH | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/red-sox-drop-4-players-ryba-brown-carey-and-charlie-wagner-stay-in.html | RED SOX DROP 4 PLAYERS; Ryba, Brown, Carey and Charlie Wagner Stay in Organization | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/10-teachers-groups-urge-pay-rise-in-city.html | 10 TEACHERS' GROUPS URGE PAY RISE IN CITY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/iron-lungs-presented-3-hospitals-receive-gifts-from-progress-lodge.html | IRON LUNGS PRESENTED; 3 Hospitals Receive Gifts From Progress Lodge of Masons | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dr-newman-boxing-physician.html | Dr. Newman Boxing Physician | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/injuries-force-yale-experiments-with-backs-for-dartmouth-game-kirk.html | Injuries Force Yale Experiments With Backs for Dartmouth Game; KIRK AT LEFT HALF WITH ELI REGULARS Shift Places Him in Starting Role, Although Fitzgerald Remains Available 67,000 TO SEE YALE PLAY Reserved Seats Sold Out for Game Saturday--Scout Rates Dartmouth Team Highly | True | By Allison Danzig Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/burns-to-head-exchange-group.html | Burns to Head Exchange Group | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/miss-mary-jessup-engaged-to-marry-sarah-lawrence-alumna-is-the.html | MISS MARY JESSUP ENGAGED TO MARRY; Sarah Lawrence Alumna Is the Fiancee of C.O. Amonette Jr., Former Naval Officer | True | Special to THE NEW YORK TIMES. | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/revamping-in-effect-us-finishing-directors-put-plan-in-operation.html | REVAMPING IN EFFECT; U.S. Finishing Directors Put Plan in Operation | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/class-day-wins-new-rochelle-handicap-as-empire-meeting-opens-at.html | Class Day Wins New Rochelle Handicap as Empire Meeting Opens at Jamaica; SPEEDY 3-YEAR-OLD OUTRAGES BUZFUZ Class Day, Returning $13.30, Scores by Head for Fourth in Row to Earn $16,000 RECCE THIRD AT JAMAICA Atkinson Pilots Stake Victor and Wins on Speeding Home and Forfar for Triple | True | By James Roach | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/events-today.html | Events Today | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/elevated-to-presidency-of-sonotone-corporation.html | Elevated to Presidency Of Sonotone Corporation | True | Tommy Weber | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/strike-is-averted-at-western-union-efforts-of-special-committee.html | STRIKE IS AVERTED AT WESTERN UNION; Efforts of Special Committee Bring Settlement Four Hours Before Union Deadline PACT RATIFIED BY 1,500 Agreement Promises Peace in the Industry Here to April 1 --Wage Increase Granted | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/settlement-of-strike-at-manhattan-center-averts-embarrassment-for.html | Settlement of Strike at Manhattan Center Averts Embarrassment for Liberal Rally | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/right-width-and-length.html | Right Width and Length | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/will-widen-scope-of-art-municipal-society-also-will-help-museum-to.html | WILL WIDEN SCOPE OF ART; Municipal Society Also Will Help Museum to Celebrate | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/foremen-questton-goes-to-high-court-packard-asks-ruling-whether.html | FOREMEN QUESTTON GOES TO HIGH COURT; Packard Asks Ruling Whether Labor Law Includes Such 'Agents' as Employes | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/negro-is-rejected-by-cincinnati-bar.html | NEGRO IS REJECTED BY CINCINNATI BAR | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/army-finds-34-cases-of-pure-shell-shock.html | ARMY FINDS 34 CASES OF PURE SHELL SHOCK | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/president-leaves-today-to-vote-in-independence.html | President Leaves Today To Vote in Independence | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/carryback-on-tax-helps-offset-loss-adjustments-also-factor-in.html | CARRY-BACK ON TAX HELPS OFFSET LOSS; Adjustments Also Factor in Westinghouse Profit of $2,854,533 in Quarter | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/food-stores-show-price-resistance-brand-selectivity-develops.html | FOOD STORES SHOW PRICE RESISTANCE; Brand Selectivity Develops-- Scarcity Seen for Month Despite Truck Strike End | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/electric-quilt-on-sale-in-stores-today-it-differs-from-blankets.html | Electric Quilt on Sale in Stores Today; It Differs From Blankets Mostly in Glamour | True | By Mary Roche | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wheeling-steel-report-net-profit-for-3-months-put-at-2085120-or-287.html | WHEELING STEEL REPORT; Net Profit for 3 Months Put at $2,085,120, or $2.87 a Share | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/french-bar-union-of-german-parties-object-to-amalgamation-on.html | FRENCH BAR UNION OF GERMAN PARTIES; Object to Amalgamation on National Basis-- Political Freedom Delayed | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wine-growers-agree-to-bidaults-plans.html | WINE GROWERS AGREE TO BIDAULT'S PLANS | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/6-nations-assail-misuse-of-veto-australia-in-the-assembly-lays.html | 6 NATIONS ASSAIL 'MISUSE' OF VETO; Australia in the Assembly Lays 'Unreasonable' Attitude to Russia on Question | True | By Frank S. Adams | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hopes-for-peace-recede.html | Hopes for Peace Recede | True | By Tillman Durdin Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/un-arabs-amused-by-publics-stares-the-sword-one-of-kings-80.html | U.N. ARABS AMUSED BY PUBLIC'S STARES; 'The Sword,' One of King's 80 Children, Takes Easily to U.S. Customs--Favors 'Okay' | True | By Meyer Berger | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/for-bermuda-income-tax-assembly-committee-advises-levy-cites-years.html | FOR BERMUDA INCOME TAX; Assembly Committee Advises Levy, Cites Year's Deficit | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/seahawks-sign-koslowski.html | Seahawks Sign Koslowski | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/capital-change-approved-southeastern-greyhound-lines-to-double.html | CAPITAL CHANGE APPROVED; Southeastern Greyhound Lines to Double Common Stock | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/predicts-wide-use-for-freezer-units-exhibitor-at-cleveland-show.html | PREDICTS WIDE USE FOR FREEZER UNITS; Exhibitor at Cleveland Show Says Seasonal Home Chores Will Be Greatly Changed | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/col-myron-rwood-of-aaf-dies-at-53-air-forces-chief-of-supply-headed.html | COL. MYRON R.WOOD OF AAF DIES AT 53; Air Forces Chief of Supply Headed Service Command of 9th at Normandy Landings | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/priority-to-battle-stars-building-concern-sets-ratings-in-sale-of.html | PRIORITY TO BATTLE STARS; Building Concern Sets Ratings in Sale of Veterans' Houses | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/equality-for-women-is-un-issue-today.html | EQUALITY FOR WOMEN IS U.N. ISSUE TODAY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stapes-down-trojans-1812.html | Stapes Down Trojans, 18-12 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cornell-holds-checkup-runs-through-plays-and-tests-defense-against.html | CORNELL HOLDS CHECK-UP; Runs Through Plays and Tests Defense Against Aerials | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mrs-john-m-austin-wife-of-the-former-mayor-of-hammonton-dies-at-84.html | MRS. JOHN M. AUSTIN; Wife of the Former Mayor of Hammonton Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/john-d-dodd-promoted.html | John D. Dodd Promoted | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rome-bombs-wreck-britains-embassy.html | Rome Bombs Wreck Britain's Embassy | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/price-index-bias-found-receding-labor-bureau-sees-possible-5point.html | PRICE INDEX BIAS FOUND RECEDING; Labor Bureau Sees Possible 5-Point Understatement as Moving in Buyer Interest | True | By Joseph A. Loftus Special To The New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stage-troupe-to-aid-settlement.html | Stage Troupe to Aid Settlement | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wood-field-and-stream-scarcity-attributed-to-ddt.html | WOOD, FIELD AND STREAM; Scarcity Attributed to DDT | True | By Raymond R. Camp | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/calls-production-antidote-for-fear.html | CALLS PRODUCTION ANTIDOTE FOR FEAR | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/argentines-to-beat-us-ships-to-chile-fleet-on-way-to-inauguration.html | ARGENTINES TO BEAT U.S. SHIPS TO CHILE; Fleet on Way to Inauguration Will Arrive Today, Our Task Force Tomorrow | True | By Frank L. Kluchhohn Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/lodge-seen-victor-in-massachusetts-political-gossip-shows-him-a.html | LODGE SEEN VICTOR IN MASSACHUSETTS; Political Gossip Shows Him a Favorite Although Walsh Is Held Rugged Contender WIDE INTEREST IN CONTEST Senate Seat Is One of Nine by Which Republicans Hope to Get Control of Upper House | True | By William M. Blair Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/auto-deaths-total-24400-in-9-months.html | AUTO DEATHS TOTAL 24,400 IN 9 MONTHS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/voting-machines-held-up-by-pending-litigation.html | Voting Machines Held Up By Pending Litigation | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/show-within-show-at-fashion-revue-american-girl-on-shopping-tour.html | SHOW WITHIN SHOW AT FASHION REVUE; 'American Girl' on Shopping Tour Sees Styles for Resort and the Holiday Season SLIM SILHOUETTE FAVORED Beige Corduroy Displayed for Daytime Wear--Bustled Evening Gown Shown | True | By Virginia Pope | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/att-debentures-to-go-on-stock-exchange-today.html | A.T.&T. Debentures to Go On Stock Exchange Today | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mrs-bannerman-author-and-artist-writer-of-little-black-sambo-a.html | MRS. BANNERMAN, AUTHOR AND ARTIST; Writer of 'Little Black Sambo,' a Juvenile Classic, Dies-- Penned Work in India | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/gm-output-shows-drop-car-production-is-put-at-27696-compared-with.html | GM OUTPUT SHOWS DROP; Car Production Is Put at 27,696 Compared With 28,288 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stettinius-accepts-post.html | Stettinius Accepts Post | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sherwood-funeral-today-rites-for-advertising-manager-of-news-at.html | SHERWOOD FUNERAL TODAY; Rites for Advertising Manager of News at Ignatius Loyola | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/canada-to-refund-bonds.html | Canada to Refund Bonds | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/zionist-group-here-scores-dr-ss-wise-his-appeal-for-democratic.html | ZIONIST GROUP HERE SCORES DR. S.S. WISE; His Appeal for Democratic Choices Assailed by Rabbi Kirshblum and Segal | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sumatran-oil-plant-waiting-for-repairs.html | SUMATRAN OIL PLANT WAITING FOR REPAIRS | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shoes-worn-with-show-fashions-flash-separately-on-big-screen-two.html | Shoes Worn With Show Fashions Flash Separately on Big Screen; TWO SCENES FROM 'FASHIONS OF THE TIMES' | True | The New York Times Studio | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/textile-converters-accept-peace-plan.html | TEXTILE CONVERTERS ACCEPT PEACE PLAN | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sees-italy-staging-rapid-come-back-specialty-stores-official-back.html | SEES ITALY STAGING RAPID COME BACK; Specialty Stores Official Back From Trip Says France, U.K. Are Being Outstripped | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cost-of-living.html | COST OF LIVING | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/smith-colleges-75-years.html | SMITH COLLEGE'S 75 YEARS | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dominican-riot-reported.html | Dominican Riot Reported | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/films-for-young.html | Films for Young | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/albania-protests-on-british-greeks-two-notes-to-un-charge.html | ALBANIA PROTESTS ON BRITISH, GREEKS; Two Notes to U.N. Charge 'Violations' of Territory by Sea and by Land | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/inonu-reported-improving.html | Inonu Reported Improving | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/assault-to-run-in-special-seven-hearts-is-definitely-out-of-pimlico.html | ASSAULT TO RUN IN SPECIAL; Seven Hearts Is Definitely Out of Pimlico Race Tomorrow | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/parcel-strikers-vote-to-stay-out-reject-united-service-offer-and.html | PARCEL STRIKERS VOTE TO STAY OUT; Reject United Service Offer and Hope for End of the 47-Day Walkout Dims | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wimbledon-tennis-june-23.html | Wimbledon Tennis June 23 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/3-new-dali-paintings-interpret-perfume.html | 3 NEW DALI PAINTINGS 'INTERPRET' PERFUME | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/books-of-the-times-pictures-to-be-enjoyed.html | Books of the Times; Pictures to Be Enjoyed | True | By Charles Poore | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bank-notes.html | BANK NOTES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hunting-shot-kills-denver-man.html | Hunting Shot Kills Denver Man | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/medina-stops-paterson-wins-118pound-title-of-europe-with-knockout.html | MEDINA STOPS PATERSON; Wins 118-Pound Title of Europe With Knockout in Fourth | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/wade-repudiates-circular-on-food-city-school-official-says-buyink.html | WADE REPUDIATES CIRCULAR ON FOOD; City School Official Says Buyink Advice by Board Member Is 'Unauthorized' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/warburg-to-survey-jewish-aid-abroad.html | WARBURG TO SURVEY JEWISH AID ABROAD | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/gasoline-stocks-up-493000-barrels-light-fuel-oil-reached-new-record.html | GASOLINE STOCKS UP 493,000 BARRELS; Light Fuel Oil Reached New Record of 65,900,000 Last Week, Institute Reports | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/tell-need-of-data-on-tvas-progress-economists-still-seek-census.html | TELL NEED OF DATA ON TVA'S PROGRESS; Economists Still Seek Census, Which Congress Refused, to Determine Gains in War | True | By Harold B. Hinton Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/deportation-talks-delayed.html | Deportation Talks Delayed | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/ghosts-to-aid-veterans-halloween-celebrants-in-port-washington-to.html | 'GHOSTS' TO AID VETERANS; Halloween Celebrants in Port Washington to Give Out Leaflets | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/john-p-simmons-at-nyu-46-years-professor-of-chemistry-since-1926.html | JOHN P. SIMMONS, AT N.Y.U. 46 YEARS; Professor of Chemistry Since 1926 Dies--Started at College as a Student in 1900 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/attlee-is-forgetful-skips-a-punic-war.html | Attlee Is Forgetful, Skips a Punic War | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/address-by-austin-fund-reassuring.html | ADDRESS BY AUSTIN FUND REASSURING | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/widow-gets-71781-verdict.html | Widow Gets $71,781 Verdict | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mead-sees-dewey-held-in-bondage-charges-governor-sold-out-veterans.html | MEAD SEES DEWEY 'HELD IN BONDAGE; Charges Governor 'Sold Out' Veterans to Get Support of the 'Privileged Few' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/state-guard-orders.html | State Guard Orders | True | Special to The NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/marchildon-and-rosar-sign.html | Marchildon and Rosar Sign | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/bronx-entry-in-brooklynlong-island-show.html | BRONX ENTRY IN BROOKLYN-LONG ISLAND SHOW | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/cushmans-sons-inc.html | Cushman's Sons, Inc. | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/un-calls-for-more-chauffeurs.html | U.N. Calls for More Chauffeurs | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/payroll-buying-of-bonds-slumps-sproul-calls-for-higher-sales-of-us.html | PAYROLL BUYING OF BONDS SLUMPS; Sproul Calls for Higher Sales of U.S. Savings Issues to Restore Economic Balance DRIVE STRESSED AT DINNER Only 38% of Wage Earners in State Now Are Participating on Systematic Basis | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/argentina-clears-freude-holds-he-did-not-lead-nazi-plots-against-us.html | ARGENTINA CLEARS FREUDE; Holds He Did Not Lead Nazi Plots Against U.S. | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shoe-production-benefit-is-seen.html | Shoe Production Benefit Is Seen | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/exhibit-of-carvings-from-all-parts-of-world-opens-today-at-museum.html | Exhibit of Carvings From All Parts of World Opens Today at Museum of Natural History | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/reade-st-parcel-sold-first-time-since-1801.html | Reade St. Parcel Sold First Time Since 1801 | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/airline-stock-all-taken.html | Airline Stock All Taken | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/will-adopt-us-standards.html | Will Adopt U.S. Standards | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dewey-emphasizes-his-fight-on-bias-in-speeches-here-governor-says.html | DEWEY EMPHASIZES HIS FIGHT ON BIAS; In Speeches Here, Governor Says the Ives-Quinn Law Is Model for Other States | True | By Leo Egan | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stock-sale-profit-swells-avco-net-13147025-cleared-in-nine-months.html | STOCK SALE PROFIT SWELLS AVCO NET; $13,147,025 Cleared in Nine Months, of Which $12,720,000 Was Non-Recurring | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/pick-williams-rice-end-his-play-against-texas-earns-lineman-of-week.html | PICK WILLIAMS, RICE END; His Play Against Texas Earns Lineman of Week Honors | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/ames-estate-to-university.html | Ames Estate to University | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/form-municipal-bond-firm.html | Form Municipal Bond Firm | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/electrical-concern-buys-in-the-bronx.html | ELECTRICAL CONCERN BUYS IN THE BRONX | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/new-preferred-placed-standard-brands-stockholders-take-most-of.html | NEW PREFERRED PLACED; Standard Brands Stockholders Take Most of 220,000 Shares | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/sec-counsel-resigns.html | SEC Counsel Resigns | True | Special to THE NEW YORK TIMES | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/greeks-see-coalition-crown-council-reported-called-into-session.html | GREEKS SEE COALITION; Crown Council Reported Called Into Session Today | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/boston-yanks-recall-tepo.html | Boston Yanks Recall Tepo | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/white-plains-hospital-rates-up.html | White Plains Hospital Rates Up | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/books-published-today.html | Books Published Today | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/lunts-toy-theatres-to-be-shown.html | Lunt's Toy Theatres to Be Shown | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/vast-field-is-seen-for-appliances-merrill-lists-400000-ranges.html | VAST FIELD IS SEEN FOR APPLIANCES; Merrill Lists 400,000 Ranges, 345,000 Water Heaters, Other Items at NEMA Parley | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/2-germans-rebuild-goethes-home-scour-rubble-for-original-bricks.html | 2 Germans Rebuild Goethe's Home; Scour Rubble for Original Bricks; HISTORIC HOME IN GERMANY NOW BEING RECONSTRUCTED | True | By Dana Adams Schmidt Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/two-studios-vying-for-stendahl-book-enterprise-and-liberty-both.html | TWO STUDIOS VYING FOR STENDAHL BOOK; Enterprise and Liberty Both Plan Films Based on the Novel, 'Rouge et Noir' | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/drive-will-avoid-dairen.html | Drive Will Avoid Dairen | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/general-motors-erases-early-loss-clears-33816460-in-third-quarter.html | GENERAL MOTORS ERASES EARLY LOSS; Clears $33,816,460 in Third Quarter, Making 9 Months' Profit $14,012,370 SALES RISE 55 PER CENT Report Explains Shortages Are Deterrent to Output--Federal Curbs Scored | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mccarran-warns-of-rising-trend-toward-government-agency-rule.html | McCarran Warns of Rising Trend Toward Government Agency Rule; Legislatures and Courts Must Stop Yielding Their Powers, He Tells Convention of American Bar Association | True | By Kalman Seigel Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/woods-72-ties-2-britons-rees-and-ward-get-same-score-on-mamaroneck.html | WOODS 72 TIES 2 BRITONS; Rees and Ward Get Same Score on Mamaroneck Links | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/utility-registers-bonds-ny-state-electric-gas-corp-prepares-for.html | UTILITY REGISTERS BONDS; N.Y. State Electric & Gas Corp. Prepares for Financing | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/troth-announced.html | TROTH ANNOUNCED | True | Jay Te Winburn | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/council-surprised-lange-and-molotov-ask-it-drop-spain-so-that.html | COUNCIL SURPRISED; Lange and Molotov Ask It Drop Spain So That Assembly Can Act SECURITY GROUP DELAYS Bars Immediate Consideration as Urged by the Russian-- Objection Made to Haste | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/michigan-school-sells-bond-issue-normal-college-securities.html | MICHIGAN SCHOOL SELLS BOND ISSUE; Normal College Securities Awarded--Other News of Public Borrowing | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/attlee-describes-new-defense-plan-in-defense-post.html | ATTLEE DESCRIBES NEW DEFENSE PLAN; IN DEFENSE POST | True | By Herbert L. Matthews Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/goerings-suicide-notes-will-not-be-published.html | Goering's Suicide Notes Will Not Be Published | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/voters-aid-asked-by-mrs-roosevelt-poletti-impellitteri-and-la.html | VOTERS' AID ASKED BY MRS. ROOSEVELT; Poletti, Impellitteri and La Guardia Also Urge Election of Lehman and Mead | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/virginia-mcarty-wed-to-tb-haire-has-sister-as-matron-of-honor-at.html | VIRGINIA M'CARTY WED TO T.B. HAIRE; Has Sister as Matron of Honor at Marriage in Church of St. Ignatius Loyola | True | Jay Te Winburn | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/26-in-allis-strike-cited-in-contempt-cio-men-ordered-to-appear.html | 26 IN ALLIS STRIKE CITED IN CONTEMPT; CIO Men Ordered to Appear Tomorrow--Pickets Renew Violence at Plant Gates | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/8-informers-executed-in-france.html | 8 Informers Executed in France | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/backs-kentucky-gop-men-louisville-courierjournal-is-for-senate-and.html | BACKS KENTUCKY GOP MEN; Louisville Courier-Journal Is for Senate and House Nominees | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/shoes-hides-freed-of-price-controls-by-steelman-edict-removal-order.html | SHOES, HIDES FREED OF PRICE CONTROLS BY STEELMAN EDICT; Removal Order 'in Interests of Supply,' Carried Out by OPA, Includes Leather and Skins COST INCREASE PREDICTED Footwear May Rise 20 to 30%--Controls Off Cotton Fabric Output--Rent Curbs Widen | True | By Samuel A. Tower Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/liquor-group-protests-seeks-better-representation-on-important.html | LIQUOR GROUP PROTESTS; Seeks Better Representation on Important House Committees | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/mead-lehman-hit-dewey-liberalism-it-is-merely-a-cloak-to-cover.html | MEAD, LEHMAN HIT DEWEY 'LIBERALISM'; It Is Merely a Cloak to Cover Reactionary Interests, They Assert at Rally Here | True | By Clayton Knowles | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/film-factions-name-keenan-arbitrator.html | FILM FACTIONS NAME KEENAN ARBITRATOR | True | Special to The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/william-u-wiley-national-advertising-manager-of-the-cincinnati.html | WILLIAM U. WILEY; National Advertising Manager of The Cincinnati Enquirer | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/monsoon-defeats-rampart-in-stake-wins-queen-isabella-handicap.html | MONSOON DEFEATS RAMPART IN STAKE; Wins Queen Isabella Handicap --Refugio Captures Chase as Laurel Meeting Ends | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/ford-threatened-with-uaw-strike-of-65000-workers-union-leaders.html | FORD THREATENED WITH UAW STRIKE OF 65,000 WORKERS; Union Leaders Demand Firm Retract Penalties Imposed on 18 in Wildcat Tie-Up HEALTH 'PERIL' IS ISSUE But Company Denies Dangers at Rouge Plant--Output to Be Cut Tomorrow | True | By Walter W. Ruch Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/taft-warns-of-shift-to-wallace-policy.html | TAFT WARNS OF SHIFT TO WALLACE POLICY | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/8000-british-war-brides-wait.html | 8,000 British War Brides Wait | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/yiddish-musical-to-be-offered.html | Yiddish Musical to Be Offered | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/postpone-news-strike-camdenphiladelphia-units-of-guild-vote-for.html | POSTPONE NEWS STRIKE; Camden-Philadelphia Units of Guild Vote for Week's Stay | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/strawbridge-is-elected-chairman-of-united-states-polo-association.html | Strawbridge Is Elected Chairman Of United States Polo Association; E.T. Gerry Vice Chairman and Sherman Secretary-Treasurer --All Governors Retained For Time Lost During War | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rumania-gags-official-for-offer-to-fight-un.html | Rumania Gags Official For Offer 'to Fight U.N.' | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hungarian-nazi-is-executed.html | Hungarian Nazi Is Executed | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/seal-put-on-charter-french-minister-of-justice-performs-ceremony.html | SEAL PUT ON CHARTER; French Minister of Justice Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/fao-ready-to-compromise-plans-shift-to-agree-with-us-foreign-trade.html | FAO READY TO COMPROMISE; Plans Shift to Agree With U.S. Foreign Trade Policy | True | By Walter H. Waggoner Special To the New York Times. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/stable-peace-tops-lehmans-program-candidate-for-senate-sums-up.html | STABLE PEACE TOPS LEHMAN'S PROGRAM; Candidate for Senate Sums Up objectives of Democrats in Just 70 Words | True | By William R. Conklin | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/french-recovery-seen-finance-minister-says-budget-will-be-balanced.html | FRENCH RECOVERY SEEN; Finance Minister Says Budget Will Be Balanced in 1947 | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/hansen-attacks-driscoll-record-says-rivals-performance-in-state.html | HANSEN ATTACKS DRISCOLL RECORD; Says Rival's Performance in State Senate Contradicts Promises of Liberalism | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/the-bountiful-council.html | THE BOUNTIFUL COUNCIL | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/yugoslavia-echoes-stand-of-molotov.html | YUGOSLAVIA ECHOES STAND OF MOLOTOV | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/more-ships-loaded-as-strike-recedes-69-of-110-in-this-port-being.html | MORE SHIPS LOADED AS STRIKE RECEDES; 69 of 110 in This Port Being Worked--Pickets Against Two Lines Recalled | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/jean-akerr-engaged-to-dr-ja-finkbeiner.html | JEAN A.KERR ENGAGED TO DR. J.A. FINKBEINER | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/truman-dedicates-nov-19-to-gettysburg-address.html | Truman Dedicates Nov. 19 To Gettysburg Address | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/honduran-scores-slap-by-molotov-attacks-disparagement-of-all-small.html | HONDURAN SCORES 'SLAP' BY MOLOTOV; Attacks 'Disparagement' of 'All Small Nations'--Haitian Takes Milder View | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/new-work-stoppages-declined-in-september.html | New Work Stoppages Declined in September | True | Special to THE NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/dey-dartmouth-cub-captain.html | Dey Dartmouth Cub Captain | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/center-gets-1500-gift.html | Center Gets $1,500 Gift | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/keystone-court-defines-home-for-a-wife-as-reasonable-place-husband.html | Keystone Court Defines Home for a Wife As 'Reasonable Place' Husband Can Afford | True | | C1B 45157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/committee-of-un-to-study-arms-plan.html | COMMITTEE OF U.N. TO STUDY ARMS PLAN | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/auto-kills-man-here-as-driver-collapses.html | AUTO KILLS MAN HERE AS DRIVER COLLAPSES | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/carl-m-tichenor-59-former-auto-maker.html | CARL M. TICHENOR, 59, FORMER AUTO MAKER | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rallies-are-held-for-hospital-fund-opening-united-hospital-fund.html | RALLIES ARE HELD FOR HOSPITAL FUND; OPENING UNITED HOSPITAL FUND WEEK HERE YESTERDAY | True | The New York Times | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/st-pauls-marks-180th-year.html | St. Paul's Marks 180th Year | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/receipts-of-meat-largest-in-years-stocks-in-city-pile-up-with-many.html | RECEIPTS OF MEAT LARGEST IN YEARS; Stocks in City Pile Up, With Many Consumers Refusing to Pay Current Prices BUTTER SALES ALSO DROP Wholesale Trade Is Slow and Some Quotations Decline-- Much Beef Still Tough | True | | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/rate-relief-urged-to-save-shipping-maritime-commission-tells-icc.html | RATE RELIEF URGED TO SAVE SHIPPING; Maritime Commission Tells ICC Subsidy May Be Needed Unless Rail Charges Are Raised | True | Special to The NEW YORK TIMES. | C1B 45157 |
| 1946-10-31 | 1946-10-31 | https://www.nytimes.com/1946/10/31/archives/news-of-food-new-merchandising-feature-in-chain-store-pleases.html | News of Food; New Merchandising Feature in Chain Store Pleases Customers on Introduction in Jersey | True | By Jane Nickerson | C1B 45157 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/grace-sees-better-year-for-steel-tells-of-50000000-financing.html | Grace Sees Better Year for Steel, Tells of $50,000,000 Financing Bethlehem Head Warns Against Pay Rises and Federal Disruption of Economy --Cites Recent Drop in Earnings GRACE SEES GAINS FOR STEEL IN 1947 INLAND STEEL COMPANY $2.02 a Share Cleared in Nine Months Against $1.47 in '45 WHEELING STEEL GAINS Reports $2.87 a Share Earned in Quarter, Against $1.11 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bank-notes.html | BANK NOTES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/leib-deyo-purchasing-agent-former-head-of-national-ski.html | LEIB DEYO; Purchasing Agent, Former Head of National Ski Association | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/john-h-white-metallurgist-with-bell-telephone-co-for-30-years-is.html | JOHN H. WHITE; Metallurgist With Bell Telephone Co. for 30 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ice-yachtsmen-elect-howland-is-chosen-president-of-the-eastern.html | ICE YACHTSMEN ELECT; Howland Is Chosen President of the Eastern Association | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/700-in-5state-opa-area-will-lose-jobs-director-says-investigations.html | 700 in 5-State OPA Area Will Lose Jobs; Director Says Investigations Will Continue | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mh-cohen-quits-sec-head-of-public-utilities-division-resigns-to.html | M.H. COHEN QUITS SEC; Head of Public Utilities Division Resigns to Practice Law | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/publicker-industries-nets-18351537-in-9-months.html | Publicker Industries Nets $18,351,537 in 9 Months | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/legion-will-fight-admission-of-dps-greeting-new-american-legion.html | LEGION WILL FIGHT ADMISSION OF DP'S; GREETING NEW AMERICAN LEGION HEAD | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/paintings-sold-for-21306.html | Paintings Sold for $21,306 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/gay-plot-of-times-fashion-show-adds-drama-to-the-newest-styles-the.html | Gay Plot of Times Fashion Show Adds Drama to the Newest Styles; THE AMERICAN GIRL ARRIVES AT THE FASHION SHOW IN A HELICOPTER | True | By Lucy Greenbaumthe New York Times Studio | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/truman-is-off-to-missouri-to-vote-and-see-the-folks-rides-in.html | Truman Is Off to Missouri To Vote and See the Folks; Rides in Presidental Railroad Car More as a Citizen Going Home Than as Party Head--Bars Talk at Independence | True | By William S. White Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/joins-brand-names-unit-from-journalism-school.html | Joins Brand Names Unit From Journalism School | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/article-1-no-title-perishable-foods-pile-up-in-city-markets.html | Article 1 -- No Title; Perishable Foods Pile Up in City Markets; Consumer Resistance Believed a Factor | True | By Jane Nickerson | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/india-delays-bill-on-unions-status-measure-giving-recognition-to.html | INDIA DELAYS BILL ON UNIONS' STATUS; Measure Giving Recognition to 'Representative' Groups Referred to Committee | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/child-care-costs-increase.html | Child Care Costs Increase | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/arms-cut-placed-on-agenda-as-un-ends-first-phase-franco-regime-and.html | ARMS CUT PLACED ON AGENDA AS U.N. ENDS FIRST PHASE; Franco Regime and Rights of Women Added to Programs Before the Committees 54 OTHER ITEMS IN WORK Assembly Hears Ukrainian Plea for Disarmament Before Halt for Group Discussions Says People Thirst for Peace Two Speeches Delayed ARMS CUT PLACED ON AGENDA OF U.N. Spaak Expedites Matter Some Optimism Regained | True | By Thomas J. Hamilton | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/216-tires-seized-by-us-export-law-violation-charged-to-chilean.html | 216 TIRES SEIZED BY U.S.; Export Law Violation Charged to Chilean National Here | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hope-for-ending-twa-strike-rises-pilots-union-will-consider.html | HOPE FOR ENDING TWA STRIKE RISES; Pilots' Union Will Consider Arbitration if It Is Formally Preferred, Behncke Says Behncke Attacks Frye Mercy Flight" Proposed Sick Man" Arrives Here | True | Special to THE NEW YORK TIMES. | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/palestine-council-condemns-crimes-describes-extremist-acts-as.html | PALESTINE COUNCIL CONDEMNS CRIMES; Describes Extremist Acts as 'Heinous' and 'Madness' and Pleads for Suppression REFUGEES SEIZE SHIP Overpower Spanish Crew Who Feared Arrest at Haifa-- Mine Kills 2 More Britons Passengers Seize Ship Arab Army Parades Today Agency Thanks Truman | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/itu-strike-upheld-by-nlrb-examiner-refusal-to-arbitrate-was-not.html | ITU STRIKE UPHELD BY NLRB EXAMINER; Refusal to Arbitrate Was Not Refusal to Bargain, He Says in St. Petersburg, Fla., Case Printers Halt in Columbus, Ga. Strike Threat in Gannett Group | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/2-hungarian-generals-doomed.html | 2 Hungarian Generals Doomed | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/candidates-are-appraised.html | Candidates Are Appraised | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/c54-flies-passengers-backward-to-coast.html | C-54 FLIES PASSENGERS 'BACKWARD' TO COAST | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/auto-company-borrows-continental-motors-reports-loans-totaling.html | AUTO COMPANY BORROWS; Continental Motors Reports Loans Totaling $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/commons-approves-new-defense-plan-only-few-members-present-as.html | COMMONS APPROVES NEW DEFENSE PLAN; Only Few Members Present as Alexander Explains Make-Up of Ministry War-Mongering Charged | True | By Herbert L. Matthews Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-army-horses-arrive-for-show-captured-german-horse-among-army.html | U.S. ARMY HORSES ARRIVE FOR SHOW; CAPTURED GERMAN HORSE AMONG ARMY TEAM MOUNTS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/4-now-considered-for-school-post-field-of-candidates-narrows-after.html | 4 NOW CONSIDERED FOR SCHOOL POST; Field of Candidates Narrows After Nation-Wide Hunt for New City Superintendent 2 NEW YORKERS ON LIST Ernst, Jansen Are Considered --Decision on $25,000 Job Is Expected Soon List Reduced on Oct. 7 Educators Are Consulted 4 NOW CONSIDERED FOR SCHOOL POST | True | By Benjamin Fine | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cit-financial-corp-gets-new-vice-president.html | C.I.T. Financial Corp. Gets New Vice President | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/named-by-westinghouse-as-industrial-head-here.html | Named by Westinghouse As Industrial Head Here | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bratton-outboxes-joyce-chicago-negro-gets-decision-in-10round-upset.html | BRATTON OUTBOXES JOYCE; Chicago Negro Gets Decision in 10-Round Upset | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/news-of-wood-field-and-stream-not-all-ducks-talk-alike.html | NEWS OF WOOD, FIELD AND STREAM; Not All Ducks Talk Alike | True | By Raymond R. Camp | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/uranium-curbs-asked-manhattan-project-consultant-calls-for-full.html | URANIUM CURBS ASKED; Manhattan Project Consultant Calls for Full Controls | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/takes-off-for-germany-for-church-conference.html | Takes Off for Germany For Church Conference | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ukraine-charges-veto-foes-aid-war-manuilsky-in-un-assembly-links.html | UKRAINE CHARGES VETO FOES AID WAR; Manuilsky in U.N. Assembly Links Cuba and Australia With Propaganda for Conflict Sees Move for World Dominion Links Cuba With a War Move | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/801-heat-sets-record-for-5th-day-in-october.html | 80.1 Heat Sets Record For 5th Day in October | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hearing-on-strangling-set.html | Hearing on Strangling Set | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/yankee-injunction-denied.html | Yankee Injunction Denied | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/forecast-of-1947-styles-to-be-in-sundays-times.html | Forecast of 1947 Styles To Be in Sunday's Times | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/child-to-thomas-w-dewarts.html | Child to Thomas W. Dewarts | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/notes.html | Notes | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sharp-markdown-in-upholstery-due-producers-spokesman-lists-10000000.html | SHARP MARK-DOWN IN UPHOLSTERY DUE; Producer's Spokesman Lists 10,000,000 Yards for Sale Before Better Lines Come In | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/national-program-urged-for-schools-illiteracy-will-not-end-until.html | NATIONAL PROGRAM URGED FOR SCHOOLS; Illiteracy Will Not End Until Elementary Training Is Unified, Dr. A.G. Grace Declares WARTIME STUDIES CITED They Show Colleges Waste Too Much Time, Educational Conference Is Told | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/stolen-oil-reported-poisoned.html | Stolen Oil Reported Poisoned | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/stock-prices-go-sharply-forward-advance-2-to-7-points-in-some.html | STOCK PRICES GO SHARPLY FORWARD; Advance 2 to 7 Points in Some Issues in One of Best Rallies Seen in Recent Years STOP-LOSS ORDERS FILLED Trading Is in Bursts--Steels and Industrials Show Way --Average Up 3.88 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/topics-of-the-day-in-wall-street-the-bond-referendums-commodity.html | TOPICS OF THE DAY IN WALL STREET; The Bond Referendums Commodity Prices Commodity Exchange Christmas Club Savings | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/conant-satisfied-with-harvard.html | Conant 'Satisfied' With Harvard | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/assembly-favors-english-delegates-use-it-in-17-of-the-39.html | ASSEMBLY FAVORS ENGLISH; Delegates Use It in 17 of the 39 Speeches--French Is Second | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/more-longshoremen-back-at-their-jobs.html | MORE LONGSHOREMEN BACK AT THEIR JOBS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/zionist-leaders-scored-mizrachi-head-assails-weak-policies-and.html | ZIONIST LEADERS SCORED; Mizrachi Head Assails 'Weak Policies' and 'Defeatism' | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/no-yankee-offer-durocher-says-after-meeting-with-rickey-in-columbus.html | 'No Yankee Offer,' Durocher Says After Meeting With Rickey in Columbus; DODGER MANAGER SILENT ON PLANS Durocher Has 'No Comment' on All Queries Regarding Status for Next Season MEETING ASKED BY RICKEY Dressen's Defection to Yanks Believed to Have Prompted Move by Brooklyn Chief | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/park-avenue-bow-put-off-to-monday-author-of-harvey.html | 'PARK AVENUE' BOW PUT OFF TO MONDAY; AUTHOR OF 'HARVEY' | True | By Sam Zolotow | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wades-disavowal-arouses-parents-united-group-concerned-over.html | WADE'S DISAVOWAL AROUSES PARENTS; United Group Concerned Over Repudiation of Appeal to Refrain From Buying | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/accused-in-loan-frauds-man-held-in-7500-thefts-tells-of-terrific.html | ACCUSED IN LOAN FRAUDS; Man Held in $7,500 Thefts Tells of 'Terrific Crap Game' | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/see-un-change-rayored-world-federalists-find-support-for.html | SEE U.N. CHANGE RAYORED; World Federalists Find Support for International Ptan | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/heads-tuberculosis-group.html | Heads Tuberculosis Group | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/city-pac-lists-choices-of-20-candidates-endorsed-10-are-on-alp.html | CITY PAC LISTS CHOICES; Of 20 Candidates Endorsed, 10 Are on ALP Ticket Only | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/the-un-and-disarmament.html | THE U.N. AND DISARMAMENT | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/74000-traffic-control-system-planned-for-5mile-section-of-hempstead.html | $74,000 Traffic Control System Planned For 5-Mile Section of Hempstead Turnpike | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/london-dockers-strike-2000-join-cold-storage-men-in-sympathy-action.html | LONDON DOCKERS STRIKE; 2,000 Join Cold Storage Men in Sympathy Action | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/20cent-drop-in-steak-price-leads-break-in-retail-meat-buying.html | 20-Cent Drop in Steak Price Leads Break in Retail Meat; Buying Resistance by Housewives Credited With Bringing Costs Down Here as They Ignore Butchers to Seek Sugar RETAIL MEAT HERE IN BIG PRICE BREAK Restaurants Fear Resistance Complain of Gouging | True | By Charles Grutzner | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/events-today.html | Events Today | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sports-today.html | Sports Today | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-stands-firm-on-reparations-bymes-says-denying-soviet-deal-us.html | U.S. Stands Firm on Reparations, Bymes Says, Denying Soviet Deal; U.S. STANDS FIRM ON REPARATIONS | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/independents-oppose-oil-pact.html | Independents Oppose Oil Pact | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/conspiracy-is-seen-against-our-young-formative-influences-causing.html | 'CONSPIRACY' IS SEEN AGAINST OUR YOUNG; Formative Influences Causing 'Discontent' Cited by Gideonse at Mental Hygiene Meeting LASKER PRIZE IS AWARDED Physician, Clergyman and a Reporter Share $1,000 for Meritorious Service Three Share Lasker Award Problems of Young People | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/new-orleans-strike-ends-garbage-men-end-walkout-after-naval-force.html | NEW ORLEANS STRIKE ENDS; Garbage Men End Walkout After Naval Force Collects Refuse | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/2-convicts-indicted-for-kidnapping-here.html | 2 CONVICTS INDICTED FOR KIDNAPPING HERE | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/williams-tackle-quits-prefers-job-as-preacher.html | Williams Tackle Quits; Prefers Job as Preacher | True | By the United Press. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ives-urges-action-to-help-refugees-gifts-for-children-of-wartorn.html | IVES URGES ACTION TO HELP REFUGEES; GIFTS FOR CHILDREN OF WAR-TORN COUNTRIES | True | By James P. McCaffrey | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/transit-pay-suit-postponed.html | Transit Pay Suit Postponed | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/jewish-woman-of-year-selected-by-colleagues.html | 'Jewish Woman of Year' Selected by Colleagues | True | Irwin Dribben | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/manders-shifted-to-blocking-post-pug-to-take-over-morrows-job-when.html | MANDERS SHIFTED TO BLOCKING POST; Pug to Take Over Morrow's Job When Yankees Play Seahawks Here Sunday Six Years With Dodgers Owen Strengthens Attack | True | By Roscoe McGowen | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tvas-new-chairman.html | TVA'S NEW CHAIRMAN | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/social-service-group-seeks-funds.html | Social Service Group Seeks Funds | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/purdy-arraigned-in-wifes-saying.html | PURDY ARRAIGNED IN WIFE'S SAYING | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/business-world-boys-clothing-nears-normal-glass-flameware-still.html | Business World; Boys' Clothing Nears Normal Glass Flameware Still Tight | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cast-of-fugitive-named-by-argosy-dolores-del-rio-henry-fonda-and-j.html | CAST OF 'FUGITIVE' NAMED BY ARGOSY; Dolores Del Rio, Henry Fonda and J. Carrol Naish Set for Roles in Pictures | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/herman-suter-71-expublisher-dies-onetime-baseball-captain-at.html | HERMAN SUTER, 71, EX-PUBLISHER, DIES; One-Time Baseball Captain at Princeton Had Served as an Editor in Several Cities | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/rome-hunts-clues-in-embassy-blast-after-blast-wrecked-british.html | ROME HUNTS CLUES IN EMBASSY BLAST; AFTER BLAST WRECKED BRITISH EMBASSY IN ROME | True | By Arnaldo Cortesi Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/princeton-promotes-freshman-star-to-regular-fullback-for-penn.html | Princeton Promotes Freshman Star to Regular Fullback for Penn Contest; HIS FAMILY IS PROUD OF UCLA'S 'PASSIN' PAPA' | True | By Joseph M. Sheehan Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/food-fiber-workers-plan-a-wage-drive.html | FOOD, FIBER WORKERS PLAN A WAGE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/winant-heads-youth-hostels.html | Winant Heads Youth Hostels | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/british-squatter-leaders-convicted-but-paroled.html | British Squatter Leaders Convicted but Paroled | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/roads-take-issue-on-rates-inquiry-icc-without-power-to-consider.html | ROADS TAKE ISSUE ON RATES INQUIRY; ICC Without Power to Consider Tariffs as Water Carriers Ask, Rail Men Argue | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/honored-for-outstanding-service-in-mental-hygiene.html | HONORED FOR OUTSTANDING SERVICE IN MENTAL HYGIENE | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sunshine-allen-porter-alumna-fiancee-of-marchese-antonio-ferrante.html | Sunshine Allen, Porter Alumna, Fiancee Of Marchese Antonio Ferrante di Ruffano | True | Special to THE NEW YORK TIMES.Ing-John | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/poland-protests-on-britains-acts-objects-to-demobilization-of-her.html | POLAND PROTESTS ON BRITAIN'S ACTS; Objects to Demobilization of Her Troops There and 'Refusal' of Amenities Charges Threat by Consul | True | Special to THE NEW YORK TIMES. | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/audrey-enrights-troth-former-nurses-aide-to-become-bride-of-josesph.html | AUDREY ENRIGHT'S TROTH; Former Nurse's Aide to Become Bride of Josesph F. Collins Jr. | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wavell-goes-to-calcutta-plans-investigation-in-center-of.html | WAVELL GOES TO CALCUTTA; Plans Investigation in Center of Moslem-Hindu Disorders | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bonds-and-shares-on-london-market-firmness-accompanies-better.html | BONDS AND SHARES ON LONDON MARKET; Firmness Accompanies Better Business Session and Most Sections Gain Ground | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bomb-rips-a-house-in-atlanta-tension-negro-dweller-escapes-injury.html | BOMB RIPS A HOUSE IN ATLANTA TENSION; Negro Dweller Escapes Injury in Area Fighting Influx--17Year-Old Youth Arrested | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/french-newsmen-strike.html | French Newsmen Strike | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/vultee-aircraft-reports-1793883-loss-for-the-nine-months-ended-with.html | Vultee Aircraft Reports $1,793,883 Loss For the Nine Months Ended With August | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/heads-creative-section-of-funkhouser-agency.html | Heads Creative Section Of Funkhouser Agency | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/american-securities-corp-adds-its-counsel-to-board.html | American Securities Corp. Adds Its Counsel to Board | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/plenty-of-biscuits-in-stores-monday-drivers-for-national-will.html | PLENTY OF BISCUITS IN STORES MONDAY; Drivers for National Will Resume Deliveries Then to 30,000 Outlets in Area FIRST SINCE SEPT. 1 HERE Bohack Contract Ends Strike -- Union Believes Sunshine Bakery Will Follow Suit Output Sent Elsewhere Signs Bohack Agreement | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/powell-voting-assailed-reynolds-charges-opponent-holds-record-as.html | POWELL VOTING ASSAILED; Reynolds Charges Opponent Holds Record as Absentee | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wife-ill-barkley-ends-speeches.html | Wife Ill, Barkley Ends Speeches | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/stress-humanity-in-labor-relations-industrial-experts-assert-good.html | STRESS HUMANITY IN LABOR RELATIONS; Industrial Experts Assert Good Morale, Low Costs Depend on Understanding Country's Fears Considered Labor Responsibilities Told | True | By Russell Porter Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/handles-new-offering-syndicate-will-manage-issue-of-central.html | HANDLES NEW OFFERING; Syndicate Will Manage Issue of Central Illinois Company | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/pleads-for-hospital-aid-dr-helen-johnston-asks-help-from-400-of-her.html | PLEADS FOR HOSPITAL AID; Dr. Helen Johnston Asks Help From 400 of Her Colleagues | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/czech-authors-fee-for-play-is-smokes.html | CZECH AUTHOR'S FEE FOR PLAY IS 'SMOKES' | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wallace-to-speak-here-for-meadlehman-ticket.html | Wallace to Speak Here For Mead-Lehman Ticket | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/nick-wall-improves-injured-jockey-rallies-a-little-after-spending.html | NICK WALL IMPROVES; Injured Jockey Rallies a Little After Spending Bad Night | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/arce-denies-his-talk-alluded-to-molotov.html | ARCE DENIES HIS TALK ALLUDED TO MOLOTOV | True | | C1B 45158 |